**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000002 | DLP-074-000000002 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000024 | DLP-074-000000024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000031 | DLP-074-000000031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000035 | DLP-074-000000036 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000064 | DLP-074-000000065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000110 | DLP-074-000000110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000122 | DLP-074-000000122 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000210 | DLP-074-000000210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000215 | DLP-074-000000216 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000231 | DLP-074-000000231 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000245 | DLP-074-000000245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000254 | DLP-074-000000254 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000305 | DLP-074-000000305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000319 | DLP-074-000000319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000341 | DLP-074-000000341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000358 | DLP-074-000000358 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000369 | DLP-074-000000369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000383 | DLP-074-000000383 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000394 | DLP-074-000000394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000428 | DLP-074-000000428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000430 | DLP-074-000000430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000461 | DLP-074-000000461 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000463 | DLP-074-000000463 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000467 | DLP-074-000000467 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000471 | DLP-074-000000471 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000475 | DLP-074-000000475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000481 | DLP-074-000000481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000498 | DLP-074-000000498 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000500 | DLP-074-000000500 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000503 | DLP-074-000000503 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000514 | DLP-074-000000514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000559 | DLP-074-000000559 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000563 | DLP-074-000000563 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000570 | DLP-074-000000570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000577 | DLP-074-000000577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000583 | DLP-074-000000583 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000585 | DLP-074-000000585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000611 | DLP-074-000000611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000617 | DLP-074-000000617 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000622 | DLP-074-000000623 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000654 | DLP-074-000000654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000673 | DLP-074-000000673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000697 | DLP-074-000000697 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000715 | DLP-074-000000715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000732 | DLP-074-000000732 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000736 | DLP-074-000000736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000762 | DLP-074-000000762 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000793 | DLP-074-000000793 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000815 | DLP-074-000000815 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000823 | DLP-074-000000823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000833 | DLP-074-000000833 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000842 | DLP-074-000000842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000863 | DLP-074-000000863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000884 | DLP-074-000000884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000898 | DLP-074-000000898 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000901 | DLP-074-000000901 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000953 | DLP-074-000000953 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000977 | DLP-074-000000977 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000982 | DLP-074-000000982 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000988 | DLP-074-000000988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000000992 | DLP-074-000000992 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000000999 | DLP-074-000000999 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001003 | DLP-074-000001003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001015 | DLP-074-000001015 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001044 | DLP-074-000001044 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001090 | DLP-074-000001090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001095 | DLP-074-000001095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001097 | DLP-074-000001097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001105 | DLP-074-000001105 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001109 | DLP-074-000001109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000001113 | DLP-074-000001113 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001127 | DLP-074-000001127 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001143 | DLP-074-000001143 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001160 | DLP-074-000001160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001195 | DLP-074-000001195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001320 | DLP-074-000001320 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001332 | DLP-074-000001332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001376 | DLP-074-000001376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001378 | DLP-074-000001378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001382 | DLP-074-000001382 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000001389 | DLP-074-000001389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001418 | DLP-074-000001418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001422 | DLP-074-000001422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001438 | DLP-074-000001438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001460 | DLP-074-000001460 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001473 | DLP-074-000001473 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001487 | DLP-074-000001487 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001509 | DLP-074-000001509 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001521 | DLP-074-000001521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001538 | DLP-074-000001538 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000001563 | DLP-074-000001563 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001569 | DLP-074-000001569 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001578 | DLP-074-000001578 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001584 | DLP-074-000001584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001592 | DLP-074-000001592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001595 | DLP-074-000001595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001605 | DLP-074-000001605 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001690 | DLP-074-000001690 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001799 | DLP-074-000001799 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001830 | DLP-074-000001830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000001890 | DLP-074-000001890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001913 | DLP-074-000001913 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001944 | DLP-074-000001944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001947 | DLP-074-000001947 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001951 | DLP-074-000001951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001960 | DLP-074-000001960 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001964 | DLP-074-000001964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000001983 | DLP-074-000001984 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002009 | DLP-074-000002009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002027 | DLP-074-000002027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000002089 | DLP-074-000002089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002091 | DLP-074-000002111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002203 | DLP-074-000002204 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002223 | DLP-074-000002224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002336 | DLP-074-000002341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002406 | DLP-074-000002408 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002411 | DLP-074-000002412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002424 | DLP-074-000002424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002427 | DLP-074-000002428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002472 | DLP-074-000002484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000002495 | DLP-074-000002507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002522 | DLP-074-000002525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002527 | DLP-074-000002536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002538 | DLP-074-000002548 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002550 | DLP-074-000002551 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002554 | DLP-074-000002554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002638 | DLP-074-000002638 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002661 | DLP-074-000002661 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002684 | DLP-074-000002684 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002723 | DLP-074-000002734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000002737 | DLP-074-000002741 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002744 | DLP-074-000002745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002750 | DLP-074-000002752 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002785 | DLP-074-000002802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002810 | DLP-074-000002811 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002813 | DLP-074-000002815 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002827 | DLP-074-000002837 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002899 | DLP-074-000002899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002925 | DLP-074-000002925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002930 | DLP-074-000002930 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000002988 | DLP-074-000002988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003004 | DLP-074-000003015 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003053 | DLP-074-000003054 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003081 | DLP-074-000003083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003195 | DLP-074-000003195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003254 | DLP-074-000003256 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003309 | DLP-074-000003309 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003326 | DLP-074-000003335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003356 | DLP-074-000003356 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003360 | DLP-074-000003360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000003367 | DLP-074-000003367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003369 | DLP-074-000003369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003376 | DLP-074-000003376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003378 | DLP-074-000003378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003387 | DLP-074-000003387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003389 | DLP-074-000003389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003406 | DLP-074-000003406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003426 | DLP-074-000003426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003428 | DLP-074-000003428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003430 | DLP-074-000003430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000003437 | DLP-074-000003438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003440 | DLP-074-000003441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003444 | DLP-074-000003444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003460 | DLP-074-000003461 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003471 | DLP-074-000003472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003480 | DLP-074-000003480 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003482 | DLP-074-000003482 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003503 | DLP-074-000003504 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003507 | DLP-074-000003507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003545 | DLP-074-000003545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000003568 | DLP-074-000003568 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003586 | DLP-074-000003586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003589 | DLP-074-000003590 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003608 | DLP-074-000003608 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003634 | DLP-074-000003634 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003636 | DLP-074-000003636 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003655 | DLP-074-000003655 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003676 | DLP-074-000003676 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003678 | DLP-074-000003678 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003716 | DLP-074-000003716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000003734 | DLP-074-000003734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003764 | DLP-074-000003764 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003766 | DLP-074-000003766 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003834 | DLP-074-000003834 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003847 | DLP-074-000003847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003870 | DLP-074-000003870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003889 | DLP-074-000003889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003895 | DLP-074-000003895 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003898 | DLP-074-000003900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003925 | DLP-074-000003925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000003959 | DLP-074-000003959 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003987 | DLP-074-000003987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003997 | DLP-074-000003997 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004031 | DLP-074-000004031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004033 | DLP-074-000004033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004040 | DLP-074-000004040 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004068 | DLP-074-000004068 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004075 | DLP-074-000004075 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004092 | DLP-074-000004093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004130 | DLP-074-000004130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004145 | DLP-074-000004145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004149 | DLP-074-000004149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004174 | DLP-074-000004174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004179 | DLP-074-000004179 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004183 | DLP-074-000004183 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004196 | DLP-074-000004196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004203 | DLP-074-000004203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004205 | DLP-074-000004206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004210 | DLP-074-000004210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004213 | DLP-074-000004213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004219 | DLP-074-000004219 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004222 | DLP-074-000004222 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004224 | DLP-074-000004224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004227 | DLP-074-000004227 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004230 | DLP-074-000004230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004246 | DLP-074-000004246 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004249 | DLP-074-000004251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004269 | DLP-074-000004269 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004278 | DLP-074-000004280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004282 | DLP-074-000004282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004295 | DLP-074-000004295 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004298 | DLP-074-000004298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004305 | DLP-074-000004305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004308 | DLP-074-000004308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004316 | DLP-074-000004317 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004341 | DLP-074-000004341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004370 | DLP-074-000004370 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004378 | DLP-074-000004378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004402 | DLP-074-000004402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004412 | DLP-074-000004412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004417 | DLP-074-000004417 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004422 | DLP-074-000004422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004432 | DLP-074-000004432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004434 | DLP-074-000004434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004437 | DLP-074-000004437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004444 | DLP-074-000004444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004453 | DLP-074-000004453 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004467 | DLP-074-000004468 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004473 | DLP-074-000004473 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004475 | DLP-074-000004475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004477 | DLP-074-000004477 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004533 | DLP-074-000004533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004595 | DLP-074-000004595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004686 | DLP-074-000004688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004722 | DLP-074-000004722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004752 | DLP-074-000004752 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004799 | DLP-074-000004799 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004805 | DLP-074-000004805 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004809 | DLP-074-000004809 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004830 | DLP-074-000004830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000004833 | DLP-074-000004836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004843 | DLP-074-000004843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004880 | DLP-074-000004880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004919 | DLP-074-000004919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004923 | DLP-074-000004923 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004925 | DLP-074-000004925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004934 | DLP-074-000004934 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000004997 | DLP-074-000004997 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005002 | DLP-074-000005002 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005008 | DLP-074-000005009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005011 | DLP-074-000005011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005022 | DLP-074-000005022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005028 | DLP-074-000005028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005031 | DLP-074-000005031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005033 | DLP-074-000005033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005046 | DLP-074-000005046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005050 | DLP-074-000005050 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005058 | DLP-074-000005058 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005066 | DLP-074-000005066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005090 | DLP-074-000005090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005092 | DLP-074-000005093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005116 | DLP-074-000005116 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005131 | DLP-074-000005131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005169 | DLP-074-000005169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005173 | DLP-074-000005173 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005192 | DLP-074-000005192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005220 | DLP-074-000005220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005275 | DLP-074-000005275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005280 | DLP-074-000005280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005306 | DLP-074-000005307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005314 | DLP-074-000005314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005352 | DLP-074-000005352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005356 | DLP-074-000005357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005359 | DLP-074-000005359 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005377 | DLP-074-000005377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005384 | DLP-074-000005384 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005393 | DLP-074-000005393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005420 | DLP-074-000005420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005422 | DLP-074-000005422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005450 | DLP-074-000005450 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005458 | DLP-074-000005458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005479 | DLP-074-000005479 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005484 | DLP-074-000005484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005496 | DLP-074-000005496 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005508 | DLP-074-000005508 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005511 | DLP-074-000005511 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005515 | DLP-074-000005515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005517 | DLP-074-000005517 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005541 | DLP-074-000005541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005581 | DLP-074-000005581 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005644 | DLP-074-000005644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005657 | DLP-074-000005657 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005706 | DLP-074-000005706 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005708 | DLP-074-000005708 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005750 | DLP-074-000005751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005777 | DLP-074-000005777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005779 | DLP-074-000005779 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005818 | DLP-074-000005818 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005825 | DLP-074-000005825 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005831 | DLP-074-000005831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000005835 | DLP-074-000005835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005851 | DLP-074-000005851 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005877 | DLP-074-000005877 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005900 | DLP-074-000005900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005915 | DLP-074-000005915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005957 | DLP-074-000005957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005964 | DLP-074-000005964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005997 | DLP-074-000005998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006005 | DLP-074-000006006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006024 | DLP-074-000006024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

  
**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006047 | DLP-074-000006047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006071 | DLP-074-000006071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006107 | DLP-074-000006109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006113 | DLP-074-000006114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006118 | DLP-074-000006118 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006130 | DLP-074-000006130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006159 | DLP-074-000006159 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006161 | DLP-074-000006161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006165 | DLP-074-000006166 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006168 | DLP-074-000006168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006220 | DLP-074-000006220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006239 | DLP-074-000006239 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006319 | DLP-074-000006319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006345 | DLP-074-000006345 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006349 | DLP-074-000006349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006355 | DLP-074-000006357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006374 | DLP-074-000006374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006376 | DLP-074-000006376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006396 | DLP-074-000006396 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006406 | DLP-074-000006407 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006428 | DLP-074-000006428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006434 | DLP-074-000006434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006446 | DLP-074-000006446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006459 | DLP-074-000006459 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006461 | DLP-074-000006462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006465 | DLP-074-000006466 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006472 | DLP-074-000006472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006494 | DLP-074-000006494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006516 | DLP-074-000006516 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006567 | DLP-074-000006567 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006575 | DLP-074-000006575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006577 | DLP-074-000006577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006582 | DLP-074-000006582 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006615 | DLP-074-000006615 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006640 | DLP-074-000006640 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006648 | DLP-074-000006648 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006774 | DLP-074-000006774 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006786 | DLP-074-000006786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006802 | DLP-074-000006802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006804 | DLP-074-000006804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000006843 | DLP-074-000006843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006874 | DLP-074-000006874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006891 | DLP-074-000006891 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006911 | DLP-074-000006911 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006922 | DLP-074-000006922 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006939 | DLP-074-000006939 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007033 | DLP-074-000007033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007047 | DLP-074-000007047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007054 | DLP-074-000007054 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007064 | DLP-074-000007064 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000007103 | DLP-074-000007103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007125 | DLP-074-000007125 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007150 | DLP-074-000007150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007163 | DLP-074-000007163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007192 | DLP-074-000007192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007224 | DLP-074-000007225 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007230 | DLP-074-000007230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007263 | DLP-074-000007263 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007303 | DLP-074-000007303 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007364 | DLP-074-000007364 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000007370 | DLP-074-000007370 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007377 | DLP-074-000007377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007390 | DLP-074-000007390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007434 | DLP-074-000007434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007520 | DLP-074-000007520 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007587 | DLP-074-000007587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007663 | DLP-074-000007663 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007688 | DLP-074-000007688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007690 | DLP-074-000007690 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007703 | DLP-074-000007703 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000007728 | DLP-074-000007728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007730 | DLP-074-000007730 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007831 | DLP-074-000007831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007836 | DLP-074-000007836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007839 | DLP-074-000007840 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007889 | DLP-074-000007889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000007915 | DLP-074-000007915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008025 | DLP-074-000008025 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008072 | DLP-074-000008072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008111 | DLP-074-000008111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008144 | DLP-074-000008144 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008146 | DLP-074-000008146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008156 | DLP-074-000008156 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008163 | DLP-074-000008163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008171 | DLP-074-000008172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008197 | DLP-074-000008197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008199 | DLP-074-000008200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008203 | DLP-074-000008203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008207 | DLP-074-000008207 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008209 | DLP-074-000008209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008213 | DLP-074-000008213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008221 | DLP-074-000008221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008232 | DLP-074-000008232 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008234 | DLP-074-000008234 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008236 | DLP-074-000008236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008249 | DLP-074-000008249 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008251 | DLP-074-000008251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008311 | DLP-074-000008311 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008367 | DLP-074-000008367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008376 | DLP-074-000008376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008392 | DLP-074-000008392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008412 | DLP-074-000008412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008449 | DLP-074-000008449 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008468 | DLP-074-000008468 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008482 | DLP-074-000008482 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008492 | DLP-074-000008492 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008495 | DLP-074-000008495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008570 | DLP-074-000008570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008591 | DLP-074-000008592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008611 | DLP-074-000008611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008701 | DLP-074-000008701 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008720 | DLP-074-000008720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008725 | DLP-074-000008725 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008727 | DLP-074-000008727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008737 | DLP-074-000008737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008765 | DLP-074-000008765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008769 | DLP-074-000008769 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008788 | DLP-074-000008788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008794 | DLP-074-000008794 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008804 | DLP-074-000008804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008820 | DLP-074-000008821 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008823 | DLP-074-000008823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008859 | DLP-074-000008859 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008897 | DLP-074-000008897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008905 | DLP-074-000008905 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008916 | DLP-074-000008916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008920 | DLP-074-000008920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008938 | DLP-074-000008938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008943 | DLP-074-000008943 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000008954 | DLP-074-000008955 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000008957 | DLP-074-000008957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009018 | DLP-074-000009018 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009020 | DLP-074-000009020 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009034 | DLP-074-000009034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009040 | DLP-074-000009041 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009049 | DLP-074-000009049 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009073 | DLP-074-000009073 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009151 | DLP-074-000009151 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009171 | DLP-074-000009171 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009189 | DLP-074-000009189 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009191 | DLP-074-000009191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009199 | DLP-074-000009200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009202 | DLP-074-000009203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009205 | DLP-074-000009210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009238 | DLP-074-000009238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009294 | DLP-074-000009294 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009315 | DLP-074-000009316 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009326 | DLP-074-000009326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009328 | DLP-074-000009328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009337 | DLP-074-000009337 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009345 | DLP-074-000009345 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009349 | DLP-074-000009349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009351 | DLP-074-000009352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009355 | DLP-074-000009355 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009358 | DLP-074-000009358 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009360 | DLP-074-000009360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009363 | DLP-074-000009363 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009365 | DLP-074-000009365 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009367 | DLP-074-000009369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009384 | DLP-074-000009384 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009386 | DLP-074-000009386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009399 | DLP-074-000009399 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009407 | DLP-074-000009407 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009427 | DLP-074-000009427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009430 | DLP-074-000009431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009433 | DLP-074-000009433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009451 | DLP-074-000009451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009453 | DLP-074-000009454 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009463 | DLP-074-000009463 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009472 | DLP-074-000009481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009487 | DLP-074-000009487 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009546 | DLP-074-000009546 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009548 | DLP-074-000009549 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009567 | DLP-074-000009567 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009571 | DLP-074-000009571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009578 | DLP-074-000009580 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009586 | DLP-074-000009587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009606 | DLP-074-000009606 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009612 | DLP-074-000009613 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009652 | DLP-074-000009652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009654 | DLP-074-000009654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009659 | DLP-074-000009660 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009673 | DLP-074-000009680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009682 | DLP-074-000009684 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009704 | DLP-074-000009704 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009731 | DLP-074-000009732 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009772 | DLP-074-000009774 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009783 | DLP-074-000009784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009786 | DLP-074-000009786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009788 | DLP-074-000009788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009799 | DLP-074-000009799 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009801 | DLP-074-000009801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009804 | DLP-074-000009804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009806 | DLP-074-000009806 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009808 | DLP-074-000009808 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009838 | DLP-074-000009838 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009862 | DLP-074-000009862 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009865 | DLP-074-000009865 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009867 | DLP-074-000009873 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009875 | DLP-074-000009875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009877 | DLP-074-000009879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009885 | DLP-074-000009885 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009932 | DLP-074-000009933 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009946 | DLP-074-000009948 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009964 | DLP-074-000009964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009967 | DLP-074-000009967 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010059 | DLP-074-000010059 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010080 | DLP-074-000010080 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010084 | DLP-074-000010084 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010086 | DLP-074-000010086 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010109 | DLP-074-000010109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010111 | DLP-074-000010111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010113 | DLP-074-000010113 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010115 | DLP-074-000010117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010131 | DLP-074-000010131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010133 | DLP-074-000010133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010140 | DLP-074-000010141 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010147 | DLP-074-000010148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010164 | DLP-074-000010164 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010166 | DLP-074-000010166 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010178 | DLP-074-000010178 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010186 | DLP-074-000010190 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010204 | DLP-074-000010204 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010206 | DLP-074-000010207 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010210 | DLP-074-000010210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010235 | DLP-074-000010235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010238 | DLP-074-000010238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010244 | DLP-074-000010244 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010266 | DLP-074-000010268 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010281 | DLP-074-000010283 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010292 | DLP-074-000010292 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010295 | DLP-074-000010295 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010297 | DLP-074-000010297 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010299 | DLP-074-000010303 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010305 | DLP-074-000010305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010321 | DLP-074-000010322 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010377 | DLP-074-000010377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010417 | DLP-074-000010418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010463 | DLP-074-000010464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010486 | DLP-074-000010486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010488 | DLP-074-000010488 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010575 | DLP-074-000010576 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010625 | DLP-074-000010625 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010630 | DLP-074-000010630 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010632 | DLP-074-000010632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010634 | DLP-074-000010634 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010636 | DLP-074-000010637 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010646 | DLP-074-000010647 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010693 | DLP-074-000010694 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010705 | DLP-074-000010705 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010735 | DLP-074-000010735 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010749 | DLP-074-000010751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010753 | DLP-074-000010756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010766 | DLP-074-000010767 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010945 | DLP-074-000010945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011012 | DLP-074-000011012 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011036 | DLP-074-000011038 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011090 | DLP-074-000011091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011102 | DLP-074-000011102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011108 | DLP-074-000011116 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000011275 | DLP-074-000011275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011284 | DLP-074-000011284 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011319 | DLP-074-000011321 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011323 | DLP-074-000011323 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011325 | DLP-074-000011333 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011407 | DLP-074-000011409 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011419 | DLP-074-000011419 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011421 | DLP-074-000011421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011530 | DLP-074-000011531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011549 | DLP-074-000011551 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000011553 | DLP-074-000011553 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011555 | DLP-074-000011561 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011585 | DLP-074-000011585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011709 | DLP-074-000011709 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011746 | DLP-074-000011746 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011764 | DLP-074-000011768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011778 | DLP-074-000011780 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011782 | DLP-074-000011784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011803 | DLP-074-000011803 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011808 | DLP-074-000011808 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000011838 | DLP-074-000011838 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011859 | DLP-074-000011859 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011861 | DLP-074-000011861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011863 | DLP-074-000011863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011870 | DLP-074-000011870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011951 | DLP-074-000011953 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011978 | DLP-074-000011978 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012015 | DLP-074-000012015 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012097 | DLP-074-000012097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012104 | DLP-074-000012106 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000012146 | DLP-074-000012146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012176 | DLP-074-000012177 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012181 | DLP-074-000012181 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012187 | DLP-074-000012187 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012247 | DLP-074-000012247 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012259 | DLP-074-000012259 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012277 | DLP-074-000012280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012282 | DLP-074-000012282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012310 | DLP-074-000012310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012330 | DLP-074-000012331 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000012392 | DLP-074-000012392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012395 | DLP-074-000012395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012428 | DLP-074-000012431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012491 | DLP-074-000012491 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012523 | DLP-074-000012523 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012525 | DLP-074-000012525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012527 | DLP-074-000012527 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012529 | DLP-074-000012529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012531 | DLP-074-000012540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012556 | DLP-074-000012556 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000012585 | DLP-074-000012587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012596 | DLP-074-000012596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012601 | DLP-074-000012601 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012610 | DLP-074-000012613 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012670 | DLP-074-000012670 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012673 | DLP-074-000012700 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012702 | DLP-074-000012712 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012768 | DLP-074-000012769 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012832 | DLP-074-000012832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012861 | DLP-074-000012861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000012876 | DLP-074-000012878 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012880 | DLP-074-000012881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012923 | DLP-074-000012932 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013083 | DLP-074-000013085 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013137 | DLP-074-000013147 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013149 | DLP-074-000013149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013156 | DLP-074-000013156 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013158 | DLP-074-000013158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013193 | DLP-074-000013193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013231 | DLP-074-000013231 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013233 | DLP-074-000013233 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013236 | DLP-074-000013236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013238 | DLP-074-000013238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013241 | DLP-074-000013241 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013243 | DLP-074-000013248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013250 | DLP-074-000013251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013295 | DLP-074-000013296 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013304 | DLP-074-000013304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013306 | DLP-074-000013307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013309 | DLP-074-000013318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013350 | DLP-074-000013352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013388 | DLP-074-000013388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013391 | DLP-074-000013391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013393 | DLP-074-000013393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013395 | DLP-074-000013395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013397 | DLP-074-000013397 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013399 | DLP-074-000013404 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013412 | DLP-074-000013412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013420 | DLP-074-000013420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013423 | DLP-074-000013423 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013425 | DLP-074-000013425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013427 | DLP-074-000013439 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013456 | DLP-074-000013464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013466 | DLP-074-000013473 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013475 | DLP-074-000013478 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013508 | DLP-074-000013510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013522 | DLP-074-000013522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013531 | DLP-074-000013533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013578 | DLP-074-000013578 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013598 | DLP-074-000013598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013634 | DLP-074-000013634 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013650 | DLP-074-000013652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013654 | DLP-074-000013654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013657 | DLP-074-000013658 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013660 | DLP-074-000013660 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013662 | DLP-074-000013664 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013673 | DLP-074-000013673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013687 | DLP-074-000013700 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013702 | DLP-074-000013705 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013707 | DLP-074-000013709 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013781 | DLP-074-000013781 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013783 | DLP-074-000013785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013787 | DLP-074-000013800 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013818 | DLP-074-000013826 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013836 | DLP-074-000013853 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013857 | DLP-074-000013860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013865 | DLP-074-000013870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013910 | DLP-074-000013913 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013925 | DLP-074-000013926 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013937 | DLP-074-000013937 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013950 | DLP-074-000013951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013962 | DLP-074-000013962 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013971 | DLP-074-000013972 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013982 | DLP-074-000013983 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013995 | DLP-074-000013996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013999 | DLP-074-000013999 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000014001 | DLP-074-000014005 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000014010 | DLP-074-000014026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000014048 | DLP-074-000014068 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000006 | DLP-085-000000006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000051 | DLP-085-000000051 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000086 | DLP-085-000000086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000092 | DLP-085-000000092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000096 | DLP-085-000000096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000098 | DLP-085-000000098 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000159 | DLP-085-000000159 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000173 | DLP-085-000000173 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000194 | DLP-085-000000194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000196 | DLP-085-000000196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000198 | DLP-085-000000198 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000214 | DLP-085-000000214 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000234 | DLP-085-000000234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000244 | DLP-085-000000244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000273 | DLP-085-000000273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000285 | DLP-085-000000285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000292 | DLP-085-000000292 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000294 | DLP-085-000000294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000296 | DLP-085-000000296 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000299 | DLP-085-000000299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000346 | DLP-085-000000347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000352 | DLP-085-000000353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000380 | DLP-085-000000381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000408 | DLP-085-000000408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000417 | DLP-085-000000418 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000434 | DLP-085-000000434 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000438 | DLP-085-000000438 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000463 | DLP-085-000000463 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000485 | DLP-085-000000485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000488 | DLP-085-000000488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000493 | DLP-085-000000494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000515 | DLP-085-000000515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000529 | DLP-085-000000529 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000531 | DLP-085-000000531 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000534 | DLP-085-000000534 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000558 | DLP-085-000000558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000560 | DLP-085-000000560 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000567 | DLP-085-000000567 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000587 | DLP-085-000000587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000595 | DLP-085-000000595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000610 | DLP-085-000000610 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000614 | DLP-085-000000614 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000620 | DLP-085-000000620 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000647 | DLP-085-000000647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000672 | DLP-085-000000672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000682 | DLP-085-000000682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000687 | DLP-085-000000688 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000700 | DLP-085-000000700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000703 | DLP-085-000000703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000708 | DLP-085-000000708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000710 | DLP-085-000000711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000725 | DLP-085-000000725 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000733 | DLP-085-000000733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000740 | DLP-085-000000742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000747 | DLP-085-000000748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000750 | DLP-085-000000754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000763 | DLP-085-000000764 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000786 | DLP-085-000000786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000788 | DLP-085-000000788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000813 | DLP-085-000000813 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000837 | DLP-085-000000837 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000848 | DLP-085-000000849 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000855 | DLP-085-000000855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000867 | DLP-085-000000867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000877 | DLP-085-000000879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000883 | DLP-085-000000883 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000928 | DLP-085-000000928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000959 | DLP-085-000000959 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000963 | DLP-085-000000963 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000987 | DLP-085-000000988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001003 | DLP-085-000001003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001005 | DLP-085-000001005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001014 | DLP-085-000001014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001048 | DLP-085-000001048 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001083 | DLP-085-000001083 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001102 | DLP-085-000001102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001109 | DLP-085-000001109 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001129 | DLP-085-000001131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001136 | DLP-085-000001136 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001156 | DLP-085-000001156 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001170 | DLP-085-000001170 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001184 | DLP-085-000001184 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001187 | DLP-085-000001187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001190 | DLP-085-000001190 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001246 | DLP-085-000001247 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001263 | DLP-085-000001263 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001273 | DLP-085-000001273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001284 | DLP-085-000001284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001287 | DLP-085-000001287 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001301 | DLP-085-000001301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001311 | DLP-085-000001312 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001314 | DLP-085-000001314 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001324 | DLP-085-000001324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001329 | DLP-085-000001329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001332 | DLP-085-000001332 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001334 | DLP-085-000001334 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001337 | DLP-085-000001337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001370 | DLP-085-000001372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001374 | DLP-085-000001374 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001394 | DLP-085-000001394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001401 | DLP-085-000001401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001405 | DLP-085-000001405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001411 | DLP-085-000001411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001443 | DLP-085-000001443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001470 | DLP-085-000001470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001501 | DLP-085-000001501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001557 | DLP-085-000001557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001593 | DLP-085-000001593 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001598 | DLP-085-000001598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001614 | DLP-085-000001614 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001626 | DLP-085-000001626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001630 | DLP-085-000001631 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001670 | DLP-085-000001670 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001687 | DLP-085-000001687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001701 | DLP-085-000001701 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001714 | DLP-085-000001714 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001721 | DLP-085-000001721 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001747 | DLP-085-000001747 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001756 | DLP-085-000001756 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001769 | DLP-085-000001769 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001811 | DLP-085-000001811 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001817 | DLP-085-000001817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001855 | DLP-085-000001855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001865 | DLP-085-000001866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001888 | DLP-085-000001888 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001890 | DLP-085-000001890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001894 | DLP-085-000001894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001925 | DLP-085-000001925 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001930 | DLP-085-000001930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001951 | DLP-085-000001952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001966 | DLP-085-000001967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001972 | DLP-085-000001972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001992 | DLP-085-000001992 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002015 | DLP-085-000002015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002028 | DLP-085-000002028 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002041 | DLP-085-000002041 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002058 | DLP-085-000002058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002089 | DLP-085-000002089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002102 | DLP-085-000002102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002105 | DLP-085-000002105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002113 | DLP-085-000002113 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002132 | DLP-085-000002132 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002141 | DLP-085-000002141 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002148 | DLP-085-000002148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002166 | DLP-085-000002167 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002181 | DLP-085-000002181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002196 | DLP-085-000002196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002217 | DLP-085-000002217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002229 | DLP-085-000002230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002242 | DLP-085-000002242 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002246 | DLP-085-000002246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002248 | DLP-085-000002248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002253 | DLP-085-000002253 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002255 | DLP-085-000002255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002262 | DLP-085-000002262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002265 | DLP-085-000002265 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002278 | DLP-085-000002278 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002283 | DLP-085-000002283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002287 | DLP-085-000002287 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002301 | DLP-085-000002301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002305 | DLP-085-000002305 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002309 | DLP-085-000002310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002319 | DLP-085-000002319 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002321 | DLP-085-000002321 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002338 | DLP-085-000002338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002352 | DLP-085-000002352 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002354 | DLP-085-000002354 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002358 | DLP-085-000002358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002365 | DLP-085-000002365 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002382 | DLP-085-000002383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002394 | DLP-085-000002394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002402 | DLP-085-000002402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002404 | DLP-085-000002404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002412 | DLP-085-000002412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002414 | DLP-085-000002414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002428 | DLP-085-000002429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002441 | DLP-085-000002441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002446 | DLP-085-000002446 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002449 | DLP-085-000002449 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002460 | DLP-085-000002460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002465 | DLP-085-000002465 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002468 | DLP-085-000002468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002473 | DLP-085-000002473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002482 | DLP-085-000002482 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002485 | DLP-085-000002485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002494 | DLP-085-000002494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002496 | DLP-085-000002496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002502 | DLP-085-000002502 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002504 | DLP-085-000002504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002520 | DLP-085-000002520 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002540 | DLP-085-000002540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002557 | DLP-085-000002557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002565 | DLP-085-000002565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002571 | DLP-085-000002571 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002669 | DLP-085-000002669 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002698 | DLP-085-000002698 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002731 | DLP-085-000002731 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002762 | DLP-085-000002762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002772 | DLP-085-000002772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002788 | DLP-085-000002788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002790 | DLP-085-000002790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002798 | DLP-085-000002798 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002815 | DLP-085-000002815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002817 | DLP-085-000002819 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002825 | DLP-085-000002825 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002859 | DLP-085-000002859 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002863 | DLP-085-000002863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002867 | DLP-085-000002867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002889 | DLP-085-000002889 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002922 | DLP-085-000002922 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002949 | DLP-085-000002949 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002955 | DLP-085-000002957 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002967 | DLP-085-000002967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002973 | DLP-085-000002974 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002980 | DLP-085-000002980 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002983 | DLP-085-000002984 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002994 | DLP-085-000002994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003006 | DLP-085-000003006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003028 | DLP-085-000003029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003032 | DLP-085-000003034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003037 | DLP-085-000003038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003044 | DLP-085-000003044 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003055 | DLP-085-000003055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003061 | DLP-085-000003062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003075 | DLP-085-000003076 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003094 | DLP-085-000003094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003096 | DLP-085-000003096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003103 | DLP-085-000003103 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003105 | DLP-085-000003105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003127 | DLP-085-000003127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003147 | DLP-085-000003148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003150 | DLP-085-000003153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003155 | DLP-085-000003155 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003157 | DLP-085-000003166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003182 | DLP-085-000003182 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003212 | DLP-085-000003212 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003231 | DLP-085-000003231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003244 | DLP-085-000003244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003294 | DLP-085-000003294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003298 | DLP-085-000003298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003321 | DLP-085-000003321 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003330 | DLP-085-000003330 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003339 | DLP-085-000003339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003349 | DLP-085-000003350 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003367 | DLP-085-000003367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003379 | DLP-085-000003379 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003394 | DLP-085-000003394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003413 | DLP-085-000003413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003416 | DLP-085-000003417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003434 | DLP-085-000003437 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003461 | DLP-085-000003461 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003494 | DLP-085-000003494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003501 | DLP-085-000003501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003503 | DLP-085-000003504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003510 | DLP-085-000003510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003564 | DLP-085-000003564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003584 | DLP-085-000003584 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003592 | DLP-085-000003592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003595 | DLP-085-000003595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003599 | DLP-085-000003599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003601 | DLP-085-000003601 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003610 | DLP-085-000003611 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003647 | DLP-085-000003647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003657 | DLP-085-000003657 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003678 | DLP-085-000003679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003713 | DLP-085-000003713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003716 | DLP-085-000003716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003720 | DLP-085-000003720 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003735 | DLP-085-000003735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003751 | DLP-085-000003752 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003754 | DLP-085-000003760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003762 | DLP-085-000003762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003764 | DLP-085-000003764 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003780 | DLP-085-000003780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003782 | DLP-085-000003782 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003786 | DLP-085-000003786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003811 | DLP-085-000003812 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003815 | DLP-085-000003816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003841 | DLP-085-000003841 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003853 | DLP-085-000003854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003865 | DLP-085-000003865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003870 | DLP-085-000003870 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003882 | DLP-085-000003882 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003899 | DLP-085-000003899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003907 | DLP-085-000003907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003915 | DLP-085-000003915 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003917 | DLP-085-000003918 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003922 | DLP-085-000003923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003935 | DLP-085-000003935 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003945 | DLP-085-000003951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003959 | DLP-085-000003959 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003965 | DLP-085-000003965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003974 | DLP-085-000003974 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003976 | DLP-085-000003976 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003985 | DLP-085-000003985 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003990 | DLP-085-000003990 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003998 | DLP-085-000003998 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004000 | DLP-085-000004000 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004014 | DLP-085-000004014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004034 | DLP-085-000004034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004040 | DLP-085-000004040 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004055 | DLP-085-000004055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004109 | DLP-085-000004109 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004167 | DLP-085-000004168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004170 | DLP-085-000004170 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004199 | DLP-085-000004199 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004206 | DLP-085-000004206 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004232 | DLP-085-000004235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004256 | DLP-085-000004256 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004268 | DLP-085-000004268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004277 | DLP-085-000004277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004311 | DLP-085-000004311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004318 | DLP-085-000004318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004323 | DLP-085-000004323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004329 | DLP-085-000004329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004342 | DLP-085-000004342 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004363 | DLP-085-000004363 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004372 | DLP-085-000004372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004395 | DLP-085-000004395 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004397 | DLP-085-000004397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004412 | DLP-085-000004412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004420 | DLP-085-000004420 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004440 | DLP-085-000004440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004456 | DLP-085-000004457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004474 | DLP-085-000004474 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004479 | DLP-085-000004480 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004491 | DLP-085-000004491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004499 | DLP-085-000004499 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004504 | DLP-085-000004504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004519 | DLP-085-000004519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004524 | DLP-085-000004524 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004529 | DLP-085-000004530 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004535 | DLP-085-000004535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004538 | DLP-085-000004540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004544 | DLP-085-000004545 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004549 | DLP-085-000004549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004553 | DLP-085-000004553 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004556 | DLP-085-000004556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004649 | DLP-085-000004649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004653 | DLP-085-000004653 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004685 | DLP-085-000004685 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004722 | DLP-085-000004722 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004731 | DLP-085-000004731 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004745 | DLP-085-000004745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004757 | DLP-085-000004758 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004763 | DLP-085-000004763 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004780 | DLP-085-000004780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004784 | DLP-085-000004784 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004815 | DLP-085-000004815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004854 | DLP-085-000004854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004863 | DLP-085-000004863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004880 | DLP-085-000004880 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004907 | DLP-085-000004907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004931 | DLP-085-000004932 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004939 | DLP-085-000004939 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004942 | DLP-085-000004942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004944 | DLP-085-000004944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004953 | DLP-085-000004953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004955 | DLP-085-000004955 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004988 | DLP-085-000004988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005007 | DLP-085-000005007 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005013 | DLP-085-000005014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005019 | DLP-085-000005019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005037 | DLP-085-000005037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005046 | DLP-085-000005046 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005054 | DLP-085-000005054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005056 | DLP-085-000005056 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005063 | DLP-085-000005063 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005068 | DLP-085-000005068 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005073 | DLP-085-000005073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005079 | DLP-085-000005079 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005084 | DLP-085-000005084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005087 | DLP-085-000005087 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005093 | DLP-085-000005093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005102 | DLP-085-000005102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005111 | DLP-085-000005111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005119 | DLP-085-000005119 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005126 | DLP-085-000005126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005138 | DLP-085-000005138 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005142 | DLP-085-000005142 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005145 | DLP-085-000005145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005148 | DLP-085-000005148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005208 | DLP-085-000005208 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005210 | DLP-085-000005210 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005232 | DLP-085-000005233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005236 | DLP-085-000005236 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005249 | DLP-085-000005250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005259 | DLP-085-000005261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005282 | DLP-085-000005282 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005292 | DLP-085-000005295 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005303 | DLP-085-000005303 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005311 | DLP-085-000005311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005358 | DLP-085-000005358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005394 | DLP-085-000005396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005398 | DLP-085-000005398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005405 | DLP-085-000005406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005442 | DLP-085-000005443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005452 | DLP-085-000005452 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005454 | DLP-085-000005455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005459 | DLP-085-000005459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005491 | DLP-085-000005491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005493 | DLP-085-000005493 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005513 | DLP-085-000005513 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005517 | DLP-085-000005518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005528 | DLP-085-000005528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005533 | DLP-085-000005533 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005552 | DLP-085-000005552 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005565 | DLP-085-000005565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005575 | DLP-085-000005576 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005580 | DLP-085-000005580 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005583 | DLP-085-000005583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005640 | DLP-085-000005640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005648 | DLP-085-000005648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005658 | DLP-085-000005658 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005672 | DLP-085-000005673 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005678 | DLP-085-000005678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005680 | DLP-085-000005681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005729 | DLP-085-000005748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005766 | DLP-085-000005766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005790 | DLP-085-000005790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005793 | DLP-085-000005793 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005817 | DLP-085-000005820 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005895 | DLP-085-000005912 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005920 | DLP-085-000005920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005926 | DLP-085-000005928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005931 | DLP-085-000005931 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005935 | DLP-085-000005935 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005937 | DLP-085-000005937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005940 | DLP-085-000005940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005993 | DLP-085-000005999 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006082 | DLP-085-000006082 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006148 | DLP-085-000006148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006168 | DLP-085-000006168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006219 | DLP-085-000006219 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006231 | DLP-085-000006231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006236 | DLP-085-000006238 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006242 | DLP-085-000006242 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006247 | DLP-085-000006248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006295 | DLP-085-000006295 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006310 | DLP-085-000006310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006359 | DLP-085-000006359 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006411 | DLP-085-000006411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006441 | DLP-085-000006441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006451 | DLP-085-000006460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006467 | DLP-085-000006471 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006478 | DLP-085-000006480 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006491 | DLP-085-000006492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006496 | DLP-085-000006497 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006510 | DLP-085-000006513 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006532 | DLP-085-000006535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006544 | DLP-085-000006550 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006552 | DLP-085-000006554 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006577 | DLP-085-000006577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006586 | DLP-085-000006586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006588 | DLP-085-000006590 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006609 | DLP-085-000006610 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006620 | DLP-085-000006620 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006641 | DLP-085-000006641 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006661 | DLP-085-000006661 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006669 | DLP-085-000006670 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006697 | DLP-085-000006697 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006717 | DLP-085-000006719 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006748 | DLP-085-000006750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006755 | DLP-085-000006760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006763 | DLP-085-000006764 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006766 | DLP-085-000006766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006815 | DLP-085-000006815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006838 | DLP-085-000006838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006849 | DLP-085-000006850 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006872 | DLP-085-000006873 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006901 | DLP-085-000006901 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006910 | DLP-085-000006910 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006915 | DLP-085-000006916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006918 | DLP-085-000006919 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006923 | DLP-085-000006924 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006931 | DLP-085-000006931 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006952 | DLP-085-000006952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006966 | DLP-085-000006966 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006968 | DLP-085-000006968 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006979 | DLP-085-000006979 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006998 | DLP-085-000006999 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007001 | DLP-085-000007001 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007003 | DLP-085-000007003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007005 | DLP-085-000007018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007032 | DLP-085-000007035 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007058 | DLP-085-000007064 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007075 | DLP-085-000007080 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007097 | DLP-085-000007097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007103 | DLP-085-000007107 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007146 | DLP-085-000007146 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007194 | DLP-085-000007202 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007206 | DLP-085-000007206 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007251 | DLP-085-000007251 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007253 | DLP-085-000007254 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007280 | DLP-085-000007280 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007299 | DLP-085-000007299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007308 | DLP-085-000007310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007312 | DLP-085-000007312 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007315 | DLP-085-000007315 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007317 | DLP-085-000007329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007332 | DLP-085-000007333 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007348 | DLP-085-000007348 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007352 | DLP-085-000007352 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007355 | DLP-085-000007357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007364 | DLP-085-000007364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007368 | DLP-085-000007368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007373 | DLP-085-000007373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007397 | DLP-085-000007397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007400 | DLP-085-000007400 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007402 | DLP-085-000007402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007415 | DLP-085-000007421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007426 | DLP-085-000007427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007433 | DLP-085-000007434 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007442 | DLP-085-000007442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007460 | DLP-085-000007460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007478 | DLP-085-000007478 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007485 | DLP-085-000007485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007510 | DLP-085-000007510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007519 | DLP-085-000007519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007527 | DLP-085-000007527 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007532 | DLP-085-000007532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007535 | DLP-085-000007535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007576 | DLP-085-000007576 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007578 | DLP-085-000007578 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007594 | DLP-085-000007595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007599 | DLP-085-000007599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007614 | DLP-085-000007614 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007631 | DLP-085-000007631 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007635 | DLP-085-000007637 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007674 | DLP-085-000007674 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007699 | DLP-085-000007699 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007742 | DLP-085-000007742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007773 | DLP-085-000007773 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007804 | DLP-085-000007805 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007817 | DLP-085-000007820 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007839 | DLP-085-000007839 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007893 | DLP-085-000007895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007897 | DLP-085-000007898 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007901 | DLP-085-000007901 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007903 | DLP-085-000007905 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007908 | DLP-085-000007910 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007916 | DLP-085-000007916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007925 | DLP-085-000007928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007952 | DLP-085-000007952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007955 | DLP-085-000007955 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007972 | DLP-085-000007972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007978 | DLP-085-000007980 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007983 | DLP-085-000007983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007988 | DLP-085-000007989 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008019 | DLP-085-000008019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008027 | DLP-085-000008036 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008052 | DLP-085-000008052 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008055 | DLP-085-000008055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008096 | DLP-085-000008096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008132 | DLP-085-000008132 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008149 | DLP-085-000008149 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008152 | DLP-085-000008152 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008154 | DLP-085-000008157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008159 | DLP-085-000008161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008233 | DLP-085-000008233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008257 | DLP-085-000008257 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008264 | DLP-085-000008264 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008274 | DLP-085-000008276 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008393 | DLP-085-000008393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008399 | DLP-085-000008399 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008405 | DLP-085-000008405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008416 | DLP-085-000008417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008428 | DLP-085-000008429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008431 | DLP-085-000008431 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008439 | DLP-085-000008446 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008448 | DLP-085-000008448 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008498 | DLP-085-000008501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008505 | DLP-085-000008507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008513 | DLP-085-000008513 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008516 | DLP-085-000008516 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008529 | DLP-085-000008530 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008533 | DLP-085-000008533 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008584 | DLP-085-000008586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008588 | DLP-085-000008588 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008592 | DLP-085-000008592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008596 | DLP-085-000008596 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008649 | DLP-085-000008649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008679 | DLP-085-000008679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008689 | DLP-085-000008689 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008691 | DLP-085-000008692 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008724 | DLP-085-000008724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008755 | DLP-085-000008757 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008773 | DLP-085-000008773 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008781 | DLP-085-000008782 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008791 | DLP-085-000008791 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008848 | DLP-085-000008850 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008866 | DLP-085-000008867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008869 | DLP-085-000008870 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008936 | DLP-085-000008936 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008995 | DLP-085-000008996 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009012 | DLP-085-000009013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009037 | DLP-085-000009037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009039 | DLP-085-000009040 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009089 | DLP-085-000009089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009116 | DLP-085-000009116 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009118 | DLP-085-000009118 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009124 | DLP-085-000009124 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009129 | DLP-085-000009129 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009161 | DLP-085-000009161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009236 | DLP-085-000009237 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009239 | DLP-085-000009239 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009275 | DLP-085-000009276 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009282 | DLP-085-000009283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009285 | DLP-085-000009285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009302 | DLP-085-000009304 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009306 | DLP-085-000009308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009342 | DLP-085-000009343 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009399 | DLP-085-000009400 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009403 | DLP-085-000009403 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009407 | DLP-085-000009408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009413 | DLP-085-000009413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009415 | DLP-085-000009417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009423 | DLP-085-000009423 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009439 | DLP-085-000009440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009462 | DLP-085-000009463 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009480 | DLP-085-000009481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009517 | DLP-085-000009517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009532 | DLP-085-000009535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009541 | DLP-085-000009542 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009553 | DLP-085-000009554 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009557 | DLP-085-000009558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009603 | DLP-085-000009604 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009632 | DLP-085-000009633 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009651 | DLP-085-000009652 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009665 | DLP-085-000009665 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009668 | DLP-085-000009668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009684 | DLP-085-000009687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009690 | DLP-085-000009690 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009747 | DLP-085-000009750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009792 | DLP-085-000009793 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009797 | DLP-085-000009798 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009801 | DLP-085-000009803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009806 | DLP-085-000009807 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009817 | DLP-085-000009821 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009841 | DLP-085-000009842 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009850 | DLP-085-000009852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009865 | DLP-085-000009867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009870 | DLP-085-000009870 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009872 | DLP-085-000009872 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009902 | DLP-085-000009903 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009912 | DLP-085-000009912 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009932 | DLP-085-000009933 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009937 | DLP-085-000009938 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009959 | DLP-085-000009960 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009989 | DLP-085-000009989 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009992 | DLP-085-000009993 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010005 | DLP-085-000010012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010101 | DLP-085-000010102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010131 | DLP-085-000010137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010255 | DLP-085-000010263 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010271 | DLP-085-000010280 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010352 | DLP-085-000010353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010368 | DLP-085-000010368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010382 | DLP-085-000010383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010478 | DLP-085-000010478 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010487 | DLP-085-000010488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010497 | DLP-085-000010498 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010511 | DLP-085-000010511 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010513 | DLP-085-000010513 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010529 | DLP-085-000010538 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010564 | DLP-085-000010564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010606 | DLP-085-000010616 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010627 | DLP-085-000010629 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010650 | DLP-085-000010651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010681 | DLP-085-000010683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010685 | DLP-085-000010687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010700 | DLP-085-000010700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010730 | DLP-085-000010730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010768 | DLP-085-000010768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010780 | DLP-085-000010780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010803 | DLP-085-000010803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010809 | DLP-085-000010818 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010829 | DLP-085-000010829 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010834 | DLP-085-000010835 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010861 | DLP-085-000010861 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010921 | DLP-085-000010923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010934 | DLP-085-000010934 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010940 | DLP-085-000010940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010947 | DLP-085-000010947 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010952 | DLP-085-000010953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010970 | DLP-085-000010970 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010986 | DLP-085-000010986 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010988 | DLP-085-000010988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010995 | DLP-085-000010996 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011046 | DLP-085-000011047 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011055 | DLP-085-000011055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000011058 | DLP-085-000011058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011074 | DLP-085-000011075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011091 | DLP-085-000011091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011130 | DLP-085-000011131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011177 | DLP-085-000011178 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 030 | HLP-030-000011177 | HLP-030--00000001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000005 | HLP-031-000000006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000032 | HLP-031-000000032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000037 | HLP-031-000000038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000053 | HLP-031-000000053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000104 | HLP-031-000000104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000109 | HLP-031-000000109 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000124 | HLP-031-000000124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000131 | HLP-031-000000131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000138 | HLP-031-000000138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000141 | HLP-031-000000141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000144 | HLP-031-000000145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000171 | HLP-031-000000173 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000175 | HLP-031-000000176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000183 | HLP-031-000000184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000196 | HLP-031-000000197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000205 | HLP-031-000000205 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000211 | HLP-031-000000211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000213 | HLP-031-000000213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000357 | HLP-031-000000357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000359 | HLP-031-000000369 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000383 | HLP-031-000000388 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000436 | HLP-031-000000437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000456 | HLP-031-000000459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000461 | HLP-031-000000461 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000463 | HLP-031-000000463 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000465 | HLP-031-000000466 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000476 | HLP-031-000000477 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000489 | HLP-031-000000490 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000501 | HLP-031-000000512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000538 | HLP-031-000000543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000547 | HLP-031-000000555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000572 | HLP-031-000000572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000580 | HLP-031-000000580 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000595 | HLP-031-000000595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000597 | HLP-031-000000597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000639 | HLP-031-000000639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000644 | HLP-031-000000644 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000651 | HLP-031-000000651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000653 | HLP-031-000000656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000666 | HLP-031-000000667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000670 | HLP-031-000000670 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000674 | HLP-031-000000674 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000757 | HLP-031-000000757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000858 | HLP-031-000000858 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000899 | HLP-031-000000899 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000965 | HLP-031-000000965 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000968 | HLP-031-000000968 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000970 | HLP-031-000000970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000972 | HLP-031-000000972 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001006 | HLP-031-000001006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001009 | HLP-031-000001009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001076 | HLP-031-000001076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001082 | HLP-031-000001082 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001128 | HLP-031-000001129 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000001165 | HLP-031-000001165 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001169 | HLP-031-000001169 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001174 | HLP-031-000001174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001180 | HLP-031-000001180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001189 | HLP-031-000001189 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001196 | HLP-031-000001197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001202 | HLP-031-000001202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001204 | HLP-031-000001204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001249 | HLP-031-000001249 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001302 | HLP-031-000001302 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000001318 | HLP-031-000001318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001321 | HLP-031-000001321 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001338 | HLP-031-000001338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001487 | HLP-031-000001487 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001548 | HLP-031-000001548 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001581 | HLP-031-000001581 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001597 | HLP-031-000001597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001638 | HLP-031-000001638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001654 | HLP-031-000001654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001666 | HLP-031-000001666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000001726 | HLP-031-000001726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001736 | HLP-031-000001736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001766 | HLP-031-000001766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001771 | HLP-031-000001771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001800 | HLP-031-000001800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001809 | HLP-031-000001811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001817 | HLP-031-000001817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001838 | HLP-031-000001838 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001841 | HLP-031-000001841 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001885 | HLP-031-000001885 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000001906 | HLP-031-000001906 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001911 | HLP-031-000001911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001913 | HLP-031-000001914 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001916 | HLP-031-000001916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001919 | HLP-031-000001919 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001922 | HLP-031-000001922 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001927 | HLP-031-000001927 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001937 | HLP-031-000001937 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001942 | HLP-031-000001942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002144 | HLP-031-000002144 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000002198 | HLP-031-000002198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002225 | HLP-031-000002225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002239 | HLP-031-000002239 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002245 | HLP-031-000002245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002247 | HLP-031-000002248 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002296 | HLP-031-000002296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002305 | HLP-031-000002305 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002374 | HLP-031-000002374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002390 | HLP-031-000002390 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002446 | HLP-031-000002446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000002507 | HLP-031-000002507 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002520 | HLP-031-000002520 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002527 | HLP-031-000002527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002547 | HLP-031-000002547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002588 | HLP-031-000002588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002590 | HLP-031-000002590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002596 | HLP-031-000002596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002720 | HLP-031-000002721 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002725 | HLP-031-000002727 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002729 | HLP-031-000002729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000002876 | HLP-031-000002876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003012 | HLP-031-000003012 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003039 | HLP-031-000003039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003074 | HLP-031-000003074 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003076 | HLP-031-000003076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003085 | HLP-031-000003085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003087 | HLP-031-000003087 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003108 | HLP-031-000003111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003135 | HLP-031-000003135 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003147 | HLP-031-000003147 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000003175 | HLP-031-000003175 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003219 | HLP-031-000003220 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003237 | HLP-031-000003238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003255 | HLP-031-000003255 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003269 | HLP-031-000003270 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003272 | HLP-031-000003272 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003275 | HLP-031-000003275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003278 | HLP-031-000003278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003291 | HLP-031-000003292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003301 | HLP-031-000003301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000003319 | HLP-031-000003319 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003333 | HLP-031-000003333 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003342 | HLP-031-000003342 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003358 | HLP-031-000003358 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003361 | HLP-031-000003361 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003374 | HLP-031-000003374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003399 | HLP-031-000003399 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003444 | HLP-031-000003444 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003534 | HLP-031-000003534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003565 | HLP-031-000003565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000003619 | HLP-031-000003619 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003625 | HLP-031-000003625 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003639 | HLP-031-000003639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003646 | HLP-031-000003646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003648 | HLP-031-000003648 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003661 | HLP-031-000003661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003666 | HLP-031-000003667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003670 | HLP-031-000003670 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003682 | HLP-031-000003682 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003688 | HLP-031-000003688 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000003710 | HLP-031-000003710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003743 | HLP-031-000003743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003750 | HLP-031-000003750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003755 | HLP-031-000003755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003785 | HLP-031-000003785 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003824 | HLP-031-000003824 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003844 | HLP-031-000003844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003848 | HLP-031-000003850 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003878 | HLP-031-000003878 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003892 | HLP-031-000003892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000003895 | HLP-031-000003895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003976 | HLP-031-000003976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003999 | HLP-031-000004000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004009 | HLP-031-000004009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004026 | HLP-031-000004026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004036 | HLP-031-000004037 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004109 | HLP-031-000004110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004133 | HLP-031-000004133 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004180 | HLP-031-000004180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004182 | HLP-031-000004183 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004188 | HLP-031-000004192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004203 | HLP-031-000004204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004214 | HLP-031-000004214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004226 | HLP-031-000004226 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004270 | HLP-031-000004270 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004290 | HLP-031-000004290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004301 | HLP-031-000004302 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004305 | HLP-031-000004307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004328 | HLP-031-000004328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004334 | HLP-031-000004336 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004339 | HLP-031-000004339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004381 | HLP-031-000004381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004384 | HLP-031-000004384 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004402 | HLP-031-000004402 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004404 | HLP-031-000004404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004440 | HLP-031-000004440 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004479 | HLP-031-000004479 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004492 | HLP-031-000004492 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004499 | HLP-031-000004499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004502 | HLP-031-000004502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004530 | HLP-031-000004530 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004532 | HLP-031-000004532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004534 | HLP-031-000004534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004544 | HLP-031-000004544 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004641 | HLP-031-000004641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004659 | HLP-031-000004659 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004667 | HLP-031-000004667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004686 | HLP-031-000004686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004688 | HLP-031-000004688 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004696 | HLP-031-000004696 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004700 | HLP-031-000004700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004847 | HLP-031-000004847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004889 | HLP-031-000004889 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004905 | HLP-031-000004906 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004908 | HLP-031-000004908 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004911 | HLP-031-000004911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004943 | HLP-031-000004943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004951 | HLP-031-000004952 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004956 | HLP-031-000004956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004961 | HLP-031-000004961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004970 | HLP-031-000004970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004972 | HLP-031-000004975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005009 | HLP-031-000005009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005015 | HLP-031-000005015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005025 | HLP-031-000005025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005038 | HLP-031-000005038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005080 | HLP-031-000005081 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005085 | HLP-031-000005085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005100 | HLP-031-000005100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005115 | HLP-031-000005115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000005200 | HLP-031-000005200 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005228 | HLP-031-000005228 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005231 | HLP-031-000005232 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005245 | HLP-031-000005245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005249 | HLP-031-000005249 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005274 | HLP-031-000005274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005277 | HLP-031-000005277 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005279 | HLP-031-000005280 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005282 | HLP-031-000005282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005316 | HLP-031-000005317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000005337 | HLP-031-000005337 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005364 | HLP-031-000005364 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005446 | HLP-031-000005446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005460 | HLP-031-000005460 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005462 | HLP-031-000005462 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005539 | HLP-031-000005539 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005555 | HLP-031-000005555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005559 | HLP-031-000005559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005561 | HLP-031-000005561 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005578 | HLP-031-000005578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000005584 | HLP-031-000005584 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005586 | HLP-031-000005586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005596 | HLP-031-000005596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005757 | HLP-031-000005757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005794 | HLP-031-000005795 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005798 | HLP-031-000005798 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005805 | HLP-031-000005805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005811 | HLP-031-000005811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005815 | HLP-031-000005815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005845 | HLP-031-000005845 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000005893 | HLP-031-000005893 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005911 | HLP-031-000005911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005913 | HLP-031-000005913 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005916 | HLP-031-000005916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005918 | HLP-031-000005920 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005932 | HLP-031-000005932 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005935 | HLP-031-000005936 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005944 | HLP-031-000005945 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005948 | HLP-031-000005948 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005953 | HLP-031-000005953 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000005955 | HLP-031-000005956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005963 | HLP-031-000005963 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005993 | HLP-031-000005993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005995 | HLP-031-000005995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006002 | HLP-031-000006002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006009 | HLP-031-000006009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006016 | HLP-031-000006016 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006039 | HLP-031-000006039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006048 | HLP-031-000006048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006070 | HLP-031-000006070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000006099 | HLP-031-000006100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006102 | HLP-031-000006104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006178 | HLP-031-000006179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006191 | HLP-031-000006191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006193 | HLP-031-000006193 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006271 | HLP-031-000006271 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006275 | HLP-031-000006275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006339 | HLP-031-000006339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006475 | HLP-031-000006476 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006478 | HLP-031-000006478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000006500 | HLP-031-000006500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006526 | HLP-031-000006526 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006558 | HLP-031-000006559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006922 | HLP-031-000006924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006926 | HLP-031-000006926 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006970 | HLP-031-000006970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007019 | HLP-031-000007020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007022 | HLP-031-000007022 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007025 | HLP-031-000007025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007045 | HLP-031-000007045 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007079 | HLP-031-000007096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007354 | HLP-031-000007354 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007380 | HLP-031-000007380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007446 | HLP-031-000007446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007455 | HLP-031-000007455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007459 | HLP-031-000007459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007468 | HLP-031-000007468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007479 | HLP-031-000007479 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007482 | HLP-031-000007482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007486 | HLP-031-000007486 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007488 | HLP-031-000007488 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007490 | HLP-031-000007490 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007492 | HLP-031-000007493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007509 | HLP-031-000007509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007514 | HLP-031-000007517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007522 | HLP-031-000007523 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007540 | HLP-031-000007540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007552 | HLP-031-000007552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007554 | HLP-031-000007557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007559 | HLP-031-000007566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007568 | HLP-031-000007569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007571 | HLP-031-000007571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007573 | HLP-031-000007576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007579 | HLP-031-000007579 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007581 | HLP-031-000007582 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007596 | HLP-031-000007598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007622 | HLP-031-000007622 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007624 | HLP-031-000007625 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007652 | HLP-031-000007652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007654 | HLP-031-000007654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007687 | HLP-031-000007687 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007694 | HLP-031-000007694 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007700 | HLP-031-000007700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007708 | HLP-031-000007712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007718 | HLP-031-000007718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007733 | HLP-031-000007733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007737 | HLP-031-000007737 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007816 | HLP-031-000007816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007818 | HLP-031-000007818 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007840 | HLP-031-000007840 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007843 | HLP-031-000007843 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007856 | HLP-031-000007856 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007897 | HLP-031-000007897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007976 | HLP-031-000007976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007990 | HLP-031-000007990 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007992 | HLP-031-000007992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007996 | HLP-031-000007996 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008014 | HLP-031-000008014 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008016 | HLP-031-000008016 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008032 | HLP-031-000008032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000008036 | HLP-031-000008036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008041 | HLP-031-000008041 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008044 | HLP-031-000008044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008056 | HLP-031-000008056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008067 | HLP-031-000008067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008078 | HLP-031-000008078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008085 | HLP-031-000008085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008097 | HLP-031-000008098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008101 | HLP-031-000008101 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008106 | HLP-031-000008107 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000008109 | HLP-031-000008112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008114 | HLP-031-000008119 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008121 | HLP-031-000008123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008125 | HLP-031-000008125 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008127 | HLP-031-000008128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008152 | HLP-031-000008154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008168 | HLP-031-000008168 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008174 | HLP-031-000008176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008241 | HLP-031-000008241 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008338 | HLP-031-000008338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000008360 | HLP-031-000008360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008447 | HLP-031-000008447 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008449 | HLP-031-000008449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008482 | HLP-031-000008482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008495 | HLP-031-000008495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008570 | HLP-031-000008570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008657 | HLP-031-000008657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008666 | HLP-031-000008666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008695 | HLP-031-000008697 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008699 | HLP-031-000008699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000008701 | HLP-031-000008701 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008722 | HLP-031-000008722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008762 | HLP-031-000008762 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008768 | HLP-031-000008768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008811 | HLP-031-000008811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008815 | HLP-031-000008815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008824 | HLP-031-000008824 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008880 | HLP-031-000008880 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008978 | HLP-031-000008978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008988 | HLP-031-000008988 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000009043 | HLP-031-000009043 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009055 | HLP-031-000009055 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009067 | HLP-031-000009067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009098 | HLP-031-000009098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009136 | HLP-031-000009136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009154 | HLP-031-000009154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009192 | HLP-031-000009192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009198 | HLP-031-000009198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009248 | HLP-031-000009248 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009377 | HLP-031-000009378 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000009424 | HLP-031-000009424 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009443 | HLP-031-000009443 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009470 | HLP-031-000009470 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009508 | HLP-031-000009508 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009510 | HLP-031-000009510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009540 | HLP-031-000009540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009543 | HLP-031-000009543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009548 | HLP-031-000009548 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009556 | HLP-031-000009556 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009559 | HLP-031-000009559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000009571 | HLP-031-000009571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009575 | HLP-031-000009575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009605 | HLP-031-000009605 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009613 | HLP-031-000009613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009654 | HLP-031-000009654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009667 | HLP-031-000009667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009710 | HLP-031-000009710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009754 | HLP-031-000009754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009954 | HLP-031-000009954 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000009993 | HLP-031-000009993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000010010 | HLP-031-000010010 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010012 | HLP-031-000010012 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010051 | HLP-031-000010051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010117 | HLP-031-000010117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010266 | HLP-031-000010266 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010316 | HLP-031-000010316 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010320 | HLP-031-000010320 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010361 | HLP-031-000010361 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010443 | HLP-031-000010443 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010451 | HLP-031-000010451 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000010461 | HLP-031-000010461 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010468 | HLP-031-000010468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010483 | HLP-031-000010484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010488 | HLP-031-000010488 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010498 | HLP-031-000010498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010504 | HLP-031-000010504 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010506 | HLP-031-000010508 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010510 | HLP-031-000010512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010553 | HLP-031-000010553 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010555 | HLP-031-000010556 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000010559 | HLP-031-000010559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010563 | HLP-031-000010563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010576 | HLP-031-000010577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010613 | HLP-031-000010613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010618 | HLP-031-000010618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010647 | HLP-031-000010647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010652 | HLP-031-000010652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010662 | HLP-031-000010662 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010675 | HLP-031-000010675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010680 | HLP-031-000010682 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000010687 | HLP-031-000010687 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010721 | HLP-031-000010722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010745 | HLP-031-000010745 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010764 | HLP-031-000010764 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010793 | HLP-031-000010793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010880 | HLP-031-000010880 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010912 | HLP-031-000010912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010920 | HLP-031-000010920 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010931 | HLP-031-000010932 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010940 | HLP-031-000010940 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000010972 | HLP-031-000010972 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011052 | HLP-031-000011053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011067 | HLP-031-000011067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011090 | HLP-031-000011090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011101 | HLP-031-000011101 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011118 | HLP-031-000011118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011120 | HLP-031-000011120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011159 | HLP-031-000011159 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011185 | HLP-031-000011185 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011187 | HLP-031-000011187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000011204 | HLP-031-000011204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011211 | HLP-031-000011211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011292 | HLP-031-000011292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011311 | HLP-031-000011311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011414 | HLP-031-000011416 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011439 | HLP-031-000011441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011505 | HLP-031-000011507 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011538 | HLP-031-000011538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011561 | HLP-031-000011561 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011584 | HLP-031-000011586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000011603 | HLP-031-000011603 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011658 | HLP-031-000011658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011668 | HLP-031-000011668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011685 | HLP-031-000011685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011711 | HLP-031-000011712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011714 | HLP-031-000011714 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011740 | HLP-031-000011741 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011757 | HLP-031-000011758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011773 | HLP-031-000011782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011786 | HLP-031-000011786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000011794 | HLP-031-000011794 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011803 | HLP-031-000011804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011806 | HLP-031-000011806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011879 | HLP-031-000011880 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011905 | HLP-031-000011905 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011917 | HLP-031-000011917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011929 | HLP-031-000011929 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011954 | HLP-031-000011956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011958 | HLP-031-000011959 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011961 | HLP-031-000011962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000011967 | HLP-031-000011967 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011969 | HLP-031-000011969 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011971 | HLP-031-000011973 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011975 | HLP-031-000011975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011977 | HLP-031-000011978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011982 | HLP-031-000011984 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011988 | HLP-031-000011990 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011992 | HLP-031-000011992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011994 | HLP-031-000011998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012002 | HLP-031-000012006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000012009 | HLP-031-000012009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012013 | HLP-031-000012014 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012016 | HLP-031-000012016 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012018 | HLP-031-000012019 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012021 | HLP-031-000012021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012026 | HLP-031-000012026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012031 | HLP-031-000012031 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012060 | HLP-031-000012067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012077 | HLP-031-000012077 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012099 | HLP-031-000012099 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000012119 | HLP-031-000012120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012133 | HLP-031-000012133 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012175 | HLP-031-000012175 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012177 | HLP-031-000012178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012181 | HLP-031-000012183 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012185 | HLP-031-000012197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012260 | HLP-031-000012260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012353 | HLP-031-000012353 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012451 | HLP-031-000012452 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012454 | HLP-031-000012454 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000012520 | HLP-031-000012521 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012552 | HLP-031-000012559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012561 | HLP-031-000012567 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012569 | HLP-031-000012570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012578 | HLP-031-000012578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012590 | HLP-031-000012590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012654 | HLP-031-000012654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012658 | HLP-031-000012658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012663 | HLP-031-000012663 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012688 | HLP-031-000012691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000012732 | HLP-031-000012732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012755 | HLP-031-000012755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012777 | HLP-031-000012779 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012900 | HLP-031-000012900 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012994 | HLP-031-000013001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013010 | HLP-031-000013011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013039 | HLP-031-000013040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013071 | HLP-031-000013073 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013092 | HLP-031-000013092 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013103 | HLP-031-000013103 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013121 | HLP-031-000013121 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013124 | HLP-031-000013124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013127 | HLP-031-000013128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013130 | HLP-031-000013131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013137 | HLP-031-000013137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013210 | HLP-031-000013211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013214 | HLP-031-000013214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013217 | HLP-031-000013217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013223 | HLP-031-000013223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013238 | HLP-031-000013239 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013241 | HLP-031-000013241 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013265 | HLP-031-000013266 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013291 | HLP-031-000013292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013295 | HLP-031-000013295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013363 | HLP-031-000013363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013373 | HLP-031-000013373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013380 | HLP-031-000013380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013399 | HLP-031-000013399 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013404 | HLP-031-000013404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013498 | HLP-031-000013498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013511 | HLP-031-000013512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013520 | HLP-031-000013521 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013550 | HLP-031-000013550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013584 | HLP-031-000013584 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013597 | HLP-031-000013609 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013611 | HLP-031-000013616 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013632 | HLP-031-000013634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013643 | HLP-031-000013643 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013659 | HLP-031-000013659 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013664 | HLP-031-000013666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013668 | HLP-031-000013673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013679 | HLP-031-000013688 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013690 | HLP-031-000013705 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013707 | HLP-031-000013707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013718 | HLP-031-000013718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013734 | HLP-031-000013736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013752 | HLP-031-000013756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013779 | HLP-031-000013779 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013784 | HLP-031-000013785 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013787 | HLP-031-000013787 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013804 | HLP-031-000013804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013815 | HLP-031-000013815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013840 | HLP-031-000013841 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013843 | HLP-031-000013844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013855 | HLP-031-000013855 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013870 | HLP-031-000013870 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013877 | HLP-031-000013890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013903 | HLP-031-000013903 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013931 | HLP-031-000013944 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013946 | HLP-031-000013947 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013949 | HLP-031-000013949 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013962 | HLP-031-000013962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013964 | HLP-031-000013976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013992 | HLP-031-000014006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014008 | HLP-031-000014008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014021 | HLP-031-000014026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014038 | HLP-031-000014038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014057 | HLP-031-000014057 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014062 | HLP-031-000014069 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014072 | HLP-031-000014072 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014090 | HLP-031-000014094 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014096 | HLP-031-000014102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014112 | HLP-031-000014115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014119 | HLP-031-000014120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014122 | HLP-031-000014124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014140 | HLP-031-000014140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014149 | HLP-031-000014164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014195 | HLP-031-000014195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014202 | HLP-031-000014206 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014213 | HLP-031-000014213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014237 | HLP-031-000014237 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014241 | HLP-031-000014244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014276 | HLP-031-000014276 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014289 | HLP-031-000014289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014368 | HLP-031-000014368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014377 | HLP-031-000014377 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014397 | HLP-031-000014397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014403 | HLP-031-000014403 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014412 | HLP-031-000014412 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014415 | HLP-031-000014417 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014460 | HLP-031-000014465 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014472 | HLP-031-000014473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014485 | HLP-031-000014486 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014494 | HLP-031-000014495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014515 | HLP-031-000014515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014519 | HLP-031-000014520 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014528 | HLP-031-000014528 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014558 | HLP-031-000014559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014576 | HLP-031-000014576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014591 | HLP-031-000014594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014598 | HLP-031-000014598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014614 | HLP-031-000014615 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014618 | HLP-031-000014618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014623 | HLP-031-000014627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014654 | HLP-031-000014656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014665 | HLP-031-000014665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014671 | HLP-031-000014671 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014679 | HLP-031-000014679 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014700 | HLP-031-000014701 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014711 | HLP-031-000014711 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014724 | HLP-031-000014724 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014768 | HLP-031-000014768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014797 | HLP-031-000014797 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014830 | HLP-031-000014830 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014843 | HLP-031-000014844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014864 | HLP-031-000014864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014892 | HLP-031-000014892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014897 | HLP-031-000014897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014941 | HLP-031-000014943 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014962 | HLP-031-000014962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000014976 | HLP-031-000014976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015001 | HLP-031-000015001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015026 | HLP-031-000015026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015028 | HLP-031-000015028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015072 | HLP-031-000015072 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015081 | HLP-031-000015082 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015113 | HLP-031-000015113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015148 | HLP-031-000015148 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015162 | HLP-031-000015162 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015194 | HLP-031-000015194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000015211 | HLP-031-000015211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015239 | HLP-031-000015246 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015262 | HLP-031-000015262 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015268 | HLP-031-000015270 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015278 | HLP-031-000015278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015280 | HLP-031-000015280 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015288 | HLP-031-000015289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015296 | HLP-031-000015296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015311 | HLP-031-000015311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015318 | HLP-031-000015318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000015334 | HLP-031-000015334 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015384 | HLP-031-000015384 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015386 | HLP-031-000015386 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015407 | HLP-031-000015407 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015422 | HLP-031-000015422 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015428 | HLP-031-000015430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015433 | HLP-031-000015433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015449 | HLP-031-000015452 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015456 | HLP-031-000015458 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015463 | HLP-031-000015464 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000015564 | HLP-031-000015565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015587 | HLP-031-000015587 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015599 | HLP-031-000015600 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015634 | HLP-031-000015634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015661 | HLP-031-000015661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015686 | HLP-031-000015686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015699 | HLP-031-000015699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015752 | HLP-031-000015752 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015787 | HLP-031-000015787 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015817 | HLP-031-000015817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000015831 | HLP-031-000015834 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015847 | HLP-031-000015847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015860 | HLP-031-000015860 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015862 | HLP-031-000015862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015865 | HLP-031-000015866 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015887 | HLP-031-000015887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015903 | HLP-031-000015903 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015945 | HLP-031-000015945 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015981 | HLP-031-000015983 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015993 | HLP-031-000015993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000015996 | HLP-031-000015998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016000 | HLP-031-000016000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016007 | HLP-031-000016011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016027 | HLP-031-000016027 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016033 | HLP-031-000016033 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016040 | HLP-031-000016040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016046 | HLP-031-000016053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016055 | HLP-031-000016056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016074 | HLP-031-000016075 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016084 | HLP-031-000016086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016098 | HLP-031-000016098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016118 | HLP-031-000016118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016155 | HLP-031-000016155 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016157 | HLP-031-000016157 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016202 | HLP-031-000016202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016208 | HLP-031-000016209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016225 | HLP-031-000016226 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016246 | HLP-031-000016246 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016256 | HLP-031-000016257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016278 | HLP-031-000016278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016282 | HLP-031-000016295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016297 | HLP-031-000016299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016305 | HLP-031-000016305 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016308 | HLP-031-000016308 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016311 | HLP-031-000016320 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016333 | HLP-031-000016338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016367 | HLP-031-000016367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016381 | HLP-031-000016381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016407 | HLP-031-000016407 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016432 | HLP-031-000016432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016434 | HLP-031-000016434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016436 | HLP-031-000016436 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016439 | HLP-031-000016439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016448 | HLP-031-000016448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016464 | HLP-031-000016467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016473 | HLP-031-000016473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016497 | HLP-031-000016499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016503 | HLP-031-000016503 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016507 | HLP-031-000016509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016515 | HLP-031-000016515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016536 | HLP-031-000016536 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016540 | HLP-031-000016540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016559 | HLP-031-000016559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016572 | HLP-031-000016572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016590 | HLP-031-000016590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016618 | HLP-031-000016618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016645 | HLP-031-000016645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016649 | HLP-031-000016649 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016699 | HLP-031-000016699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016710 | HLP-031-000016712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016731 | HLP-031-000016731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016761 | HLP-031-000016766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016769 | HLP-031-000016776 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016782 | HLP-031-000016783 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016789 | HLP-031-000016789 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016801 | HLP-031-000016806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016810 | HLP-031-000016810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016812 | HLP-031-000016825 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016849 | HLP-031-000016852 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016854 | HLP-031-000016854 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016856 | HLP-031-000016862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016864 | HLP-031-000016867 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016883 | HLP-031-000016883 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016888 | HLP-031-000016890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016892 | HLP-031-000016897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016902 | HLP-031-000016907 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016911 | HLP-031-000016911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016923 | HLP-031-000016924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016938 | HLP-031-000016940 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016942 | HLP-031-000016942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016944 | HLP-031-000016952 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016960 | HLP-031-000016961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016971 | HLP-031-000016976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016978 | HLP-031-000016986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017018 | HLP-031-000017018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017041 | HLP-031-000017042 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017056 | HLP-031-000017056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017077 | HLP-031-000017078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017165 | HLP-031-000017165 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017186 | HLP-031-000017186 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000017191 | HLP-031-000017192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017204 | HLP-031-000017204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017217 | HLP-031-000017219 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017256 | HLP-031-000017257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017259 | HLP-031-000017259 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017261 | HLP-031-000017263 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017293 | HLP-031-000017295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017312 | HLP-031-000017314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017346 | HLP-031-000017346 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017415 | HLP-031-000017415 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000017446 | HLP-031-000017449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017474 | HLP-031-000017474 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017500 | HLP-031-000017502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017548 | HLP-031-000017548 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017550 | HLP-031-000017550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017598 | HLP-031-000017598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017609 | HLP-031-000017611 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017615 | HLP-031-000017615 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017624 | HLP-031-000017624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017638 | HLP-031-000017638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000017641 | HLP-031-000017641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017648 | HLP-031-000017649 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017653 | HLP-031-000017654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017666 | HLP-031-000017675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017719 | HLP-031-000017720 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017723 | HLP-031-000017729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017731 | HLP-031-000017731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017733 | HLP-031-000017733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017742 | HLP-031-000017742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000027 | HLP-129-000000028 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000034 | HLP-129-000000034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000043 | HLP-129-000000043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000054 | HLP-129-000000054 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000066 | HLP-129-000000066 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000094 | HLP-129-000000094 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000108 | HLP-129-000000109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000117 | HLP-129-000000117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000119 | HLP-129-000000119 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000144 | HLP-129-000000145 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000151 | HLP-129-000000151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000160 | HLP-129-000000160 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000165 | HLP-129-000000165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000167 | HLP-129-000000167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000175 | HLP-129-000000175 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000177 | HLP-129-000000178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000191 | HLP-129-000000191 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000194 | HLP-129-000000195 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000201 | HLP-129-000000201 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000205 | HLP-129-000000205 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000207 | HLP-129-000000207 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000209 | HLP-129-000000210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000222 | HLP-129-000000222 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000228 | HLP-129-000000228 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000232 | HLP-129-000000232 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000235 | HLP-129-000000235 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000249 | HLP-129-000000249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000253 | HLP-129-000000256 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000259 | HLP-129-000000259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000291 | HLP-129-000000291 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000297 | HLP-129-000000297 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000308 | HLP-129-000000308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000320 | HLP-129-000000320 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000330 | HLP-129-000000330 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000335 | HLP-129-000000335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000338 | HLP-129-000000338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000347 | HLP-129-000000348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000353 | HLP-129-000000353 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000359 | HLP-129-000000359 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000361 | HLP-129-000000361 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000365 | HLP-129-000000366 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000390 | HLP-129-000000390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000395 | HLP-129-000000395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000397 | HLP-129-000000397 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000400 | HLP-129-000000400 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000434 | HLP-129-000000434 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000446 | HLP-129-000000446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000448 | HLP-129-000000448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000451 | HLP-129-000000451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000459 | HLP-129-000000459 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000461 | HLP-129-000000466 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000469 | HLP-129-000000471 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000473 | HLP-129-000000473 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000475 | HLP-129-000000478 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000480 | HLP-129-000000480 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000483 | HLP-129-000000484 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000486 | HLP-129-000000486 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000488 | HLP-129-000000489 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000502 | HLP-129-000000502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000549 | HLP-129-000000549 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000574 | HLP-129-000000574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000619 | HLP-129-000000619 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000622 | HLP-129-000000624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000632 | HLP-129-000000632 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000635 | HLP-129-000000635 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000639 | HLP-129-000000639 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000649 | HLP-129-000000649 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000654 | HLP-129-000000654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000656 | HLP-129-000000656 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000678 | HLP-129-000000678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000731 | HLP-129-000000731 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000740 | HLP-129-000000740 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000775 | HLP-129-000000775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000788 | HLP-129-000000788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000835 | HLP-129-000000835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000841 | HLP-129-000000841 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000874 | HLP-129-000000874 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000884 | HLP-129-000000884 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000894 | HLP-129-000000894 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000898 | HLP-129-000000898 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000901 | HLP-129-000000901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000916 | HLP-129-000000916 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000979 | HLP-129-000000979 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001031 | HLP-129-000001031 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001053 | HLP-129-000001054 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001056 | HLP-129-000001056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001117 | HLP-129-000001117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001128 | HLP-129-000001129 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001135 | HLP-129-000001135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001151 | HLP-129-000001151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001153 | HLP-129-000001153 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001162 | HLP-129-000001162 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001165 | HLP-129-000001165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001167 | HLP-129-000001167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001185 | HLP-129-000001185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001192 | HLP-129-000001193 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001206 | HLP-129-000001206 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001238 | HLP-129-000001238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001240 | HLP-129-000001258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001261 | HLP-129-000001261 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001279 | HLP-129-000001280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001282 | HLP-129-000001284 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001286 | HLP-129-000001286 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001288 | HLP-129-000001288 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001290 | HLP-129-000001290 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001300 | HLP-129-000001300 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001313 | HLP-129-000001313 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001318 | HLP-129-000001318 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001335 | HLP-129-000001335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001395 | HLP-129-000001395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001405 | HLP-129-000001405 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001412 | HLP-129-000001412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001414 | HLP-129-000001414 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001420 | HLP-129-000001420 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001430 | HLP-129-000001430 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001433 | HLP-129-000001434 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001447 | HLP-129-000001447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001451 | HLP-129-000001451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001454 | HLP-129-000001454 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001456 | HLP-129-000001457 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001524 | HLP-129-000001524 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001538 | HLP-129-000001538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001559 | HLP-129-000001559 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001566 | HLP-129-000001566 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001588 | HLP-129-000001588 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001607 | HLP-129-000001607 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001612 | HLP-129-000001612 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001619 | HLP-129-000001621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001642 | HLP-129-000001642 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001644 | HLP-129-000001644 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001650 | HLP-129-000001650 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001659 | HLP-129-000001659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001676 | HLP-129-000001676 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001679 | HLP-129-000001681 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001684 | HLP-129-000001687 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001698 | HLP-129-000001698 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001739 | HLP-129-000001739 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001749 | HLP-129-000001749 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001772 | HLP-129-000001772 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001775 | HLP-129-000001775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001800 | HLP-129-000001800 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001803 | HLP-129-000001803 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001816 | HLP-129-000001816 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001840 | HLP-129-000001840 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001882 | HLP-129-000001882 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001986 | HLP-129-000001987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001999 | HLP-129-000001999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002034 | HLP-129-000002034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002040 | HLP-129-000002042 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002044 | HLP-129-000002045 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002047 | HLP-129-000002048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002076 | HLP-129-000002076 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002088 | HLP-129-000002088 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002159 | HLP-129-000002161 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002168 | HLP-129-000002168 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002173 | HLP-129-000002173 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002230 | HLP-129-000002230 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002238 | HLP-129-000002242 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002245 | HLP-129-000002248 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002250 | HLP-129-000002250 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002273 | HLP-129-000002273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002278 | HLP-129-000002278 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002293 | HLP-129-000002293 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002336 | HLP-129-000002336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002351 | HLP-129-000002351 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002375 | HLP-129-000002375 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002380 | HLP-129-000002381 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002386 | HLP-129-000002386 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002389 | HLP-129-000002390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002423 | HLP-129-000002425 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002437 | HLP-129-000002437 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002439 | HLP-129-000002439 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002459 | HLP-129-000002462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002470 | HLP-129-000002470 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002475 | HLP-129-000002476 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002484 | HLP-129-000002485 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002548 | HLP-129-000002548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002551 | HLP-129-000002553 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002556 | HLP-129-000002556 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002576 | HLP-129-000002576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002598 | HLP-129-000002598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002605 | HLP-129-000002605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002631 | HLP-129-000002632 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002660 | HLP-129-000002660 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002684 | HLP-129-000002684 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002704 | HLP-129-000002704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002706 | HLP-129-000002707 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002716 | HLP-129-000002716 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002726 | HLP-129-000002726 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002728 | HLP-129-000002728 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002732 | HLP-129-000002732 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002736 | HLP-129-000002737 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002796 | HLP-129-000002796 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002813 | HLP-129-000002813 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002901 | HLP-129-000002901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002934 | HLP-129-000002935 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002948 | HLP-129-000002948 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002974 | HLP-129-000002974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002977 | HLP-129-000002977 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002979 | HLP-129-000002979 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002983 | HLP-129-000002986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003035 | HLP-129-000003035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003044 | HLP-129-000003044 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003053 | HLP-129-000003053 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003056 | HLP-129-000003056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003072 | HLP-129-000003072 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003082 | HLP-129-000003082 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003090 | HLP-129-000003095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003101 | HLP-129-000003101 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003106 | HLP-129-000003106 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003110 | HLP-129-000003110 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003135 | HLP-129-000003135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003143 | HLP-129-000003143 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003149 | HLP-129-000003149 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003154 | HLP-129-000003154 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003233 | HLP-129-000003233 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003236 | HLP-129-000003236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003238 | HLP-129-000003238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003247 | HLP-129-000003249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003260 | HLP-129-000003260 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003298 | HLP-129-000003298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003309 | HLP-129-000003309 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003315 | HLP-129-000003315 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003325 | HLP-129-000003325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003329 | HLP-129-000003329 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003339 | HLP-129-000003339 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003372 | HLP-129-000003372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003380 | HLP-129-000003380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003382 | HLP-129-000003382 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003398 | HLP-129-000003401 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003405 | HLP-129-000003405 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003421 | HLP-129-000003421 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003448 | HLP-129-000003448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003502 | HLP-129-000003502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003509 | HLP-129-000003509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003513 | HLP-129-000003513 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003575 | HLP-129-000003575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003583 | HLP-129-000003583 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003586 | HLP-129-000003593 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003600 | HLP-129-000003601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003606 | HLP-129-000003606 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003612 | HLP-129-000003614 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003617 | HLP-129-000003618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003624 | HLP-129-000003624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003626 | HLP-129-000003626 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003650 | HLP-129-000003650 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003656 | HLP-129-000003656 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003675 | HLP-129-000003675 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003712 | HLP-129-000003712 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003719 | HLP-129-000003719 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003776 | HLP-129-000003776 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003800 | HLP-129-000003801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003804 | HLP-129-000003804 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003848 | HLP-129-000003848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003850 | HLP-129-000003854 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003856 | HLP-129-000003856 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003860 | HLP-129-000003860 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003864 | HLP-129-000003865 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003876 | HLP-129-000003876 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003895 | HLP-129-000003896 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003907 | HLP-129-000003907 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003921 | HLP-129-000003921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003923 | HLP-129-000003923 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003925 | HLP-129-000003925 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003934 | HLP-129-000003934 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003945 | HLP-129-000003945 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003961 | HLP-129-000003961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003974 | HLP-129-000003976 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003982 | HLP-129-000003982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003987 | HLP-129-000003987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003992 | HLP-129-000003992 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004001 | HLP-129-000004001 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004032 | HLP-129-000004032 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004035 | HLP-129-000004035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004095 | HLP-129-000004095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004097 | HLP-129-000004097 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004123 | HLP-129-000004124 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004126 | HLP-129-000004127 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004129 | HLP-129-000004130 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004132 | HLP-129-000004132 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004135 | HLP-129-000004135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004163 | HLP-129-000004163 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004178 | HLP-129-000004178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004200 | HLP-129-000004201 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004210 | HLP-129-000004210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004216 | HLP-129-000004216 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004218 | HLP-129-000004218 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004221 | HLP-129-000004221 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004236 | HLP-129-000004236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004245 | HLP-129-000004246 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004259 | HLP-129-000004259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004274 | HLP-129-000004274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004276 | HLP-129-000004276 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004287 | HLP-129-000004287 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004298 | HLP-129-000004298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004314 | HLP-129-000004314 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004316 | HLP-129-000004316 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004335 | HLP-129-000004338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004342 | HLP-129-000004342 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004345 | HLP-129-000004345 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004351 | HLP-129-000004351 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004364 | HLP-129-000004364 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004369 | HLP-129-000004371 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004373 | HLP-129-000004373 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004389 | HLP-129-000004389 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004417 | HLP-129-000004417 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004433 | HLP-129-000004433 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004455 | HLP-129-000004455 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004467 | HLP-129-000004467 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004473 | HLP-129-000004473 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004501 | HLP-129-000004501 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004509 | HLP-129-000004510 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004514 | HLP-129-000004514 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004576 | HLP-129-000004576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004598 | HLP-129-000004598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004621 | HLP-129-000004621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004685 | HLP-129-000004686 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004722 | HLP-129-000004722 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004783 | HLP-129-000004783 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004805 | HLP-129-000004805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004829 | HLP-129-000004829 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004838 | HLP-129-000004839 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004844 | HLP-129-000004844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004886 | HLP-129-000004886 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004891 | HLP-129-000004891 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004915 | HLP-129-000004916 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004918 | HLP-129-000004918 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004928 | HLP-129-000004928 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004941 | HLP-129-000004941 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004951 | HLP-129-000004951 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004955 | HLP-129-000004959 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004961 | HLP-129-000004964 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004974 | HLP-129-000004974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004978 | HLP-129-000004980 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004982 | HLP-129-000004983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004987 | HLP-129-000004987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004990 | HLP-129-000004990 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004992 | HLP-129-000004993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004995 | HLP-129-000004995 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004997 | HLP-129-000004998 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005001 | HLP-129-000005002 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005013 | HLP-129-000005013 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005024 | HLP-129-000005024 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005028 | HLP-129-000005036 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005039 | HLP-129-000005039 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005048 | HLP-129-000005048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005051 | HLP-129-000005051 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005139 | HLP-129-000005139 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005179 | HLP-129-000005180 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005196 | HLP-129-000005196 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005200 | HLP-129-000005202 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005204 | HLP-129-000005204 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005207 | HLP-129-000005207 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005214 | HLP-129-000005215 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005217 | HLP-129-000005217 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005237 | HLP-129-000005237 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005239 | HLP-129-000005239 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005243 | HLP-129-000005243 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005250 | HLP-129-000005250 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005265 | HLP-129-000005266 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005268 | HLP-129-000005268 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005278 | HLP-129-000005279 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005282 | HLP-129-000005282 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005333 | HLP-129-000005333 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005336 | HLP-129-000005336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005338 | HLP-129-000005338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005382 | HLP-129-000005383 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005385 | HLP-129-000005385 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005395 | HLP-129-000005395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005433 | HLP-129-000005433 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005516 | HLP-129-000005516 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005518 | HLP-129-000005520 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005535 | HLP-129-000005535 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005563 | HLP-129-000005565 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005567 | HLP-129-000005567 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005569 | HLP-129-000005569 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005575 | HLP-129-000005575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005581 | HLP-129-000005581 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005586 | HLP-129-000005587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005593 | HLP-129-000005594 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005605 | HLP-129-000005605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005631 | HLP-129-000005631 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005635 | HLP-129-000005635 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005637 | HLP-129-000005637 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005648 | HLP-129-000005648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005666 | HLP-129-000005666 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005671 | HLP-129-000005671 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005676 | HLP-129-000005678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005680 | HLP-129-000005687 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005701 | HLP-129-000005701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005704 | HLP-129-000005704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005706 | HLP-129-000005706 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005710 | HLP-129-000005710 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005714 | HLP-129-000005714 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005772 | HLP-129-000005774 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005785 | HLP-129-000005792 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005803 | HLP-129-000005805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005807 | HLP-129-000005807 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005839 | HLP-129-000005841 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005843 | HLP-129-000005845 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005847 | HLP-129-000005849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005856 | HLP-129-000005856 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005862 | HLP-129-000005862 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005887 | HLP-129-000005888 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005910 | HLP-129-000005912 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005919 | HLP-129-000005919 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005937 | HLP-129-000005938 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005943 | HLP-129-000005943 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005947 | HLP-129-000005947 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005953 | HLP-129-000005953 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005959 | HLP-129-000005960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005967 | HLP-129-000005967 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005973 | HLP-129-000005975 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005997 | HLP-129-000005998 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006000 | HLP-129-000006001 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006003 | HLP-129-000006003 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006005 | HLP-129-000006007 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006032 | HLP-129-000006032 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006045 | HLP-129-000006045 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006047 | HLP-129-000006049 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006052 | HLP-129-000006052 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006074 | HLP-129-000006076 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006109 | HLP-129-000006109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006114 | HLP-129-000006115 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006117 | HLP-129-000006117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006122 | HLP-129-000006122 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006140 | HLP-129-000006142 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006144 | HLP-129-000006147 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006149 | HLP-129-000006151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006158 | HLP-129-000006158 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006160 | HLP-129-000006161 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006167 | HLP-129-000006167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006179 | HLP-129-000006186 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006207 | HLP-129-000006208 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006211 | HLP-129-000006211 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006242 | HLP-129-000006243 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006247 | HLP-129-000006247 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006253 | HLP-129-000006255 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006264 | HLP-129-000006264 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006275 | HLP-129-000006276 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006291 | HLP-129-000006292 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006305 | HLP-129-000006310 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006324 | HLP-129-000006325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006327 | HLP-129-000006327 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006330 | HLP-129-000006336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006339 | HLP-129-000006341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006343 | HLP-129-000006343 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006350 | HLP-129-000006350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006373 | HLP-129-000006373 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006377 | HLP-129-000006378 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006409 | HLP-129-000006409 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006427 | HLP-129-000006427 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006436 | HLP-129-000006437 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006467 | HLP-129-000006467 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006486 | HLP-129-000006489 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006493 | HLP-129-000006494 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006503 | HLP-129-000006503 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006506 | HLP-129-000006511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006527 | HLP-129-000006560 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006563 | HLP-129-000006563 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006565 | HLP-129-000006565 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006572 | HLP-129-000006574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006576 | HLP-129-000006577 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006581 | HLP-129-000006581 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006583 | HLP-129-000006584 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006598 | HLP-129-000006598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006621 | HLP-129-000006621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006623 | HLP-129-000006623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006637 | HLP-129-000006637 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006640 | HLP-129-000006643 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006647 | HLP-129-000006648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006650 | HLP-129-000006651 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006654 | HLP-129-000006660 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006663 | HLP-129-000006663 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006700 | HLP-129-000006701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006729 | HLP-129-000006730 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006736 | HLP-129-000006736 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006745 | HLP-129-000006746 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006748 | HLP-129-000006748 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006758 | HLP-129-000006761 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006813 | HLP-129-000006813 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006848 | HLP-129-000006849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006851 | HLP-129-000006852 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006893 | HLP-129-000006906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006922 | HLP-129-000006923 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006958 | HLP-129-000006958 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006979 | HLP-129-000006979 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006996 | HLP-129-000007001 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007059 | HLP-129-000007060 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007075 | HLP-129-000007076 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007104 | HLP-129-000007105 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007111 | HLP-129-000007114 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007121 | HLP-129-000007152 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007154 | HLP-129-000007157 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007159 | HLP-129-000007178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007228 | HLP-129-000007228 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007242 | HLP-129-000007242 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007252 | HLP-129-000007253 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007258 | HLP-129-000007259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007289 | HLP-129-000007291 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007389 | HLP-129-000007389 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007410 | HLP-129-000007410 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007415 | HLP-129-000007415 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007500 | HLP-129-000007500 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007508 | HLP-129-000007508 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007510 | HLP-129-000007511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007517 | HLP-129-000007517 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007574 | HLP-129-000007575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007585 | HLP-129-000007585 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007639 | HLP-129-000007642 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007644 | HLP-129-000007644 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007647 | HLP-129-000007648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007653 | HLP-129-000007654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007689 | HLP-129-000007689 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007702 | HLP-129-000007702 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007718 | HLP-129-000007719 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007730 | HLP-129-000007731 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007734 | HLP-129-000007734 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007762 | HLP-129-000007762 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007774 | HLP-129-000007776 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007803 | HLP-129-000007811 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007821 | HLP-129-000007827 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007831 | HLP-129-000007831 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007841 | HLP-129-000007842 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007849 | HLP-129-000007849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007930 | HLP-129-000007932 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007940 | HLP-129-000007943 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007975 | HLP-129-000007978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007987 | HLP-129-000007993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008001 | HLP-129-000008002 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008014 | HLP-129-000008018 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008020 | HLP-129-000008020 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008023 | HLP-129-000008030 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008036 | HLP-129-000008055 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008057 | HLP-129-000008057 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008065 | HLP-129-000008069 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008079 | HLP-129-000008079 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008106 | HLP-129-000008106 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008113 | HLP-129-000008113 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008115 | HLP-129-000008117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008172 | HLP-129-000008177 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008210 | HLP-129-000008210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008245 | HLP-129-000008245 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008248 | HLP-129-000008248 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008262 | HLP-129-000008264 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008385 | HLP-129-000008385 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008393 | HLP-129-000008393 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008470 | HLP-129-000008470 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008562 | HLP-129-000008563 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008587 | HLP-129-000008588 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008597 | HLP-129-000008597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008616 | HLP-129-000008616 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008624 | HLP-129-000008668 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008670 | HLP-129-000008670 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008672 | HLP-129-000008672 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008675 | HLP-129-000008675 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008677 | HLP-129-000008698 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008700 | HLP-129-000008700 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008703 | HLP-129-000008704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008706 | HLP-129-000008706 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008708 | HLP-129-000008708 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008710 | HLP-129-000008710 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008712 | HLP-129-000008713 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008715 | HLP-129-000008715 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008717 | HLP-129-000008717 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008719 | HLP-129-000008723 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008767 | HLP-129-000008769 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008782 | HLP-129-000008785 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008788 | HLP-129-000008789 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008793 | HLP-129-000008794 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008823 | HLP-129-000008823 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008837 | HLP-129-000008837 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008874 | HLP-129-000008874 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008886 | HLP-129-000008886 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008898 | HLP-129-000008898 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008903 | HLP-129-000008907 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008909 | HLP-129-000008909 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008922 | HLP-129-000008922 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008932 | HLP-129-000008932 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008936 | HLP-129-000008936 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008948 | HLP-129-000008950 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008960 | HLP-129-000008961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008985 | HLP-129-000008986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008997 | HLP-129-000008998 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009000 | HLP-129-000009002 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009023 | HLP-129-000009023 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009049 | HLP-129-000009049 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009063 | HLP-129-000009067 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009102 | HLP-129-000009104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009120 | HLP-129-000009122 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009137 | HLP-129-000009137 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009148 | HLP-129-000009151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009167 | HLP-129-000009168 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009170 | HLP-129-000009173 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009186 | HLP-129-000009187 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009199 | HLP-129-000009199 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009226 | HLP-129-000009226 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009231 | HLP-129-000009231 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009234 | HLP-129-000009238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009241 | HLP-129-000009241 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009245 | HLP-129-000009248 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009252 | HLP-129-000009252 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009255 | HLP-129-000009256 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009259 | HLP-129-000009260 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009271 | HLP-129-000009272 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009279 | HLP-129-000009279 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009281 | HLP-129-000009281 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009314 | HLP-129-000009315 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009321 | HLP-129-000009321 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009358 | HLP-129-000009358 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009371 | HLP-129-000009373 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009402 | HLP-129-000009403 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009419 | HLP-129-000009419 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009423 | HLP-129-000009424 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009429 | HLP-129-000009429 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009457 | HLP-129-000009459 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009470 | HLP-129-000009472 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009534 | HLP-129-000009540 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009544 | HLP-129-000009544 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009576 | HLP-129-000009581 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009625 | HLP-129-000009625 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009653 | HLP-129-000009653 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009655 | HLP-129-000009658 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009660 | HLP-129-000009669 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009682 | HLP-129-000009683 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009711 | HLP-129-000009711 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009722 | HLP-129-000009722 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009745 | HLP-129-000009746 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009750 | HLP-129-000009751 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009779 | HLP-129-000009779 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009797 | HLP-129-000009797 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009824 | HLP-129-000009827 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009829 | HLP-129-000009830 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009832 | HLP-129-000009833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009852 | HLP-129-000009860 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009870 | HLP-129-000009870 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009926 | HLP-129-000009926 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009951 | HLP-129-000009952 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009981 | HLP-129-000009981 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009985 | HLP-129-000009986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009993 | HLP-129-000009993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010006 | HLP-129-000010006 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010076 | HLP-129-000010077 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010095 | HLP-129-000010095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010109 | HLP-129-000010109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010133 | HLP-129-000010133 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010169 | HLP-129-000010171 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010185 | HLP-129-000010185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010221 | HLP-129-000010223 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010229 | HLP-129-000010233 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010239 | HLP-129-000010252 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010274 | HLP-129-000010275 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010297 | HLP-129-000010298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010309 | HLP-129-000010322 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010326 | HLP-129-000010333 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010479 | HLP-129-000010486 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010488 | HLP-129-000010498 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010500 | HLP-129-000010501 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010503 | HLP-129-000010505 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010507 | HLP-129-000010507 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010529 | HLP-129-000010538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010552 | HLP-129-000010552 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010562 | HLP-129-000010563 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010566 | HLP-129-000010566 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010580 | HLP-129-000010580 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010596 | HLP-129-000010596 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010605 | HLP-129-000010607 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010624 | HLP-129-000010624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010639 | HLP-129-000010655 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010674 | HLP-129-000010677 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010679 | HLP-129-000010680 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010709 | HLP-129-000010709 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010743 | HLP-129-000010746 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010751 | HLP-129-000010751 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010755 | HLP-129-000010758 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010762 | HLP-129-000010763 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010766 | HLP-129-000010766 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010768 | HLP-129-000010770 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010773 | HLP-129-000010780 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010787 | HLP-129-000010787 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010865 | HLP-129-000010865 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010871 | HLP-129-000010871 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010890 | HLP-129-000010890 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010892 | HLP-129-000010892 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010896 | HLP-129-000010896 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010901 | HLP-129-000010901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010907 | HLP-129-000010917 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010920 | HLP-129-000010926 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010928 | HLP-129-000010931 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010956 | HLP-129-000010963 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010965 | HLP-129-000010968 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010974 | HLP-129-000010974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010995 | HLP-129-000010997 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011005 | HLP-129-000011005 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011044 | HLP-129-000011045 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011054 | HLP-129-000011060 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011071 | HLP-129-000011127 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011161 | HLP-129-000011165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011171 | HLP-129-000011172 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011176 | HLP-129-000011176 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011179 | HLP-129-000011179 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011181 | HLP-129-000011181 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011198 | HLP-129-000011198 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011236 | HLP-129-000011237 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011263 | HLP-129-000011263 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011290 | HLP-129-000011291 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011300 | HLP-129-000011300 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011303 | HLP-129-000011304 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011308 | HLP-129-000011308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011324 | HLP-129-000011325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011347 | HLP-129-000011347 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011349 | HLP-129-000011349 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011354 | HLP-129-000011354 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011356 | HLP-129-000011356 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011364 | HLP-129-000011364 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011400 | HLP-129-000011400 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011447 | HLP-129-000011448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011451 | HLP-129-000011451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011461 | HLP-129-000011461 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011508 | HLP-129-000011508 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011511 | HLP-129-000011511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011516 | HLP-129-000011517 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011520 | HLP-129-000011520 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011528 | HLP-129-000011528 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011533 | HLP-129-000011535 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011574 | HLP-129-000011574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011618 | HLP-129-000011618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011673 | HLP-129-000011673 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011691 | HLP-129-000011691 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011712 | HLP-129-000011713 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011729 | HLP-129-000011729 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011752 | HLP-129-000011753 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011784 | HLP-129-000011784 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011826 | HLP-129-000011826 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011834 | HLP-129-000011835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011843 | HLP-129-000011843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011845 | HLP-129-000011845 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011867 | HLP-129-000011867 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011921 | HLP-129-000011921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011948 | HLP-129-000011948 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011956 | HLP-129-000011956 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011983 | HLP-129-000011983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011994 | HLP-129-000011994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011999 | HLP-129-000011999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012009 | HLP-129-000012009 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012033 | HLP-129-000012033 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012036 | HLP-129-000012037 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012066 | HLP-129-000012066 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012068 | HLP-129-000012068 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012070 | HLP-129-000012070 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012072 | HLP-129-000012072 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012083 | HLP-129-000012083 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012087 | HLP-129-000012088 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012110 | HLP-129-000012112 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012122 | HLP-129-000012122 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012130 | HLP-129-000012130 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012176 | HLP-129-000012176 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012185 | HLP-129-000012185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012188 | HLP-129-000012190 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012208 | HLP-129-000012208 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012210 | HLP-129-000012210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012264 | HLP-129-000012264 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012266 | HLP-129-000012266 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012279 | HLP-129-000012280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012288 | HLP-129-000012289 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012302 | HLP-129-000012302 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012308 | HLP-129-000012308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012312 | HLP-129-000012312 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012325 | HLP-129-000012325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012331 | HLP-129-000012331 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012333 | HLP-129-000012333 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012338 | HLP-129-000012338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012341 | HLP-129-000012341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012350 | HLP-129-000012350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012379 | HLP-129-000012379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012387 | HLP-129-000012387 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012404 | HLP-129-000012404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012411 | HLP-129-000012412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012431 | HLP-129-000012431 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012441 | HLP-129-000012441 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012448 | HLP-129-000012448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012454 | HLP-129-000012454 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012497 | HLP-129-000012497 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012525 | HLP-129-000012526 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012528 | HLP-129-000012529 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012531 | HLP-129-000012531 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012533 | HLP-129-000012536 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012541 | HLP-129-000012541 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012544 | HLP-129-000012547 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012559 | HLP-129-000012568 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012595 | HLP-129-000012597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012602 | HLP-129-000012602 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012616 | HLP-129-000012618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012620 | HLP-129-000012620 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012623 | HLP-129-000012623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012634 | HLP-129-000012636 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012654 | HLP-129-000012654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012685 | HLP-129-000012685 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012705 | HLP-129-000012705 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012717 | HLP-129-000012717 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012786 | HLP-129-000012786 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012793 | HLP-129-000012796 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012810 | HLP-129-000012810 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012835 | HLP-129-000012835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012837 | HLP-129-000012837 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012844 | HLP-129-000012844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012902 | HLP-129-000012902 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012927 | HLP-129-000012927 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012939 | HLP-129-000012939 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012961 | HLP-129-000012961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012963 | HLP-129-000012963 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012965 | HLP-129-000012965 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012967 | HLP-129-000012967 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013000 | HLP-129-000013000 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013006 | HLP-129-000013007 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013015 | HLP-129-000013015 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013033 | HLP-129-000013034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013069 | HLP-129-000013069 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013125 | HLP-129-000013125 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013158 | HLP-129-000013159 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013254 | HLP-129-000013255 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013257 | HLP-129-000013259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013273 | HLP-129-000013273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013307 | HLP-129-000013307 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013327 | HLP-129-000013332 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013338 | HLP-129-000013339 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013343 | HLP-129-000013343 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013345 | HLP-129-000013345 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013414 | HLP-129-000013414 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013423 | HLP-129-000013423 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013481 | HLP-129-000013481 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013595 | HLP-129-000013595 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013597 | HLP-129-000013597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013599 | HLP-129-000013599 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013601 | HLP-129-000013601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013753 | HLP-129-000013755 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013763 | HLP-129-000013767 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013784 | HLP-129-000013786 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013789 | HLP-129-000013789 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013808 | HLP-129-000013808 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013811 | HLP-129-000013812 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013824 | HLP-129-000013824 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013831 | HLP-129-000013839 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013846 | HLP-129-000013846 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013848 | HLP-129-000013848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013905 | HLP-129-000013905 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013911 | HLP-129-000013912 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013945 | HLP-129-000013945 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013992 | HLP-129-000013992 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014001 | HLP-129-000014001 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014027 | HLP-129-000014029 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014039 | HLP-129-000014039 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014139 | HLP-129-000014140 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014142 | HLP-129-000014143 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014230 | HLP-129-000014231 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014255 | HLP-129-000014255 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014296 | HLP-129-000014297 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014322 | HLP-129-000014322 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014325 | HLP-129-000014325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014341 | HLP-129-000014341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014372 | HLP-129-000014372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014378 | HLP-129-000014382 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014399 | HLP-129-000014400 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014405 | HLP-129-000014408 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014432 | HLP-129-000014432 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014459 | HLP-129-000014459 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014512 | HLP-129-000014515 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014545 | HLP-129-000014545 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014548 | HLP-129-000014548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014553 | HLP-129-000014553 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014559 | HLP-129-000014559 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014562 | HLP-129-000014562 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014569 | HLP-129-000014573 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014577 | HLP-129-000014580 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014587 | HLP-129-000014587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014589 | HLP-129-000014590 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014598 | HLP-129-000014599 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014601 | HLP-129-000014601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014604 | HLP-129-000014604 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014660 | HLP-129-000014661 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014694 | HLP-129-000014697 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014719 | HLP-129-000014719 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014721 | HLP-129-000014721 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014735 | HLP-129-000014735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014743 | HLP-129-000014744 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014758 | HLP-129-000014759 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014765 | HLP-129-000014767 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014789 | HLP-129-000014789 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014814 | HLP-129-000014818 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014834 | HLP-129-000014834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014844 | HLP-129-000014844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014865 | HLP-129-000014867 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014870 | HLP-129-000014874 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014960 | HLP-129-000014960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014992 | HLP-129-000014993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000007 | HLP-130-000000008 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000010 | HLP-130-000000011 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000016 | HLP-130-000000016 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000020 | HLP-130-000000020 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000023 | HLP-130-000000024 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000026 | HLP-130-000000029 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000031 | HLP-130-000000034 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000037 | HLP-130-000000041 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000044 | HLP-130-000000045 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000049 | HLP-130-000000049 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000053 | HLP-130-000000053 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000056 | HLP-130-000000058 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000081 | HLP-130-000000081 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000087 | HLP-130-000000087 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000091 | HLP-130-000000091 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000109 | HLP-130-000000110 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000142 | HLP-130-000000142 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000145 | HLP-130-000000154 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000159 | HLP-130-000000161 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000163 | HLP-130-000000164 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000189 | HLP-130-000000189 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000275 | HLP-130-000000275 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000284 | HLP-130-000000285 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000294 | HLP-130-000000296 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000306 | HLP-130-000000307 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000309 | HLP-130-000000311 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000313 | HLP-130-000000313 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000338 | HLP-130-000000338 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000385 | HLP-130-000000385 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000391 | HLP-130-000000391 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000500 | HLP-130-000000500 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000507 | HLP-130-000000507 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000520 | HLP-130-000000521 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000526 | HLP-130-000000526 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000532 | HLP-130-000000532 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000540 | HLP-130-000000540 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000552 | HLP-130-000000552 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000558 | HLP-130-000000558 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000561 | HLP-130-000000561 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000563 | HLP-130-000000566 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000586 | HLP-130-000000586 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000605 | HLP-130-000000605 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000608 | HLP-130-000000608 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000640 | HLP-130-000000641 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000647 | HLP-130-000000647 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000656 | HLP-130-000000657 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000745 | HLP-130-000000746 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000754 | HLP-130-000000754 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000773 | HLP-130-000000773 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000782 | HLP-130-000000783 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000802 | HLP-130-000000805 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000808 | HLP-130-000000809 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000811 | HLP-130-000000811 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000815 | HLP-130-000000815 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000826 | HLP-130-000000826 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000834 | HLP-130-000000834 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000836 | HLP-130-000000836 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000838 | HLP-130-000000839 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000843 | HLP-130-000000846 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000861 | HLP-130-000000864 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000872 | HLP-130-000000873 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000886 | HLP-130-000000887 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000902 | HLP-130-000000902 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000904 | HLP-130-000000904 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000906 | HLP-130-000000906 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000912 | HLP-130-000000912 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000917 | HLP-130-000000917 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000929 | HLP-130-000000929 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000938 | HLP-130-000000938 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000944 | HLP-130-000000944 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000953 | HLP-130-000000953 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000961 | HLP-130-000000961 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000972 | HLP-130-000000972 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000981 | HLP-130-000000981 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001010 | HLP-130-000001010 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001048 | HLP-130-000001048 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001055 | HLP-130-000001055 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001083 | HLP-130-000001083 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001093 | HLP-130-000001093 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001097 | HLP-130-000001097 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001150 | HLP-130-000001150 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001170 | HLP-130-000001170 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001177 | HLP-130-000001179 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001181 | HLP-130-000001183 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001185 | HLP-130-000001185 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001188 | HLP-130-000001193 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001196 | HLP-130-000001208 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001210 | HLP-130-000001215 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001218 | HLP-130-000001219 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001221 | HLP-130-000001221 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001224 | HLP-130-000001227 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001230 | HLP-130-000001230 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001235 | HLP-130-000001235 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001246 | HLP-130-000001246 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001278 | HLP-130-000001278 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001280 | HLP-130-000001280 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001285 | HLP-130-000001286 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001290 | HLP-130-000001290 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001309 | HLP-130-000001309 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001324 | HLP-130-000001325 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001343 | HLP-130-000001344 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001346 | HLP-130-000001348 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001353 | HLP-130-000001354 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001362 | HLP-130-000001363 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001366 | HLP-130-000001371 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001376 | HLP-130-000001378 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001414 | HLP-130-000001414 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001416 | HLP-130-000001416 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001428 | HLP-130-000001430 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001436 | HLP-130-000001438 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001452 | HLP-130-000001452 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001477 | HLP-130-000001477 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001482 | HLP-130-000001487 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001490 | HLP-130-000001492 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001498 | HLP-130-000001498 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001509 | HLP-130-000001509 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001513 | HLP-130-000001513 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001525 | HLP-130-000001526 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001640 | HLP-130-000001644 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001646 | HLP-130-000001647 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001676 | HLP-130-000001676 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001683 | HLP-130-000001690 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001692 | HLP-130-000001692 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001712 | HLP-130-000001713 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001718 | HLP-130-000001723 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001738 | HLP-130-000001738 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001740 | HLP-130-000001740 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001747 | HLP-130-000001747 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000019 | HLP-131-000000019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000026 | HLP-131-000000026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000039 | HLP-131-000000039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000050 | HLP-131-000000050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000068 | HLP-131-000000069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000074 | HLP-131-000000074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000112 | HLP-131-000000112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000125 | HLP-131-000000125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000136 | HLP-131-000000136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000197 | HLP-131-000000198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000215 | HLP-131-000000215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000229 | HLP-131-000000229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000243 | HLP-131-000000243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000251 | HLP-131-000000251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000253 | HLP-131-000000254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000261 | HLP-131-000000261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000266 | HLP-131-000000266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000277 | HLP-131-000000278 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000281 | HLP-131-000000282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000288 | HLP-131-000000289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000295 | HLP-131-000000295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000308 | HLP-131-000000308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000318 | HLP-131-000000318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000320 | HLP-131-000000320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000328 | HLP-131-000000329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000333 | HLP-131-000000333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000336 | HLP-131-000000336 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000340 | HLP-131-000000341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000344 | HLP-131-000000344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000358 | HLP-131-000000358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000371 | HLP-131-000000371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000399 | HLP-131-000000399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000404 | HLP-131-000000404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000407 | HLP-131-000000407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000415 | HLP-131-000000417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000439 | HLP-131-000000439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000442 | HLP-131-000000442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000451 | HLP-131-000000451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000455 | HLP-131-000000455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000463 | HLP-131-000000466 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000468 | HLP-131-000000468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000470 | HLP-131-000000471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000475 | HLP-131-000000475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000486 | HLP-131-000000486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000492 | HLP-131-000000492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000513 | HLP-131-000000514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000519 | HLP-131-000000519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000537 | HLP-131-000000537 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000547 | HLP-131-000000548 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000550 | HLP-131-000000551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000556 | HLP-131-000000558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000571 | HLP-131-000000572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000605 | HLP-131-000000605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000615 | HLP-131-000000615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000621 | HLP-131-000000621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000623 | HLP-131-000000623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000626 | HLP-131-000000627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000629 | HLP-131-000000630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000635 | HLP-131-000000635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000645 | HLP-131-000000647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000660 | HLP-131-000000660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000677 | HLP-131-000000677 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000693 | HLP-131-000000694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000717 | HLP-131-000000719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000753 | HLP-131-000000753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000756 | HLP-131-000000758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000762 | HLP-131-000000762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000774 | HLP-131-000000774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000784 | HLP-131-000000790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000792 | HLP-131-000000793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000821 | HLP-131-000000821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001042 | HLP-131-000001042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001121 | HLP-131-000001121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001229 | HLP-131-000001230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001348 | HLP-131-000001349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001551 | HLP-131-000001551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001562 | HLP-131-000001562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001673 | HLP-131-000001674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000001739 | HLP-131-000001739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001831 | HLP-131-000001831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001860 | HLP-131-000001860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001862 | HLP-131-000001862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001960 | HLP-131-000001960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001962 | HLP-131-000001963 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001997 | HLP-131-000001997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002001 | HLP-131-000002002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002104 | HLP-131-000002104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002113 | HLP-131-000002113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002128 | HLP-131-000002128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002133 | HLP-131-000002134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002137 | HLP-131-000002137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002139 | HLP-131-000002139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002142 | HLP-131-000002142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002150 | HLP-131-000002150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002154 | HLP-131-000002154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002166 | HLP-131-000002166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002180 | HLP-131-000002182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002185 | HLP-131-000002185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002193 | HLP-131-000002193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002212 | HLP-131-000002212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002219 | HLP-131-000002219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002233 | HLP-131-000002234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002282 | HLP-131-000002282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002342 | HLP-131-000002344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002349 | HLP-131-000002349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002353 | HLP-131-000002354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002357 | HLP-131-000002358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002373 | HLP-131-000002374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002388 | HLP-131-000002388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002508 | HLP-131-000002508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002511 | HLP-131-000002511 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002530 | HLP-131-000002531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002579 | HLP-131-000002582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002594 | HLP-131-000002594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002606 | HLP-131-000002606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002637 | HLP-131-000002637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002688 | HLP-131-000002688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002708 | HLP-131-000002708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002713 | HLP-131-000002713 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002729 | HLP-131-000002729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002752 | HLP-131-000002753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002778 | HLP-131-000002778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002802 | HLP-131-000002802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002808 | HLP-131-000002808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002841 | HLP-131-000002841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002883 | HLP-131-000002883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002888 | HLP-131-000002888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002903 | HLP-131-000002903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002966 | HLP-131-000002966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002990 | HLP-131-000002990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003001 | HLP-131-000003001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003024 | HLP-131-000003025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003049 | HLP-131-000003049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003051 | HLP-131-000003051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003061 | HLP-131-000003061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003063 | HLP-131-000003063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003070 | HLP-131-000003070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003074 | HLP-131-000003075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003077 | HLP-131-000003077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003081 | HLP-131-000003081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003085 | HLP-131-000003085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003132 | HLP-131-000003132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003148 | HLP-131-000003148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003166 | HLP-131-000003167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003169 | HLP-131-000003169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003173 | HLP-131-000003173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003185 | HLP-131-000003186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003188 | HLP-131-000003189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003193 | HLP-131-000003193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003233 | HLP-131-000003233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003306 | HLP-131-000003306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003326 | HLP-131-000003326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003348 | HLP-131-000003349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003392 | HLP-131-000003392 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003423 | HLP-131-000003423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003428 | HLP-131-000003428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003447 | HLP-131-000003447 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003484 | HLP-131-000003485 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003487 | HLP-131-000003487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003489 | HLP-131-000003490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003492 | HLP-131-000003492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003517 | HLP-131-000003517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003524 | HLP-131-000003524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003556 | HLP-131-000003556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003572 | HLP-131-000003572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003633 | HLP-131-000003633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003668 | HLP-131-000003674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003681 | HLP-131-000003681 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003734 | HLP-131-000003734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003784 | HLP-131-000003784 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003911 | HLP-131-000003911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003933 | HLP-131-000003935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003944 | HLP-131-000003944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003949 | HLP-131-000003949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003951 | HLP-131-000003951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003953 | HLP-131-000003954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003978 | HLP-131-000003978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003980 | HLP-131-000003980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003996 | HLP-131-000003996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004008 | HLP-131-000004008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004064 | HLP-131-000004064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004125 | HLP-131-000004125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004281 | HLP-131-000004282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004285 | HLP-131-000004285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004299 | HLP-131-000004299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004301 | HLP-131-000004301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004312 | HLP-131-000004312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004346 | HLP-131-000004346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004356 | HLP-131-000004357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004370 | HLP-131-000004370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004458 | HLP-131-000004460 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004473 | HLP-131-000004473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004475 | HLP-131-000004475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004505 | HLP-131-000004505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004601 | HLP-131-000004601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004722 | HLP-131-000004722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004741 | HLP-131-000004741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004766 | HLP-131-000004766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004783 | HLP-131-000004783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004795 | HLP-131-000004795 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004806 | HLP-131-000004806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004810 | HLP-131-000004810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004851 | HLP-131-000004851 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004860 | HLP-131-000004860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004882 | HLP-131-000004882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004889 | HLP-131-000004889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004895 | HLP-131-000004895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004897 | HLP-131-000004897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004899 | HLP-131-000004901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004911 | HLP-131-000004911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004934 | HLP-131-000004934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004937 | HLP-131-000004937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005016 | HLP-131-000005016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005085 | HLP-131-000005086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005100 | HLP-131-000005100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005119 | HLP-131-000005121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005128 | HLP-131-000005128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005134 | HLP-131-000005134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005150 | HLP-131-000005152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005154 | HLP-131-000005156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005180 | HLP-131-000005181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005186 | HLP-131-000005189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005191 | HLP-131-000005191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005201 | HLP-131-000005216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005220 | HLP-131-000005221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005227 | HLP-131-000005227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005234 | HLP-131-000005235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005253 | HLP-131-000005255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005257 | HLP-131-000005259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005273 | HLP-131-000005273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005280 | HLP-131-000005281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005323 | HLP-131-000005323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005333 | HLP-131-000005334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005341 | HLP-131-000005343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005348 | HLP-131-000005351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005356 | HLP-131-000005356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005367 | HLP-131-000005371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005381 | HLP-131-000005381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005394 | HLP-131-000005394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005398 | HLP-131-000005398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005402 | HLP-131-000005405 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005408 | HLP-131-000005408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005410 | HLP-131-000005410 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005417 | HLP-131-000005418 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005420 | HLP-131-000005424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005433 | HLP-131-000005437 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005446 | HLP-131-000005448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005457 | HLP-131-000005457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005469 | HLP-131-000005470 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005472 | HLP-131-000005475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005487 | HLP-131-000005487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005492 | HLP-131-000005492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005494 | HLP-131-000005495 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005500 | HLP-131-000005501 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005509 | HLP-131-000005510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005519 | HLP-131-000005526 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005532 | HLP-131-000005535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005547 | HLP-131-000005547 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005554 | HLP-131-000005558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005564 | HLP-131-000005564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005576 | HLP-131-000005578 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005651 | HLP-131-000005652 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005659 | HLP-131-000005661 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005675 | HLP-131-000005676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005918 | HLP-131-000005918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005941 | HLP-131-000005941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005987 | HLP-131-000005987 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006053 | HLP-131-000006053 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006080 | HLP-131-000006080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006090 | HLP-131-000006093 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006126 | HLP-131-000006126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006128 | HLP-131-000006128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006163 | HLP-131-000006163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006172 | HLP-131-000006185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006215 | HLP-131-000006215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006282 | HLP-131-000006283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006311 | HLP-131-000006312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006355 | HLP-131-000006356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006437 | HLP-131-000006437 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006441 | HLP-131-000006441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006448 | HLP-131-000006448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006458 | HLP-131-000006463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006472 | HLP-131-000006472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006493 | HLP-131-000006493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006502 | HLP-131-000006503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006505 | HLP-131-000006505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006520 | HLP-131-000006520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006522 | HLP-131-000006522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006542 | HLP-131-000006542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006545 | HLP-131-000006545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006553 | HLP-131-000006558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006561 | HLP-131-000006561 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006563 | HLP-131-000006564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006567 | HLP-131-000006567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006588 | HLP-131-000006590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006602 | HLP-131-000006602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006604 | HLP-131-000006605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006609 | HLP-131-000006609 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006613 | HLP-131-000006613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006616 | HLP-131-000006619 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006638 | HLP-131-000006638 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006665 | HLP-131-000006687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006692 | HLP-131-000006695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006709 | HLP-131-000006711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006728 | HLP-131-000006731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006734 | HLP-131-000006773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006775 | HLP-131-000006775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006850 | HLP-131-000006850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006874 | HLP-131-000006876 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006878 | HLP-131-000006878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006886 | HLP-131-000006887 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006889 | HLP-131-000006891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006895 | HLP-131-000006895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006902 | HLP-131-000006902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006905 | HLP-131-000006905 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006915 | HLP-131-000006915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006923 | HLP-131-000006924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006933 | HLP-131-000006933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006995 | HLP-131-000006995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007014 | HLP-131-000007014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007177 | HLP-131-000007182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007290 | HLP-131-000007291 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007308 | HLP-131-000007312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007317 | HLP-131-000007319 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007325 | HLP-131-000007326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007340 | HLP-131-000007342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007344 | HLP-131-000007344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007382 | HLP-131-000007382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007399 | HLP-131-000007399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007426 | HLP-131-000007426 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007428 | HLP-131-000007429 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007435 | HLP-131-000007439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007504 | HLP-131-000007504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007508 | HLP-131-000007508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007575 | HLP-131-000007578 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007584 | HLP-131-000007587 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007593 | HLP-131-000007597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007618 | HLP-131-000007618 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007626 | HLP-131-000007633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007668 | HLP-131-000007668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007674 | HLP-131-000007676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007680 | HLP-131-000007684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007721 | HLP-131-000007721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007753 | HLP-131-000007754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007910 | HLP-131-000007910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007943 | HLP-131-000007946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008046 | HLP-131-000008047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008111 | HLP-131-000008111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008113 | HLP-131-000008113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008128 | HLP-131-000008128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008352 | HLP-131-000008352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008357 | HLP-131-000008357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008365 | HLP-131-000008368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008370 | HLP-131-000008375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008377 | HLP-131-000008378 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008389 | HLP-131-000008389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008396 | HLP-131-000008398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008401 | HLP-131-000008420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008422 | HLP-131-000008423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008434 | HLP-131-000008434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008491 | HLP-131-000008491 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008493 | HLP-131-000008498 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008500 | HLP-131-000008509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008553 | HLP-131-000008564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008583 | HLP-131-000008583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008586 | HLP-131-000008586 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008601 | HLP-131-000008614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008630 | HLP-131-000008631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008634 | HLP-131-000008634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008637 | HLP-131-000008637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008643 | HLP-131-000008643 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008652 | HLP-131-000008652 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008668 | HLP-131-000008668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008689 | HLP-131-000008692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008725 | HLP-131-000008725 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008742 | HLP-131-000008742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008746 | HLP-131-000008746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008767 | HLP-131-000008768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008771 | HLP-131-000008771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008784 | HLP-131-000008784 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008843 | HLP-131-000008845 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008848 | HLP-131-000008848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008860 | HLP-131-000008860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008863 | HLP-131-000008863 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008868 | HLP-131-000008868 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008880 | HLP-131-000008880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008897 | HLP-131-000008899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008929 | HLP-131-000008929 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008970 | HLP-131-000008970 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008974 | HLP-131-000008974 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008976 | HLP-131-000008976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008978 | HLP-131-000008978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008980 | HLP-131-000008986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008997 | HLP-131-000009001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009004 | HLP-131-000009016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009018 | HLP-131-000009020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009058 | HLP-131-000009058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009063 | HLP-131-000009064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009068 | HLP-131-000009068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009070 | HLP-131-000009070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009072 | HLP-131-000009074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009080 | HLP-131-000009080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009082 | HLP-131-000009082 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009087 | HLP-131-000009090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009093 | HLP-131-000009094 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009104 | HLP-131-000009105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009110 | HLP-131-000009111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009131 | HLP-131-000009131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009139 | HLP-131-000009144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009171 | HLP-131-000009171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009179 | HLP-131-000009179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009184 | HLP-131-000009184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009188 | HLP-131-000009188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009192 | HLP-131-000009193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009196 | HLP-131-000009211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009213 | HLP-131-000009214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009224 | HLP-131-000009225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009235 | HLP-131-000009235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009239 | HLP-131-000009283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009362 | HLP-131-000009422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009503 | HLP-131-000009572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009576 | HLP-131-000009653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009665 | HLP-131-000009666 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009671 | HLP-131-000009671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009689 | HLP-131-000009690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000010 | HLP-140-000000010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000014 | HLP-140-000000015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000018 | HLP-140-000000022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000029 | HLP-140-000000030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000033 | HLP-140-000000033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000059 | HLP-140-000000059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000070 | HLP-140-000000070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000077 | HLP-140-000000077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000087 | HLP-140-000000087 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000119 | HLP-140-000000120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000130 | HLP-140-000000130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000177 | HLP-140-000000200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000220 | HLP-140-000000220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000225 | HLP-140-000000226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000235 | HLP-140-000000237 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000247 | HLP-140-000000247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000262 | HLP-140-000000262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000283 | HLP-140-000000283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000296 | HLP-140-000000296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000324 | HLP-140-000000326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000328 | HLP-140-000000328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000335 | HLP-140-000000335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000337 | HLP-140-000000337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000427 | HLP-140-000000427 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000431 | HLP-140-000000431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000445 | HLP-140-000000445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000472 | HLP-140-000000473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000481 | HLP-140-000000481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000489 | HLP-140-000000489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000509 | HLP-140-000000509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000511 | HLP-140-000000511 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000514 | HLP-140-000000514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000539 | HLP-140-000000542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000551 | HLP-140-000000551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000577 | HLP-140-000000577 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000584 | HLP-140-000000584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000606 | HLP-140-000000606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000639 | HLP-140-000000639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000648 | HLP-140-000000648 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000654 | HLP-140-000000654 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000663 | HLP-140-000000663 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000698 | HLP-140-000000698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000717 | HLP-140-000000717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000722 | HLP-140-000000722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000727 | HLP-140-000000729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000733 | HLP-140-000000733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000745 | HLP-140-000000745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000763 | HLP-140-000000763 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000771 | HLP-140-000000771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000783 | HLP-140-000000783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000786 | HLP-140-000000786 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000835 | HLP-140-000000835 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000842 | HLP-140-000000843 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000850 | HLP-140-000000850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000866 | HLP-140-000000866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000882 | HLP-140-000000882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000900 | HLP-140-000000901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000911 | HLP-140-000000911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000919 | HLP-140-000000919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000927 | HLP-140-000000928 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000936 | HLP-140-000000936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000943 | HLP-140-000000943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000950 | HLP-140-000000950 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000958 | HLP-140-000000958 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000962 | HLP-140-000000962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000967 | HLP-140-000000968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000973 | HLP-140-000000973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000983 | HLP-140-000000985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000995 | HLP-140-000000995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000998 | HLP-140-000000998 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001007 | HLP-140-000001007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001011 | HLP-140-000001011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001016 | HLP-140-000001016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001047 | HLP-140-000001047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001063 | HLP-140-000001063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001067 | HLP-140-000001067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001072 | HLP-140-000001072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001075 | HLP-140-000001075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001080 | HLP-140-000001080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001111 | HLP-140-000001111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001144 | HLP-140-000001144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001164 | HLP-140-000001164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001190 | HLP-140-000001190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001208 | HLP-140-000001208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001214 | HLP-140-000001214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001217 | HLP-140-000001217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001220 | HLP-140-000001220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001224 | HLP-140-000001225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001228 | HLP-140-000001228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001234 | HLP-140-000001234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001241 | HLP-140-000001241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001243 | HLP-140-000001243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001252 | HLP-140-000001252 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001254 | HLP-140-000001255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001262 | HLP-140-000001262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001267 | HLP-140-000001268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001294 | HLP-140-000001294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001340 | HLP-140-000001342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001364 | HLP-140-000001364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001375 | HLP-140-000001377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001392 | HLP-140-000001392 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001411 | HLP-140-000001411 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001455 | HLP-140-000001455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001458 | HLP-140-000001458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001464 | HLP-140-000001465 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001467 | HLP-140-000001468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001470 | HLP-140-000001471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001535 | HLP-140-000001535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001544 | HLP-140-000001545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001547 | HLP-140-000001548 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001568 | HLP-140-000001569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001576 | HLP-140-000001576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001591 | HLP-140-000001591 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001597 | HLP-140-000001597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001613 | HLP-140-000001613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001615 | HLP-140-000001616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001618 | HLP-140-000001618 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001641 | HLP-140-000001641 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001652 | HLP-140-000001652 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001660 | HLP-140-000001660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001669 | HLP-140-000001669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001671 | HLP-140-000001671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001675 | HLP-140-000001675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001694 | HLP-140-000001696 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001701 | HLP-140-000001701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001703 | HLP-140-000001703 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001716 | HLP-140-000001716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001770 | HLP-140-000001770 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001835 | HLP-140-000001836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001866 | HLP-140-000001866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001868 | HLP-140-000001869 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001876 | HLP-140-000001876 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001878 | HLP-140-000001878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001885 | HLP-140-000001896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001899 | HLP-140-000001900 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001902 | HLP-140-000001903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001908 | HLP-140-000001909 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001912 | HLP-140-000001914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001917 | HLP-140-000001925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001927 | HLP-140-000001928 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001933 | HLP-140-000001933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001943 | HLP-140-000001943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001983 | HLP-140-000001983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001992 | HLP-140-000001992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001998 | HLP-140-000001998 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002000 | HLP-140-000002000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002017 | HLP-140-000002017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002022 | HLP-140-000002022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002026 | HLP-140-000002026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002039 | HLP-140-000002040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002042 | HLP-140-000002042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002044 | HLP-140-000002046 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002048 | HLP-140-000002048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002071 | HLP-140-000002071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002096 | HLP-140-000002096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002100 | HLP-140-000002102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002105 | HLP-140-000002108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002120 | HLP-140-000002120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002125 | HLP-140-000002128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002130 | HLP-140-000002131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002133 | HLP-140-000002133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002135 | HLP-140-000002140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002142 | HLP-140-000002143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002145 | HLP-140-000002159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002161 | HLP-140-000002182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002184 | HLP-140-000002211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002214 | HLP-140-000002214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002216 | HLP-140-000002221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002227 | HLP-140-000002228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002239 | HLP-140-000002240 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002244 | HLP-140-000002245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002247 | HLP-140-000002247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002268 | HLP-140-000002268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002271 | HLP-140-000002272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002276 | HLP-140-000002276 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002303 | HLP-140-000002303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002308 | HLP-140-000002309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002311 | HLP-140-000002311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002344 | HLP-140-000002344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002353 | HLP-140-000002353 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002360 | HLP-140-000002360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002370 | HLP-140-000002371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002373 | HLP-140-000002373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002384 | HLP-140-000002384 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002391 | HLP-140-000002391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002417 | HLP-140-000002417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002456 | HLP-140-000002460 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002465 | HLP-140-000002468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002470 | HLP-140-000002472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002474 | HLP-140-000002488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002491 | HLP-140-000002492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002494 | HLP-140-000002494 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002498 | HLP-140-000002499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002501 | HLP-140-000002501 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002504 | HLP-140-000002506 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002508 | HLP-140-000002509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002511 | HLP-140-000002512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002523 | HLP-140-000002523 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002528 | HLP-140-000002528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002532 | HLP-140-000002537 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002540 | HLP-140-000002541 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002545 | HLP-140-000002545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002547 | HLP-140-000002551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002553 | HLP-140-000002553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002578 | HLP-140-000002579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002585 | HLP-140-000002585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002610 | HLP-140-000002612 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002742 | HLP-140-000002742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002751 | HLP-140-000002752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002754 | HLP-140-000002754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002757 | HLP-140-000002757 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002762 | HLP-140-000002762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002764 | HLP-140-000002764 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002776 | HLP-140-000002777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002780 | HLP-140-000002782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002796 | HLP-140-000002797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002799 | HLP-140-000002799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002812 | HLP-140-000002813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002815 | HLP-140-000002815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002820 | HLP-140-000002820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002832 | HLP-140-000002832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002840 | HLP-140-000002840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002848 | HLP-140-000002848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002854 | HLP-140-000002855 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002890 | HLP-140-000002890 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002906 | HLP-140-000002907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002915 | HLP-140-000002915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002919 | HLP-140-000002919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002939 | HLP-140-000002939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002944 | HLP-140-000002944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003051 | HLP-140-000003051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003053 | HLP-140-000003053 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003063 | HLP-140-000003063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003065 | HLP-140-000003065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003072 | HLP-140-000003072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003074 | HLP-140-000003074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003081 | HLP-140-000003084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003096 | HLP-140-000003096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003112 | HLP-140-000003112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003121 | HLP-140-000003122 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003135 | HLP-140-000003135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003139 | HLP-140-000003140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003145 | HLP-140-000003145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003163 | HLP-140-000003163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003170 | HLP-140-000003171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003180 | HLP-140-000003180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003182 | HLP-140-000003182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003186 | HLP-140-000003186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003190 | HLP-140-000003190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003192 | HLP-140-000003193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003197 | HLP-140-000003197 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003204 | HLP-140-000003204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003207 | HLP-140-000003208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003211 | HLP-140-000003212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003216 | HLP-140-000003216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003229 | HLP-140-000003229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003243 | HLP-140-000003243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003259 | HLP-140-000003259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003263 | HLP-140-000003263 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003272 | HLP-140-000003272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003308 | HLP-140-000003308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003312 | HLP-140-000003312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003315 | HLP-140-000003315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003330 | HLP-140-000003330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003336 | HLP-140-000003337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003340 | HLP-140-000003341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003347 | HLP-140-000003347 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003362 | HLP-140-000003362 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003368 | HLP-140-000003370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003378 | HLP-140-000003378 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003383 | HLP-140-000003383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003388 | HLP-140-000003388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003391 | HLP-140-000003391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003414 | HLP-140-000003415 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003417 | HLP-140-000003417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003443 | HLP-140-000003445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003455 | HLP-140-000003455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003467 | HLP-140-000003467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003481 | HLP-140-000003481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003483 | HLP-140-000003483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003500 | HLP-140-000003500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003506 | HLP-140-000003506 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003517 | HLP-140-000003517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003521 | HLP-140-000003524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003539 | HLP-140-000003539 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003541 | HLP-140-000003541 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003543 | HLP-140-000003543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003550 | HLP-140-000003550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003552 | HLP-140-000003553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003559 | HLP-140-000003559 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003581 | HLP-140-000003581 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003585 | HLP-140-000003586 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003604 | HLP-140-000003604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003623 | HLP-140-000003623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003627 | HLP-140-000003627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003650 | HLP-140-000003650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003666 | HLP-140-000003667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003669 | HLP-140-000003669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003694 | HLP-140-000003694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003700 | HLP-140-000003700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003710 | HLP-140-000003711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003726 | HLP-140-000003728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003735 | HLP-140-000003735 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003740 | HLP-140-000003740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003743 | HLP-140-000003745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003756 | HLP-140-000003758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003766 | HLP-140-000003766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003772 | HLP-140-000003772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003774 | HLP-140-000003774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003777 | HLP-140-000003777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003815 | HLP-140-000003815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003825 | HLP-140-000003826 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003828 | HLP-140-000003830 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003839 | HLP-140-000003840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003857 | HLP-140-000003857 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003878 | HLP-140-000003879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003887 | HLP-140-000003888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003907 | HLP-140-000003908 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003912 | HLP-140-000003912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003915 | HLP-140-000003915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003917 | HLP-140-000003917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003919 | HLP-140-000003919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003939 | HLP-140-000003939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003959 | HLP-140-000003959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003969 | HLP-140-000003969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003973 | HLP-140-000003973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004016 | HLP-140-000004016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004022 | HLP-140-000004022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004033 | HLP-140-000004033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004089 | HLP-140-000004090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004096 | HLP-140-000004096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004098 | HLP-140-000004101 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004103 | HLP-140-000004106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004110 | HLP-140-000004111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004114 | HLP-140-000004115 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004126 | HLP-140-000004126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004128 | HLP-140-000004128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004131 | HLP-140-000004131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004133 | HLP-140-000004136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004141 | HLP-140-000004141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004171 | HLP-140-000004171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004204 | HLP-140-000004204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004262 | HLP-140-000004262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004269 | HLP-140-000004269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004271 | HLP-140-000004271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004348 | HLP-140-000004348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004354 | HLP-140-000004354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004375 | HLP-140-000004375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004379 | HLP-140-000004379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004394 | HLP-140-000004394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004398 | HLP-140-000004398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004402 | HLP-140-000004402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004406 | HLP-140-000004406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004422 | HLP-140-000004423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004473 | HLP-140-000004473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004483 | HLP-140-000004483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004493 | HLP-140-000004493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004495 | HLP-140-000004495 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004498 | HLP-140-000004498 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004503 | HLP-140-000004503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004519 | HLP-140-000004520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004522 | HLP-140-000004522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004528 | HLP-140-000004528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004535 | HLP-140-000004535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004547 | HLP-140-000004547 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004550 | HLP-140-000004550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004556 | HLP-140-000004556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004559 | HLP-140-000004560 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004562 | HLP-140-000004562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004567 | HLP-140-000004567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004596 | HLP-140-000004596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004598 | HLP-140-000004598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004616 | HLP-140-000004616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004628 | HLP-140-000004628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004637 | HLP-140-000004637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004646 | HLP-140-000004646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004670 | HLP-140-000004670 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004677 | HLP-140-000004682 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004684 | HLP-140-000004684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004693 | HLP-140-000004696 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004703 | HLP-140-000004703 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004747 | HLP-140-000004747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004794 | HLP-140-000004796 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004798 | HLP-140-000004799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004804 | HLP-140-000004804 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004806 | HLP-140-000004806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004817 | HLP-140-000004818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004841 | HLP-140-000004841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004874 | HLP-140-000004875 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004877 | HLP-140-000004878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004880 | HLP-140-000004880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004882 | HLP-140-000004882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004885 | HLP-140-000004885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004888 | HLP-140-000004888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004902 | HLP-140-000004902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004930 | HLP-140-000004930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004940 | HLP-140-000004940 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004967 | HLP-140-000004968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005008 | HLP-140-000005008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005050 | HLP-140-000005050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005059 | HLP-140-000005059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005061 | HLP-140-000005061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005071 | HLP-140-000005071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005084 | HLP-140-000005084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005097 | HLP-140-000005097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005104 | HLP-140-000005104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005111 | HLP-140-000005111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005113 | HLP-140-000005113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005117 | HLP-140-000005117 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005120 | HLP-140-000005120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005126 | HLP-140-000005126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005129 | HLP-140-000005129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005133 | HLP-140-000005133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005138 | HLP-140-000005138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005140 | HLP-140-000005140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005150 | HLP-140-000005150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005153 | HLP-140-000005155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005158 | HLP-140-000005158 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005161 | HLP-140-000005161 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005164 | HLP-140-000005164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005166 | HLP-140-000005166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005168 | HLP-140-000005170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005172 | HLP-140-000005176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005179 | HLP-140-000005179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005196 | HLP-140-000005199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005201 | HLP-140-000005201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005210 | HLP-140-000005210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005212 | HLP-140-000005212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005218 | HLP-140-000005218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005226 | HLP-140-000005226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005228 | HLP-140-000005229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005232 | HLP-140-000005232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005240 | HLP-140-000005240 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005242 | HLP-140-000005242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005250 | HLP-140-000005250 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005274 | HLP-140-000005274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005283 | HLP-140-000005284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005293 | HLP-140-000005293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005299 | HLP-140-000005299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005303 | HLP-140-000005303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005309 | HLP-140-000005309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005315 | HLP-140-000005315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005320 | HLP-140-000005320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005322 | HLP-140-000005322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005329 | HLP-140-000005329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005331 | HLP-140-000005334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005336 | HLP-140-000005337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005343 | HLP-140-000005344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005346 | HLP-140-000005348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005363 | HLP-140-000005364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005370 | HLP-140-000005370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005380 | HLP-140-000005380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005389 | HLP-140-000005389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005395 | HLP-140-000005396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005399 | HLP-140-000005400 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005402 | HLP-140-000005403 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005405 | HLP-140-000005406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005424 | HLP-140-000005424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005450 | HLP-140-000005450 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005464 | HLP-140-000005465 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005472 | HLP-140-000005473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005480 | HLP-140-000005480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005482 | HLP-140-000005482 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005484 | HLP-140-000005485 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005488 | HLP-140-000005488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005490 | HLP-140-000005490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005493 | HLP-140-000005493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005507 | HLP-140-000005508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005516 | HLP-140-000005516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005518 | HLP-140-000005518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005521 | HLP-140-000005523 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005622 | HLP-140-000005622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005647 | HLP-140-000005647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005710 | HLP-140-000005710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005714 | HLP-140-000005714 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005722 | HLP-140-000005722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005921 | HLP-140-000005921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005964 | HLP-140-000005964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005969 | HLP-140-000005969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005971 | HLP-140-000005973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005975 | HLP-140-000005975 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005977 | HLP-140-000005978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005992 | HLP-140-000005992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006028 | HLP-140-000006028 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006050 | HLP-140-000006052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006054 | HLP-140-000006055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006071 | HLP-140-000006071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006092 | HLP-140-000006092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006121 | HLP-140-000006121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006135 | HLP-140-000006135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006137 | HLP-140-000006137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006140 | HLP-140-000006140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006155 | HLP-140-000006155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006157 | HLP-140-000006157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006180 | HLP-140-000006182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006193 | HLP-140-000006193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006195 | HLP-140-000006195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006198 | HLP-140-000006198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006203 | HLP-140-000006204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006206 | HLP-140-000006208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006232 | HLP-140-000006232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006234 | HLP-140-000006235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006255 | HLP-140-000006256 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006283 | HLP-140-000006283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006295 | HLP-140-000006295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006297 | HLP-140-000006298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006302 | HLP-140-000006302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006305 | HLP-140-000006306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006312 | HLP-140-000006312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006314 | HLP-140-000006314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006323 | HLP-140-000006323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006330 | HLP-140-000006331 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006338 | HLP-140-000006338 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006362 | HLP-140-000006362 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006374 | HLP-140-000006374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006391 | HLP-140-000006391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006404 | HLP-140-000006404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006419 | HLP-140-000006420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006423 | HLP-140-000006430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006452 | HLP-140-000006452 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006485 | HLP-140-000006488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006500 | HLP-140-000006502 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006532 | HLP-140-000006532 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006540 | HLP-140-000006540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006545 | HLP-140-000006545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006550 | HLP-140-000006554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006557 | HLP-140-000006558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006564 | HLP-140-000006564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006567 | HLP-140-000006567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006570 | HLP-140-000006572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006574 | HLP-140-000006574 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006576 | HLP-140-000006576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006581 | HLP-140-000006581 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006589 | HLP-140-000006589 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006591 | HLP-140-000006591 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006597 | HLP-140-000006598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006601 | HLP-140-000006602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006604 | HLP-140-000006604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006629 | HLP-140-000006629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006675 | HLP-140-000006679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006702 | HLP-140-000006702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006705 | HLP-140-000006705 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006707 | HLP-140-000006707 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006718 | HLP-140-000006718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006720 | HLP-140-000006722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006726 | HLP-140-000006726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006729 | HLP-140-000006730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006741 | HLP-140-000006742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006744 | HLP-140-000006745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006751 | HLP-140-000006752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006755 | HLP-140-000006756 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006758 | HLP-140-000006758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006768 | HLP-140-000006768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006782 | HLP-140-000006786 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006802 | HLP-140-000006802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006806 | HLP-140-000006807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006809 | HLP-140-000006809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006813 | HLP-140-000006813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006843 | HLP-140-000006843 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006846 | HLP-140-000006846 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006857 | HLP-140-000006857 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006874 | HLP-140-000006874 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006878 | HLP-140-000006878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006882 | HLP-140-000006882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006891 | HLP-140-000006891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006902 | HLP-140-000006902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006907 | HLP-140-000006907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006912 | HLP-140-000006912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006918 | HLP-140-000006919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006921 | HLP-140-000006922 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006947 | HLP-140-000006947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006949 | HLP-140-000006949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006954 | HLP-140-000006954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006963 | HLP-140-000006963 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006965 | HLP-140-000006965 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006970 | HLP-140-000006973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006975 | HLP-140-000006976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006978 | HLP-140-000006978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006984 | HLP-140-000006984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006991 | HLP-140-000006991 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006993 | HLP-140-000006993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007001 | HLP-140-000007001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007003 | HLP-140-000007007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007023 | HLP-140-000007023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007056 | HLP-140-000007056 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007059 | HLP-140-000007059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007069 | HLP-140-000007072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007076 | HLP-140-000007077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007079 | HLP-140-000007081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007085 | HLP-140-000007085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007088 | HLP-140-000007088 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007104 | HLP-140-000007104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007106 | HLP-140-000007106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007112 | HLP-140-000007112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007118 | HLP-140-000007119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007124 | HLP-140-000007124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007127 | HLP-140-000007130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007132 | HLP-140-000007136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007138 | HLP-140-000007138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007140 | HLP-140-000007140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007142 | HLP-140-000007142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007144 | HLP-140-000007149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007152 | HLP-140-000007152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007155 | HLP-140-000007156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007163 | HLP-140-000007163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007166 | HLP-140-000007171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007173 | HLP-140-000007175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007183 | HLP-140-000007183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007185 | HLP-140-000007185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007187 | HLP-140-000007187 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007189 | HLP-140-000007189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007196 | HLP-140-000007196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007198 | HLP-140-000007201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007204 | HLP-140-000007207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007214 | HLP-140-000007217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007228 | HLP-140-000007228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007231 | HLP-140-000007234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007236 | HLP-140-000007236 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007244 | HLP-140-000007245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007248 | HLP-140-000007249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007253 | HLP-140-000007253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007255 | HLP-140-000007255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007272 | HLP-140-000007272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007274 | HLP-140-000007274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007286 | HLP-140-000007286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007298 | HLP-140-000007298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007301 | HLP-140-000007301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007328 | HLP-140-000007330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007360 | HLP-140-000007360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007394 | HLP-140-000007394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007536 | HLP-140-000007537 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007544 | HLP-140-000007544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007555 | HLP-140-000007557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007562 | HLP-140-000007562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007564 | HLP-140-000007564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007602 | HLP-140-000007603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007607 | HLP-140-000007609 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007621 | HLP-140-000007624 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007629 | HLP-140-000007631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007715 | HLP-140-000007718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007723 | HLP-140-000007724 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007739 | HLP-140-000007739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007745 | HLP-140-000007746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007767 | HLP-140-000007773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007779 | HLP-140-000007780 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007784 | HLP-140-000007788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007791 | HLP-140-000007794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007797 | HLP-140-000007797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007814 | HLP-140-000007818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007841 | HLP-140-000007841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007865 | HLP-140-000007865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007886 | HLP-140-000007886 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007889 | HLP-140-000007896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007916 | HLP-140-000007916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007919 | HLP-140-000007919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007926 | HLP-140-000007926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007938 | HLP-140-000007939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007946 | HLP-140-000007952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007967 | HLP-140-000007968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007985 | HLP-140-000007988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008002 | HLP-140-000008002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008012 | HLP-140-000008012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008014 | HLP-140-000008015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008082 | HLP-140-000008083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008099 | HLP-140-000008121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008138 | HLP-140-000008138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008149 | HLP-140-000008150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008163 | HLP-140-000008163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008172 | HLP-140-000008174 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008201 | HLP-140-000008205 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008207 | HLP-140-000008207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008210 | HLP-140-000008211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008219 | HLP-140-000008219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008223 | HLP-140-000008224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008227 | HLP-140-000008227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008234 | HLP-140-000008234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008245 | HLP-140-000008247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008268 | HLP-140-000008268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008294 | HLP-140-000008294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008306 | HLP-140-000008306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008318 | HLP-140-000008319 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008322 | HLP-140-000008322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008327 | HLP-140-000008327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008379 | HLP-140-000008379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008390 | HLP-140-000008390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008392 | HLP-140-000008393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008395 | HLP-140-000008395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008408 | HLP-140-000008408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008415 | HLP-140-000008416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008418 | HLP-140-000008418 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008423 | HLP-140-000008424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008430 | HLP-140-000008431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008456 | HLP-140-000008460 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008491 | HLP-140-000008491 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008493 | HLP-140-000008496 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008500 | HLP-140-000008500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008526 | HLP-140-000008529 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008552 | HLP-140-000008553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008597 | HLP-140-000008599 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008615 | HLP-140-000008617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008623 | HLP-140-000008623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008645 | HLP-140-000008664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008672 | HLP-140-000008674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008694 | HLP-140-000008698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008702 | HLP-140-000008718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008722 | HLP-140-000008722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008728 | HLP-140-000008728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008734 | HLP-140-000008734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008740 | HLP-140-000008746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008748 | HLP-140-000008762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008774 | HLP-140-000008788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008795 | HLP-140-000008799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008801 | HLP-140-000008805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008825 | HLP-140-000008828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008835 | HLP-140-000008836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008838 | HLP-140-000008840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008849 | HLP-140-000008856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008867 | HLP-140-000008870 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008887 | HLP-140-000008887 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008910 | HLP-140-000008911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008930 | HLP-140-000008932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008940 | HLP-140-000008942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008945 | HLP-140-000008945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008970 | HLP-140-000008971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008974 | HLP-140-000008980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008982 | HLP-140-000008982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008991 | HLP-140-000008992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009001 | HLP-140-000009004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009037 | HLP-140-000009041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009047 | HLP-140-000009051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009055 | HLP-140-000009057 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009085 | HLP-140-000009085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009096 | HLP-140-000009096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009103 | HLP-140-000009103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009106 | HLP-140-000009107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009109 | HLP-140-000009109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009118 | HLP-140-000009118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009120 | HLP-140-000009121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009124 | HLP-140-000009124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009126 | HLP-140-000009126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009131 | HLP-140-000009131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009138 | HLP-140-000009138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009156 | HLP-140-000009156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009160 | HLP-140-000009166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009171 | HLP-140-000009171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009177 | HLP-140-000009179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009183 | HLP-140-000009183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009189 | HLP-140-000009190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009194 | HLP-140-000009194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009199 | HLP-140-000009199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009201 | HLP-140-000009201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009203 | HLP-140-000009208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009211 | HLP-140-000009211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009215 | HLP-140-000009217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009219 | HLP-140-000009220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009227 | HLP-140-000009228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009234 | HLP-140-000009235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009237 | HLP-140-000009238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009240 | HLP-140-000009243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009268 | HLP-140-000009271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009284 | HLP-140-000009286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009300 | HLP-140-000009301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009311 | HLP-140-000009313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009315 | HLP-140-000009315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009333 | HLP-140-000009333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009335 | HLP-140-000009335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009338 | HLP-140-000009341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009360 | HLP-140-000009360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009381 | HLP-140-000009381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009383 | HLP-140-000009383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009385 | HLP-140-000009385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009387 | HLP-140-000009393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009410 | HLP-140-000009412 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009529 | HLP-140-000009530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009533 | HLP-140-000009537 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009539 | HLP-140-000009539 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009583 | HLP-140-000009583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009605 | HLP-140-000009605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009793 | HLP-140-000009800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009802 | HLP-140-000009802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009808 | HLP-140-000009818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009878 | HLP-140-000009881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009883 | HLP-140-000009885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009965 | HLP-140-000009966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010071 | HLP-140-000010077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010079 | HLP-140-000010080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010082 | HLP-140-000010092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010154 | HLP-140-000010154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010156 | HLP-140-000010156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010158 | HLP-140-000010158 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010160 | HLP-140-000010160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010163 | HLP-140-000010163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010166 | HLP-140-000010166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010169 | HLP-140-000010169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010172 | HLP-140-000010172 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010174 | HLP-140-000010174 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010184 | HLP-140-000010184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010186 | HLP-140-000010186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010195 | HLP-140-000010196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010199 | HLP-140-000010199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010205 | HLP-140-000010205 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010223 | HLP-140-000010224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010239 | HLP-140-000010239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010296 | HLP-140-000010296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010300 | HLP-140-000010309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010328 | HLP-140-000010329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010354 | HLP-140-000010357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010394 | HLP-140-000010395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010397 | HLP-140-000010397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010404 | HLP-140-000010404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010407 | HLP-140-000010407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010414 | HLP-140-000010414 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010421 | HLP-140-000010421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010428 | HLP-140-000010430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010432 | HLP-140-000010433 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010441 | HLP-140-000010446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010449 | HLP-140-000010451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010472 | HLP-140-000010472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010528 | HLP-140-000010528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010531 | HLP-140-000010531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010536 | HLP-140-000010536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010591 | HLP-140-000010591 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010641 | HLP-140-000010641 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010645 | HLP-140-000010646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010648 | HLP-140-000010648 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010650 | HLP-140-000010668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010671 | HLP-140-000010671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010703 | HLP-140-000010703 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010728 | HLP-140-000010728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010825 | HLP-140-000010827 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010837 | HLP-140-000010837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010850 | HLP-140-000010852 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010855 | HLP-140-000010855 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010870 | HLP-140-000010876 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010897 | HLP-140-000010897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010903 | HLP-140-000010903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010914 | HLP-140-000010914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010919 | HLP-140-000010919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010942 | HLP-140-000010942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010944 | HLP-140-000010944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010979 | HLP-140-000010979 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010989 | HLP-140-000010989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011019 | HLP-140-000011020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011062 | HLP-140-000011062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011065 | HLP-140-000011065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011072 | HLP-140-000011072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011096 | HLP-140-000011096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011100 | HLP-140-000011100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011103 | HLP-140-000011104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011111 | HLP-140-000011111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011118 | HLP-140-000011118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011120 | HLP-140-000011124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011128 | HLP-140-000011135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011137 | HLP-140-000011137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011139 | HLP-140-000011139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011141 | HLP-140-000011144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011146 | HLP-140-000011146 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011148 | HLP-140-000011149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011163 | HLP-140-000011163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011174 | HLP-140-000011176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011182 | HLP-140-000011182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011186 | HLP-140-000011186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011228 | HLP-140-000011228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011235 | HLP-140-000011246 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011250 | HLP-140-000011251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011270 | HLP-140-000011271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011273 | HLP-140-000011288 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011326 | HLP-140-000011334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011338 | HLP-140-000011339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011341 | HLP-140-000011341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011343 | HLP-140-000011359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011364 | HLP-140-000011365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011406 | HLP-140-000011406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011435 | HLP-140-000011435 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011452 | HLP-140-000011453 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011473 | HLP-140-000011474 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011487 | HLP-140-000011488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011504 | HLP-140-000011504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011515 | HLP-140-000011515 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011523 | HLP-140-000011523 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011551 | HLP-140-000011570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011602 | HLP-140-000011602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011605 | HLP-140-000011606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011697 | HLP-140-000011697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011711 | HLP-140-000011713 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011718 | HLP-140-000011718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011751 | HLP-140-000011751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011799 | HLP-140-000011800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011802 | HLP-140-000011802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011804 | HLP-140-000011804 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011806 | HLP-140-000011806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011808 | HLP-140-000011808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011810 | HLP-140-000011810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011812 | HLP-140-000011813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011815 | HLP-140-000011815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011832 | HLP-140-000011832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011843 | HLP-140-000011843 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011846 | HLP-140-000011850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011902 | HLP-140-000011902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011904 | HLP-140-000011904 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011918 | HLP-140-000011919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011957 | HLP-140-000011960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011968 | HLP-140-000011968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011975 | HLP-140-000011977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011980 | HLP-140-000011980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011989 | HLP-140-000011989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012006 | HLP-140-000012008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012026 | HLP-140-000012026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012030 | HLP-140-000012033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012036 | HLP-140-000012036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012038 | HLP-140-000012039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012043 | HLP-140-000012043 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012066 | HLP-140-000012066 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012068 | HLP-140-000012068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012073 | HLP-140-000012075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012078 | HLP-140-000012084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012100 | HLP-140-000012100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012127 | HLP-140-000012127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012138 | HLP-140-000012138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012141 | HLP-140-000012141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012149 | HLP-140-000012151 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012163 | HLP-140-000012164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012169 | HLP-140-000012180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012182 | HLP-140-000012182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012185 | HLP-140-000012185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012190 | HLP-140-000012190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012192 | HLP-140-000012192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012201 | HLP-140-000012204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012219 | HLP-140-000012220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012225 | HLP-140-000012226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012230 | HLP-140-000012230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012233 | HLP-140-000012238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012244 | HLP-140-000012244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012250 | HLP-140-000012251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012258 | HLP-140-000012262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012266 | HLP-140-000012267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012273 | HLP-140-000012275 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012280 | HLP-140-000012281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012292 | HLP-140-000012292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012294 | HLP-140-000012294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012296 | HLP-140-000012296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012304 | HLP-140-000012304 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012314 | HLP-140-000012316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012324 | HLP-140-000012324 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012336 | HLP-140-000012338 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012361 | HLP-140-000012365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012368 | HLP-140-000012368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012377 | HLP-140-000012378 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012382 | HLP-140-000012385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012392 | HLP-140-000012397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012409 | HLP-140-000012409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012416 | HLP-140-000012417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012421 | HLP-140-000012424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012437 | HLP-140-000012441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012445 | HLP-140-000012445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012452 | HLP-140-000012457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012460 | HLP-140-000012467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012477 | HLP-140-000012483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012493 | HLP-140-000012499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012501 | HLP-140-000012502 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012504 | HLP-140-000012504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012508 | HLP-140-000012508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012510 | HLP-140-000012510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012526 | HLP-140-000012526 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012528 | HLP-140-000012528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012531 | HLP-140-000012531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012533 | HLP-140-000012533 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012553 | HLP-140-000012553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012558 | HLP-140-000012559 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012576 | HLP-140-000012578 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012584 | HLP-140-000012585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012587 | HLP-140-000012588 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012616 | HLP-140-000012616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012647 | HLP-140-000012647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012650 | HLP-140-000012651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012665 | HLP-140-000012672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012674 | HLP-140-000012676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012678 | HLP-140-000012680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012683 | HLP-140-000012686 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012688 | HLP-140-000012688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012690 | HLP-140-000012696 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012702 | HLP-140-000012702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012704 | HLP-140-000012709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012730 | HLP-140-000012730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012738 | HLP-140-000012738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012742 | HLP-140-000012743 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012752 | HLP-140-000012752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012774 | HLP-140-000012777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012782 | HLP-140-000012782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012788 | HLP-140-000012789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012792 | HLP-140-000012793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012800 | HLP-140-000012800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012809 | HLP-140-000012810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012849 | HLP-140-000012849 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012860 | HLP-140-000012862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012886 | HLP-140-000012890 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012892 | HLP-140-000012894 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012934 | HLP-140-000012935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012942 | HLP-140-000012942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012973 | HLP-140-000012973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012975 | HLP-140-000012975 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012981 | HLP-140-000012981 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012995 | HLP-140-000012995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013004 | HLP-140-000013004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013016 | HLP-140-000013016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013018 | HLP-140-000013018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013022 | HLP-140-000013022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013025 | HLP-140-000013025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013030 | HLP-140-000013030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013039 | HLP-140-000013039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013093 | HLP-140-000013094 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013099 | HLP-140-000013099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013103 | HLP-140-000013103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013114 | HLP-140-000013114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013135 | HLP-140-000013135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013153 | HLP-140-000013153 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013155 | HLP-140-000013156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013160 | HLP-140-000013160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013165 | HLP-140-000013165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013177 | HLP-140-000013177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013188 | HLP-140-000013188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013191 | HLP-140-000013191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013202 | HLP-140-000013202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013208 | HLP-140-000013210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013213 | HLP-140-000013215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013217 | HLP-140-000013217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013222 | HLP-140-000013224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013227 | HLP-140-000013227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013230 | HLP-140-000013232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013248 | HLP-140-000013248 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013252 | HLP-140-000013253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013255 | HLP-140-000013260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013263 | HLP-140-000013264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013269 | HLP-140-000013273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013280 | HLP-140-000013280 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013297 | HLP-140-000013297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013303 | HLP-140-000013303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013312 | HLP-140-000013312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013367 | HLP-140-000013368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013373 | HLP-140-000013373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013381 | HLP-140-000013382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013396 | HLP-140-000013396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013404 | HLP-140-000013404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013406 | HLP-140-000013408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013425 | HLP-140-000013427 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013429 | HLP-140-000013431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013433 | HLP-140-000013433 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013435 | HLP-140-000013435 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013440 | HLP-140-000013440 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013448 | HLP-140-000013448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013453 | HLP-140-000013454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013478 | HLP-140-000013478 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013549 | HLP-140-000013549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013551 | HLP-140-000013551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013554 | HLP-140-000013554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013556 | HLP-140-000013556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013558 | HLP-140-000013558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013580 | HLP-140-000013580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013582 | HLP-140-000013582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013598 | HLP-140-000013598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013603 | HLP-140-000013603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013608 | HLP-140-000013608 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013614 | HLP-140-000013614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013618 | HLP-140-000013618 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013622 | HLP-140-000013625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013694 | HLP-140-000013694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013696 | HLP-140-000013696 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013698 | HLP-140-000013698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013701 | HLP-140-000013701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013704 | HLP-140-000013709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013711 | HLP-140-000013711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013715 | HLP-140-000013716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013719 | HLP-140-000013721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013723 | HLP-140-000013723 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013737 | HLP-140-000013739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013743 | HLP-140-000013745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013747 | HLP-140-000013751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013761 | HLP-140-000013764 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013778 | HLP-140-000013778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013789 | HLP-140-000013790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013797 | HLP-140-000013797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013812 | HLP-140-000013815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013821 | HLP-140-000013821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013851 | HLP-140-000013878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013884 | HLP-140-000013885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013897 | HLP-140-000013897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013899 | HLP-140-000013900 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013920 | HLP-140-000013922 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013925 | HLP-140-000013925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013933 | HLP-140-000013935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013937 | HLP-140-000013938 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013946 | HLP-140-000013946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013984 | HLP-140-000013984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013987 | HLP-140-000013987 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013996 | HLP-140-000013997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014009 | HLP-140-000014009 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014021 | HLP-140-000014030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014046 | HLP-140-000014046 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014065 | HLP-140-000014065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014088 | HLP-140-000014092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014106 | HLP-140-000014106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014130 | HLP-140-000014130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014133 | HLP-140-000014133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014138 | HLP-140-000014138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014143 | HLP-140-000014143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014147 | HLP-140-000014148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014154 | HLP-140-000014158 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014160 | HLP-140-000014160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014174 | HLP-140-000014174 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014179 | HLP-140-000014179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014181 | HLP-140-000014181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014200 | HLP-140-000014200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014209 | HLP-140-000014209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014212 | HLP-140-000014213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014215 | HLP-140-000014215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014222 | HLP-140-000014222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014225 | HLP-140-000014226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014228 | HLP-140-000014228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014234 | HLP-140-000014234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014242 | HLP-140-000014242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014250 | HLP-140-000014250 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014253 | HLP-140-000014256 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014260 | HLP-140-000014260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014263 | HLP-140-000014263 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014271 | HLP-140-000014271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014273 | HLP-140-000014273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014280 | HLP-140-000014284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014295 | HLP-140-000014295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014312 | HLP-140-000014313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014327 | HLP-140-000014330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014341 | HLP-140-000014342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014344 | HLP-140-000014346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014365 | HLP-140-000014365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014371 | HLP-140-000014373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014380 | HLP-140-000014381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014386 | HLP-140-000014386 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014389 | HLP-140-000014389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014391 | HLP-140-000014393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014397 | HLP-140-000014397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014403 | HLP-140-000014403 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014407 | HLP-140-000014407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014430 | HLP-140-000014430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014447 | HLP-140-000014448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014455 | HLP-140-000014457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014459 | HLP-140-000014459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014463 | HLP-140-000014464 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014466 | HLP-140-000014468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014482 | HLP-140-000014483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014487 | HLP-140-000014488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014493 | HLP-140-000014493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014498 | HLP-140-000014500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014505 | HLP-140-000014505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014507 | HLP-140-000014507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014509 | HLP-140-000014509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014520 | HLP-140-000014528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014535 | HLP-140-000014539 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014547 | HLP-140-000014547 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014552 | HLP-140-000014552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014559 | HLP-140-000014560 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014566 | HLP-140-000014566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014568 | HLP-140-000014568 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014573 | HLP-140-000014573 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014592 | HLP-140-000014592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014594 | HLP-140-000014594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014597 | HLP-140-000014597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014603 | HLP-140-000014605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014608 | HLP-140-000014611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014613 | HLP-140-000014615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014619 | HLP-140-000014619 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014621 | HLP-140-000014625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014635 | HLP-140-000014635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014651 | HLP-140-000014651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014656 | HLP-140-000014656 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014663 | HLP-140-000014663 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014671 | HLP-140-000014672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014677 | HLP-140-000014679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014695 | HLP-140-000014697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014710 | HLP-140-000014710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014721 | HLP-140-000014721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014724 | HLP-140-000014726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014732 | HLP-140-000014732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014743 | HLP-140-000014743 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014745 | HLP-140-000014745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014760 | HLP-140-000014761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014776 | HLP-140-000014776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014789 | HLP-140-000014790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014796 | HLP-140-000014797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014813 | HLP-140-000014825 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014828 | HLP-140-000014828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014869 | HLP-140-000014870 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014879 | HLP-140-000014889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014915 | HLP-140-000014915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014921 | HLP-140-000014921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014924 | HLP-140-000014924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014930 | HLP-140-000014930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014937 | HLP-140-000014939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014971 | HLP-140-000014971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014981 | HLP-140-000014981 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014985 | HLP-140-000014985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014990 | HLP-140-000014990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014993 | HLP-140-000014995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015015 | HLP-140-000015015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015030 | HLP-140-000015031 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015033 | HLP-140-000015035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015060 | HLP-140-000015062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015080 | HLP-140-000015089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015098 | HLP-140-000015099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015110 | HLP-140-000015110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015113 | HLP-140-000015113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015118 | HLP-140-000015120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015128 | HLP-140-000015128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015131 | HLP-140-000015133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015135 | HLP-140-000015140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015149 | HLP-140-000015150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015155 | HLP-140-000015156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015161 | HLP-140-000015161 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015164 | HLP-140-000015165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015185 | HLP-140-000015185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015197 | HLP-140-000015199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015205 | HLP-140-000015205 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015213 | HLP-140-000015213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015236 | HLP-140-000015236 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015242 | HLP-140-000015244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015253 | HLP-140-000015254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015261 | HLP-140-000015261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015264 | HLP-140-000015265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015268 | HLP-140-000015271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015293 | HLP-140-000015297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015304 | HLP-140-000015304 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015334 | HLP-140-000015334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015351 | HLP-140-000015352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015355 | HLP-140-000015355 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015360 | HLP-140-000015360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015411 | HLP-140-000015412 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015512 | HLP-140-000015515 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015519 | HLP-140-000015522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015531 | HLP-140-000015533 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015538 | HLP-140-000015538 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015546 | HLP-140-000015549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015561 | HLP-140-000015567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015569 | HLP-140-000015569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015587 | HLP-140-000015590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015594 | HLP-140-000015594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015601 | HLP-140-000015601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015627 | HLP-140-000015627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015629 | HLP-140-000015630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015635 | HLP-140-000015635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015637 | HLP-140-000015637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015647 | HLP-140-000015647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015656 | HLP-140-000015656 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015672 | HLP-140-000015672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015674 | HLP-140-000015674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015676 | HLP-140-000015677 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015690 | HLP-140-000015691 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015707 | HLP-140-000015709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015730 | HLP-140-000015731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015733 | HLP-140-000015734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015738 | HLP-140-000015739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015747 | HLP-140-000015748 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015757 | HLP-140-000015762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015766 | HLP-140-000015766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015776 | HLP-140-000015778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015786 | HLP-140-000015787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015796 | HLP-140-000015796 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015802 | HLP-140-000015802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015828 | HLP-140-000015830 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015839 | HLP-140-000015839 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015849 | HLP-140-000015850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015852 | HLP-140-000015853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015869 | HLP-140-000015870 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015899 | HLP-140-000015903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015910 | HLP-140-000015911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015916 | HLP-140-000015916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015919 | HLP-140-000015919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015922 | HLP-140-000015922 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015926 | HLP-140-000015926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015934 | HLP-140-000015934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015937 | HLP-140-000015937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015948 | HLP-140-000015948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015952 | HLP-140-000015952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015962 | HLP-140-000015962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015975 | HLP-140-000015976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016004 | HLP-140-000016006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016028 | HLP-140-000016029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016031 | HLP-140-000016031 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016034 | HLP-140-000016034 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016062 | HLP-140-000016062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016087 | HLP-140-000016087 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016108 | HLP-140-000016108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016120 | HLP-140-000016121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016129 | HLP-140-000016129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016138 | HLP-140-000016138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016148 | HLP-140-000016152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016154 | HLP-140-000016154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016171 | HLP-140-000016171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016193 | HLP-140-000016195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016211 | HLP-140-000016211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016217 | HLP-140-000016218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016229 | HLP-140-000016234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016242 | HLP-140-000016245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016248 | HLP-140-000016248 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016254 | HLP-140-000016254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016261 | HLP-140-000016261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016263 | HLP-140-000016263 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016271 | HLP-140-000016274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016279 | HLP-140-000016279 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016282 | HLP-140-000016285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016298 | HLP-140-000016298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016344 | HLP-140-000016344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016630 | HLP-140-000016630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016885 | HLP-140-000016962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016992 | HLP-140-000017008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017010 | HLP-140-000017026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000017028 | HLP-140-000017030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017035 | HLP-140-000017037 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017048 | HLP-140-000017064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017069 | HLP-140-000017069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017071 | HLP-140-000017071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017074 | HLP-140-000017074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017076 | HLP-140-000017076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017078 | HLP-140-000017078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017080 | HLP-140-000017080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017082 | HLP-140-000017083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000017089 | HLP-140-000017090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017092 | HLP-140-000017102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017136 | HLP-140-000017143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000001 | HLP-141-000000001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000009 | HLP-141-000000010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000053 | HLP-141-000000055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000057 | HLP-141-000000057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000061 | HLP-141-000000062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000070 | HLP-141-000000072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000074 | HLP-141-000000074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000099 | HLP-141-000000099 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000103 | HLP-141-000000103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000165 | HLP-141-000000165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000182 | HLP-141-000000182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000194 | HLP-141-000000194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000211 | HLP-141-000000211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000218 | HLP-141-000000218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000231 | HLP-141-000000231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000239 | HLP-141-000000239 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000243 | HLP-141-000000243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000305 | HLP-141-000000305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000309 | HLP-141-000000309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000314 | HLP-141-000000315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000364 | HLP-141-000000364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000380 | HLP-141-000000380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000425 | HLP-141-000000425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000430 | HLP-141-000000430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000433 | HLP-141-000000433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000450 | HLP-141-000000450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000453 | HLP-141-000000453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000462 | HLP-141-000000462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000468 | HLP-141-000000468 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000501 | HLP-141-000000501 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000547 | HLP-141-000000547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000574 | HLP-141-000000574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000624 | HLP-141-000000624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000632 | HLP-141-000000632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000635 | HLP-141-000000636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000646 | HLP-141-000000646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000654 | HLP-141-000000654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000674 | HLP-141-000000676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000690 | HLP-141-000000690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000698 | HLP-141-000000698 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000707 | HLP-141-000000707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000712 | HLP-141-000000712 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000715 | HLP-141-000000715 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000749 | HLP-141-000000749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000765 | HLP-141-000000765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000769 | HLP-141-000000769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000779 | HLP-141-000000779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000783 | HLP-141-000000783 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000830 | HLP-141-000000830 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000916 | HLP-141-000000916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000918 | HLP-141-000000918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000920 | HLP-141-000000920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000924 | HLP-141-000000924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000929 | HLP-141-000000929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000932 | HLP-141-000000932 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000997 | HLP-141-000000997 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001006 | HLP-141-000001006 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001041 | HLP-141-000001041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001084 | HLP-141-000001084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001108 | HLP-141-000001108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001124 | HLP-141-000001124 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001141 | HLP-141-000001141 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001174 | HLP-141-000001174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001218 | HLP-141-000001218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001284 | HLP-141-000001284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001318 | HLP-141-000001318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001320 | HLP-141-000001322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001324 | HLP-141-000001324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001331 | HLP-141-000001331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001333 | HLP-141-000001335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001340 | HLP-141-000001340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001389 | HLP-141-000001390 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001392 | HLP-141-000001392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001395 | HLP-141-000001395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001397 | HLP-141-000001398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001400 | HLP-141-000001400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001402 | HLP-141-000001402 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001414 | HLP-141-000001414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001433 | HLP-141-000001436 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001440 | HLP-141-000001441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001472 | HLP-141-000001472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001475 | HLP-141-000001475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001478 | HLP-141-000001478 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001489 | HLP-141-000001489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001498 | HLP-141-000001498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001503 | HLP-141-000001507 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001517 | HLP-141-000001517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001520 | HLP-141-000001522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001525 | HLP-141-000001528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001530 | HLP-141-000001530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001532 | HLP-141-000001538 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001540 | HLP-141-000001541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001546 | HLP-141-000001546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001551 | HLP-141-000001555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001558 | HLP-141-000001559 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001564 | HLP-141-000001564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001567 | HLP-141-000001567 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001576 | HLP-141-000001577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001581 | HLP-141-000001583 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001586 | HLP-141-000001586 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001588 | HLP-141-000001588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001591 | HLP-141-000001595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001597 | HLP-141-000001597 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001601 | HLP-141-000001601 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001615 | HLP-141-000001615 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001617 | HLP-141-000001619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001628 | HLP-141-000001628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001635 | HLP-141-000001635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001641 | HLP-141-000001642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001649 | HLP-141-000001649 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001651 | HLP-141-000001651 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001653 | HLP-141-000001654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001656 | HLP-141-000001657 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001665 | HLP-141-000001665 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001667 | HLP-141-000001667 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001669 | HLP-141-000001670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001675 | HLP-141-000001675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001677 | HLP-141-000001677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001680 | HLP-141-000001680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001685 | HLP-141-000001685 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001688 | HLP-141-000001688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001690 | HLP-141-000001690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001694 | HLP-141-000001694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001696 | HLP-141-000001697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001710 | HLP-141-000001710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001719 | HLP-141-000001719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001721 | HLP-141-000001723 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001725 | HLP-141-000001725 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001733 | HLP-141-000001734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001738 | HLP-141-000001738 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001744 | HLP-141-000001744 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001762 | HLP-141-000001762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001771 | HLP-141-000001771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001776 | HLP-141-000001776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001779 | HLP-141-000001779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001784 | HLP-141-000001784 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001791 | HLP-141-000001791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001796 | HLP-141-000001796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001798 | HLP-141-000001798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001829 | HLP-141-000001831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001850 | HLP-141-000001851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001862 | HLP-141-000001862 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001867 | HLP-141-000001867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001869 | HLP-141-000001870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001874 | HLP-141-000001875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001888 | HLP-141-000001888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001893 | HLP-141-000001893 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001899 | HLP-141-000001900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001904 | HLP-141-000001904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001906 | HLP-141-000001906 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001912 | HLP-141-000001912 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001922 | HLP-141-000001922 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001928 | HLP-141-000001928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001930 | HLP-141-000001931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001941 | HLP-141-000001941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001966 | HLP-141-000001966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001968 | HLP-141-000001969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001971 | HLP-141-000001971 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001980 | HLP-141-000001980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001986 | HLP-141-000001986 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001995 | HLP-141-000001995 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002000 | HLP-141-000002000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002047 | HLP-141-000002047 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002049 | HLP-141-000002049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002066 | HLP-141-000002066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002072 | HLP-141-000002072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002078 | HLP-141-000002079 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002088 | HLP-141-000002089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002097 | HLP-141-000002097 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002103 | HLP-141-000002103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002111 | HLP-141-000002111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002119 | HLP-141-000002121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002127 | HLP-141-000002127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002135 | HLP-141-000002136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002147 | HLP-141-000002148 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002158 | HLP-141-000002158 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002163 | HLP-141-000002163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002169 | HLP-141-000002169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002173 | HLP-141-000002173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002176 | HLP-141-000002176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002201 | HLP-141-000002201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002203 | HLP-141-000002203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002217 | HLP-141-000002217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002229 | HLP-141-000002229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002232 | HLP-141-000002233 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002250 | HLP-141-000002250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002254 | HLP-141-000002255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002259 | HLP-141-000002262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002276 | HLP-141-000002276 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002278 | HLP-141-000002278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002291 | HLP-141-000002291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002302 | HLP-141-000002302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002306 | HLP-141-000002306 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002323 | HLP-141-000002324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002327 | HLP-141-000002327 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002329 | HLP-141-000002329 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002334 | HLP-141-000002334 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002339 | HLP-141-000002339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002344 | HLP-141-000002344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002348 | HLP-141-000002348 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002351 | HLP-141-000002351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002371 | HLP-141-000002371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002373 | HLP-141-000002373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002377 | HLP-141-000002377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002402 | HLP-141-000002402 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002408 | HLP-141-000002408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002412 | HLP-141-000002412 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002417 | HLP-141-000002417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002429 | HLP-141-000002429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002444 | HLP-141-000002444 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002446 | HLP-141-000002446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002451 | HLP-141-000002451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002456 | HLP-141-000002456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002465 | HLP-141-000002465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002477 | HLP-141-000002477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002480 | HLP-141-000002480 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002490 | HLP-141-000002490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002515 | HLP-141-000002515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002522 | HLP-141-000002522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002525 | HLP-141-000002525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002529 | HLP-141-000002529 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002551 | HLP-141-000002552 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002555 | HLP-141-000002556 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002558 | HLP-141-000002559 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002568 | HLP-141-000002568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002570 | HLP-141-000002570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002580 | HLP-141-000002580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002596 | HLP-141-000002596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002599 | HLP-141-000002599 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002602 | HLP-141-000002602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002606 | HLP-141-000002606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002608 | HLP-141-000002608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002616 | HLP-141-000002616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002618 | HLP-141-000002618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002621 | HLP-141-000002621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002624 | HLP-141-000002626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002644 | HLP-141-000002644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002651 | HLP-141-000002653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002659 | HLP-141-000002659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002681 | HLP-141-000002681 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002683 | HLP-141-000002683 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002685 | HLP-141-000002686 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002689 | HLP-141-000002690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002697 | HLP-141-000002697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002727 | HLP-141-000002727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002735 | HLP-141-000002736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002748 | HLP-141-000002748 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002754 | HLP-141-000002754 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002761 | HLP-141-000002763 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002769 | HLP-141-000002769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002782 | HLP-141-000002782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002786 | HLP-141-000002786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002799 | HLP-141-000002799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002827 | HLP-141-000002827 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002834 | HLP-141-000002834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002847 | HLP-141-000002847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002862 | HLP-141-000002862 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002883 | HLP-141-000002883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002886 | HLP-141-000002886 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002892 | HLP-141-000002892 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002897 | HLP-141-000002897 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002900 | HLP-141-000002900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002913 | HLP-141-000002913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002915 | HLP-141-000002915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002933 | HLP-141-000002933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002961 | HLP-141-000002961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002966 | HLP-141-000002966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002996 | HLP-141-000002996 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003011 | HLP-141-000003012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003027 | HLP-141-000003027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003035 | HLP-141-000003035 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003046 | HLP-141-000003046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003073 | HLP-141-000003073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003091 | HLP-141-000003091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003125 | HLP-141-000003125 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003147 | HLP-141-000003149 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003160 | HLP-141-000003160 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003165 | HLP-141-000003165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003212 | HLP-141-000003213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003215 | HLP-141-000003215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003229 | HLP-141-000003229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003293 | HLP-141-000003293 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003295 | HLP-141-000003295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003297 | HLP-141-000003297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003330 | HLP-141-000003330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003334 | HLP-141-000003334 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003338 | HLP-141-000003338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003340 | HLP-141-000003340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003352 | HLP-141-000003352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003368 | HLP-141-000003368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003370 | HLP-141-000003370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003372 | HLP-141-000003372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003386 | HLP-141-000003387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003391 | HLP-141-000003391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003396 | HLP-141-000003396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003405 | HLP-141-000003405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003420 | HLP-141-000003420 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003434 | HLP-141-000003434 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003447 | HLP-141-000003447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003457 | HLP-141-000003457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003486 | HLP-141-000003486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003535 | HLP-141-000003535 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003541 | HLP-141-000003541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003545 | HLP-141-000003547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003552 | HLP-141-000003553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003555 | HLP-141-000003555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003596 | HLP-141-000003596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003605 | HLP-141-000003605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003617 | HLP-141-000003617 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003619 | HLP-141-000003619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003621 | HLP-141-000003621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003625 | HLP-141-000003625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003642 | HLP-141-000003642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003645 | HLP-141-000003645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003657 | HLP-141-000003657 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003671 | HLP-141-000003671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003675 | HLP-141-000003675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003740 | HLP-141-000003741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003800 | HLP-141-000003800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003808 | HLP-141-000003810 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003816 | HLP-141-000003816 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003818 | HLP-141-000003818 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003820 | HLP-141-000003824 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003826 | HLP-141-000003827 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003831 | HLP-141-000003831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003835 | HLP-141-000003835 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003838 | HLP-141-000003838 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003842 | HLP-141-000003842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003850 | HLP-141-000003850 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003855 | HLP-141-000003855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003857 | HLP-141-000003857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003866 | HLP-141-000003866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003868 | HLP-141-000003868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003870 | HLP-141-000003870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003876 | HLP-141-000003876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003878 | HLP-141-000003878 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003887 | HLP-141-000003889 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003892 | HLP-141-000003892 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003898 | HLP-141-000003900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003902 | HLP-141-000003904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003906 | HLP-141-000003906 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003911 | HLP-141-000003911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003913 | HLP-141-000003914 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003916 | HLP-141-000003916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003920 | HLP-141-000003921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003932 | HLP-141-000003933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003935 | HLP-141-000003935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003939 | HLP-141-000003940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003958 | HLP-141-000003958 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003960 | HLP-141-000003960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003976 | HLP-141-000003976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003979 | HLP-141-000003979 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004011 | HLP-141-000004011 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004018 | HLP-141-000004018 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004027 | HLP-141-000004027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004047 | HLP-141-000004047 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004050 | HLP-141-000004050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004059 | HLP-141-000004059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004066 | HLP-141-000004067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004069 | HLP-141-000004069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004080 | HLP-141-000004081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004090 | HLP-141-000004090 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004092 | HLP-141-000004092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004096 | HLP-141-000004096 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004100 | HLP-141-000004100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004102 | HLP-141-000004102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004106 | HLP-141-000004106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004120 | HLP-141-000004120 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004137 | HLP-141-000004137 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004146 | HLP-141-000004146 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004148 | HLP-141-000004148 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004155 | HLP-141-000004155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004168 | HLP-141-000004168 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004170 | HLP-141-000004171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004178 | HLP-141-000004178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004181 | HLP-141-000004181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004185 | HLP-141-000004185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004189 | HLP-141-000004189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004212 | HLP-141-000004212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004215 | HLP-141-000004215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004224 | HLP-141-000004224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004231 | HLP-141-000004231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004271 | HLP-141-000004271 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004278 | HLP-141-000004278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004298 | HLP-141-000004298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004332 | HLP-141-000004332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004342 | HLP-141-000004342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004361 | HLP-141-000004361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004364 | HLP-141-000004364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004367 | HLP-141-000004367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004400 | HLP-141-000004400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004413 | HLP-141-000004413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004416 | HLP-141-000004416 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004436 | HLP-141-000004436 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004440 | HLP-141-000004440 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004446 | HLP-141-000004448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004454 | HLP-141-000004454 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004494 | HLP-141-000004494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004496 | HLP-141-000004496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004534 | HLP-141-000004534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004537 | HLP-141-000004537 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004539 | HLP-141-000004542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004555 | HLP-141-000004555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004557 | HLP-141-000004558 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004562 | HLP-141-000004562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004565 | HLP-141-000004568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004570 | HLP-141-000004570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004613 | HLP-141-000004613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004637 | HLP-141-000004637 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004642 | HLP-141-000004642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004674 | HLP-141-000004674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004676 | HLP-141-000004677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004685 | HLP-141-000004685 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004731 | HLP-141-000004732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004749 | HLP-141-000004749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004751 | HLP-141-000004751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004769 | HLP-141-000004770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004773 | HLP-141-000004773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004812 | HLP-141-000004812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004816 | HLP-141-000004816 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004837 | HLP-141-000004837 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004843 | HLP-141-000004844 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004873 | HLP-141-000004873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004900 | HLP-141-000004900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004906 | HLP-141-000004906 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004946 | HLP-141-000004946 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004954 | HLP-141-000004955 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004969 | HLP-141-000004969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004978 | HLP-141-000004978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004983 | HLP-141-000004984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005000 | HLP-141-000005000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005004 | HLP-141-000005004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005055 | HLP-141-000005055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005060 | HLP-141-000005060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005064 | HLP-141-000005064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005074 | HLP-141-000005074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005083 | HLP-141-000005083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005088 | HLP-141-000005088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005092 | HLP-141-000005092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005094 | HLP-141-000005094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005111 | HLP-141-000005111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005114 | HLP-141-000005114 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005146 | HLP-141-000005146 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005151 | HLP-141-000005151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005194 | HLP-141-000005194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005223 | HLP-141-000005223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005231 | HLP-141-000005231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005257 | HLP-141-000005257 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005266 | HLP-141-000005266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005291 | HLP-141-000005292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005308 | HLP-141-000005308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005313 | HLP-141-000005313 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005331 | HLP-141-000005331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005352 | HLP-141-000005352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005388 | HLP-141-000005388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005417 | HLP-141-000005418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005447 | HLP-141-000005448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005452 | HLP-141-000005453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005458 | HLP-141-000005459 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005464 | HLP-141-000005464 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005509 | HLP-141-000005509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005524 | HLP-141-000005524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005526 | HLP-141-000005527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005534 | HLP-141-000005534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005579 | HLP-141-000005579 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005581 | HLP-141-000005581 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005584 | HLP-141-000005588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005608 | HLP-141-000005608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005610 | HLP-141-000005610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005618 | HLP-141-000005618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005632 | HLP-141-000005632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005635 | HLP-141-000005635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005655 | HLP-141-000005655 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005665 | HLP-141-000005665 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005677 | HLP-141-000005677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005687 | HLP-141-000005687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005697 | HLP-141-000005697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005708 | HLP-141-000005708 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005731 | HLP-141-000005731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005733 | HLP-141-000005733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005741 | HLP-141-000005741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005770 | HLP-141-000005770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005895 | HLP-141-000005895 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005918 | HLP-141-000005918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005977 | HLP-141-000005977 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005980 | HLP-141-000005980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005982 | HLP-141-000005982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005993 | HLP-141-000005993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006000 | HLP-141-000006000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006021 | HLP-141-000006021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006029 | HLP-141-000006029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006051 | HLP-141-000006051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006054 | HLP-141-000006054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006060 | HLP-141-000006061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006066 | HLP-141-000006066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006083 | HLP-141-000006083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006093 | HLP-141-000006093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006095 | HLP-141-000006095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006113 | HLP-141-000006113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006135 | HLP-141-000006135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006172 | HLP-141-000006172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006184 | HLP-141-000006184 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006187 | HLP-141-000006187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006193 | HLP-141-000006194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006202 | HLP-141-000006204 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006211 | HLP-141-000006211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006214 | HLP-141-000006214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006217 | HLP-141-000006217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006230 | HLP-141-000006230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006239 | HLP-141-000006240 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006284 | HLP-141-000006284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006295 | HLP-141-000006295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006298 | HLP-141-000006298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006302 | HLP-141-000006302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006314 | HLP-141-000006314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006324 | HLP-141-000006324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006340 | HLP-141-000006340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006344 | HLP-141-000006344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006348 | HLP-141-000006350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006362 | HLP-141-000006362 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006373 | HLP-141-000006373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006375 | HLP-141-000006375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006378 | HLP-141-000006378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006414 | HLP-141-000006414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006426 | HLP-141-000006426 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006437 | HLP-141-000006437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006462 | HLP-141-000006462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006498 | HLP-141-000006498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006542 | HLP-141-000006542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006654 | HLP-141-000006654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006740 | HLP-141-000006740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006743 | HLP-141-000006743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006762 | HLP-141-000006762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006768 | HLP-141-000006768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006770 | HLP-141-000006770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006780 | HLP-141-000006780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006795 | HLP-141-000006795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006797 | HLP-141-000006797 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006801 | HLP-141-000006802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006805 | HLP-141-000006805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006811 | HLP-141-000006811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006818 | HLP-141-000006818 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006829 | HLP-141-000006829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006846 | HLP-141-000006847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006858 | HLP-141-000006858 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006863 | HLP-141-000006863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006881 | HLP-141-000006883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006929 | HLP-141-000006929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006931 | HLP-141-000006931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006934 | HLP-141-000006934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006951 | HLP-141-000006951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006953 | HLP-141-000006953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006982 | HLP-141-000006983 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007026 | HLP-141-000007026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007037 | HLP-141-000007037 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007050 | HLP-141-000007050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007052 | HLP-141-000007052 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007058 | HLP-141-000007058 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007067 | HLP-141-000007068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007079 | HLP-141-000007080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007084 | HLP-141-000007085 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007091 | HLP-141-000007092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007095 | HLP-141-000007110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007137 | HLP-141-000007138 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007141 | HLP-141-000007143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007145 | HLP-141-000007151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007183 | HLP-141-000007184 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007199 | HLP-141-000007208 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007211 | HLP-141-000007212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007214 | HLP-141-000007215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007219 | HLP-141-000007219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007239 | HLP-141-000007241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007280 | HLP-141-000007282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007284 | HLP-141-000007286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007300 | HLP-141-000007304 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007306 | HLP-141-000007306 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007314 | HLP-141-000007315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007323 | HLP-141-000007323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007364 | HLP-141-000007364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007366 | HLP-141-000007366 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007368 | HLP-141-000007368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007379 | HLP-141-000007381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007383 | HLP-141-000007384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007425 | HLP-141-000007427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007431 | HLP-141-000007432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007467 | HLP-141-000007467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007476 | HLP-141-000007476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007550 | HLP-141-000007551 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007613 | HLP-141-000007623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007625 | HLP-141-000007625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007644 | HLP-141-000007644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007660 | HLP-141-000007660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007675 | HLP-141-000007675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007682 | HLP-141-000007687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007725 | HLP-141-000007725 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007732 | HLP-141-000007734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007765 | HLP-141-000007766 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007781 | HLP-141-000007781 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007833 | HLP-141-000007833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007887 | HLP-141-000007890 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007905 | HLP-141-000007906 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007913 | HLP-141-000007913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007918 | HLP-141-000007924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007927 | HLP-141-000007928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007936 | HLP-141-000007936 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007961 | HLP-141-000007961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007971 | HLP-141-000007975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008087 | HLP-141-000008087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008096 | HLP-141-000008096 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008102 | HLP-141-000008119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008124 | HLP-141-000008127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008134 | HLP-141-000008134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008173 | HLP-141-000008174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008179 | HLP-141-000008179 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008193 | HLP-141-000008193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008198 | HLP-141-000008199 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008202 | HLP-141-000008205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008269 | HLP-141-000008270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008273 | HLP-141-000008273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008288 | HLP-141-000008288 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008301 | HLP-141-000008301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008339 | HLP-141-000008339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008341 | HLP-141-000008341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008392 | HLP-141-000008392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008412 | HLP-141-000008420 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008485 | HLP-141-000008485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008488 | HLP-141-000008488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008498 | HLP-141-000008498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008545 | HLP-141-000008545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008627 | HLP-141-000008629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008631 | HLP-141-000008632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008720 | HLP-141-000008720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008775 | HLP-141-000008775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008777 | HLP-141-000008777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008786 | HLP-141-000008786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008809 | HLP-141-000008811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008845 | HLP-141-000008845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008856 | HLP-141-000008857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008860 | HLP-141-000008860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008868 | HLP-141-000008869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008871 | HLP-141-000008874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008892 | HLP-141-000008896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008907 | HLP-141-000008914 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008919 | HLP-141-000008928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008931 | HLP-141-000008931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008948 | HLP-141-000008948 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008981 | HLP-141-000008984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008986 | HLP-141-000009011 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009013 | HLP-141-000009015 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009017 | HLP-141-000009018 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009021 | HLP-141-000009024 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009026 | HLP-141-000009026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009030 | HLP-141-000009030 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009033 | HLP-141-000009048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009050 | HLP-141-000009050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009054 | HLP-141-000009054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009056 | HLP-141-000009061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009065 | HLP-141-000009065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009069 | HLP-141-000009069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009101 | HLP-141-000009101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009106 | HLP-141-000009106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009108 | HLP-141-000009108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009120 | HLP-141-000009121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009127 | HLP-141-000009127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009137 | HLP-141-000009139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009148 | HLP-141-000009148 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009151 | HLP-141-000009151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009158 | HLP-141-000009158 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009160 | HLP-141-000009160 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009176 | HLP-141-000009177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009215 | HLP-141-000009215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009218 | HLP-141-000009218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009222 | HLP-141-000009223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009238 | HLP-141-000009239 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009246 | HLP-141-000009246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009250 | HLP-141-000009250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009258 | HLP-141-000009258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009260 | HLP-141-000009260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009269 | HLP-141-000009271 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009273 | HLP-141-000009273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009284 | HLP-141-000009284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009298 | HLP-141-000009298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009300 | HLP-141-000009302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009308 | HLP-141-000009311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009319 | HLP-141-000009319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009324 | HLP-141-000009326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009329 | HLP-141-000009330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009333 | HLP-141-000009336 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009338 | HLP-141-000009338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009340 | HLP-141-000009341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009357 | HLP-141-000009357 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009361 | HLP-141-000009361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009368 | HLP-141-000009369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009376 | HLP-141-000009376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009396 | HLP-141-000009396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009423 | HLP-141-000009432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009437 | HLP-141-000009437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009444 | HLP-141-000009444 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009449 | HLP-141-000009450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009483 | HLP-141-000009483 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009487 | HLP-141-000009491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009494 | HLP-141-000009495 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009510 | HLP-141-000009510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009512 | HLP-141-000009512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009518 | HLP-141-000009521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009528 | HLP-141-000009528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009540 | HLP-141-000009540 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009542 | HLP-141-000009542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009547 | HLP-141-000009547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009552 | HLP-141-000009560 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009567 | HLP-141-000009578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009619 | HLP-141-000009619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009621 | HLP-141-000009621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009634 | HLP-141-000009634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009636 | HLP-141-000009636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009661 | HLP-141-000009661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009663 | HLP-141-000009663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009679 | HLP-141-000009679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009690 | HLP-141-000009690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009693 | HLP-141-000009693 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009700 | HLP-141-000009700 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009704 | HLP-141-000009704 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009706 | HLP-141-000009709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009716 | HLP-141-000009716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009719 | HLP-141-000009719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009734 | HLP-141-000009734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009739 | HLP-141-000009739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009743 | HLP-141-000009744 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009766 | HLP-141-000009768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009781 | HLP-141-000009783 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009825 | HLP-141-000009826 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009871 | HLP-141-000009871 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009921 | HLP-141-000009921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009944 | HLP-141-000009945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009972 | HLP-141-000009972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009974 | HLP-141-000009974 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009977 | HLP-141-000009977 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009987 | HLP-141-000009991 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010007 | HLP-141-000010013 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010017 | HLP-141-000010019 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010029 | HLP-141-000010029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010039 | HLP-141-000010041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010061 | HLP-141-000010061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010076 | HLP-141-000010080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010082 | HLP-141-000010100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010102 | HLP-141-000010112 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010179 | HLP-141-000010179 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010182 | HLP-141-000010183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010186 | HLP-141-000010186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010194 | HLP-141-000010195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010197 | HLP-141-000010197 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010203 | HLP-141-000010205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010218 | HLP-141-000010221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010225 | HLP-141-000010256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010262 | HLP-141-000010262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010269 | HLP-141-000010269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010274 | HLP-141-000010274 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010280 | HLP-141-000010280 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010290 | HLP-141-000010290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010310 | HLP-141-000010313 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010315 | HLP-141-000010315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010317 | HLP-141-000010317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010325 | HLP-141-000010325 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010359 | HLP-141-000010368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010370 | HLP-141-000010370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010377 | HLP-141-000010377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010379 | HLP-141-000010379 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010390 | HLP-141-000010400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010439 | HLP-141-000010439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010441 | HLP-141-000010445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010501 | HLP-141-000010501 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010524 | HLP-141-000010524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010537 | HLP-141-000010537 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010593 | HLP-141-000010593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010595 | HLP-141-000010595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010599 | HLP-141-000010605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010608 | HLP-141-000010608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010610 | HLP-141-000010611 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010624 | HLP-141-000010625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010646 | HLP-141-000010646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010655 | HLP-141-000010656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010660 | HLP-141-000010660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010665 | HLP-141-000010665 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010669 | HLP-141-000010671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010678 | HLP-141-000010686 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010688 | HLP-141-000010688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010693 | HLP-141-000010693 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010708 | HLP-141-000010708 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010717 | HLP-141-000010717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010721 | HLP-141-000010721 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010734 | HLP-141-000010734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010738 | HLP-141-000010740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010742 | HLP-141-000010742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010746 | HLP-141-000010746 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010748 | HLP-141-000010749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010752 | HLP-141-000010756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010758 | HLP-141-000010763 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010769 | HLP-141-000010770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010774 | HLP-141-000010774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010779 | HLP-141-000010781 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010783 | HLP-141-000010796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010804 | HLP-141-000010804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010814 | HLP-141-000010814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010824 | HLP-141-000010831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010835 | HLP-141-000010845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010851 | HLP-141-000010852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010857 | HLP-141-000010859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010861 | HLP-141-000010866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010888 | HLP-141-000010898 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010901 | HLP-141-000010904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010908 | HLP-141-000010915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010919 | HLP-141-000010920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010929 | HLP-141-000010929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010932 | HLP-141-000010932 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010936 | HLP-141-000010943 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010950 | HLP-141-000010976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010982 | HLP-141-000010982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010993 | HLP-141-000011012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011022 | HLP-141-000011026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011034 | HLP-141-000011037 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011040 | HLP-141-000011040 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011043 | HLP-141-000011046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011048 | HLP-141-000011048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011052 | HLP-141-000011060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011070 | HLP-141-000011079 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011082 | HLP-141-000011092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011094 | HLP-141-000011094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011096 | HLP-141-000011096 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011101 | HLP-141-000011101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011106 | HLP-141-000011107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011110 | HLP-141-000011110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011119 | HLP-141-000011123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011160 | HLP-141-000011165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011173 | HLP-141-000011173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011187 | HLP-141-000011187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011199 | HLP-141-000011201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011206 | HLP-141-000011206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011215 | HLP-141-000011219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011229 | HLP-141-000011230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011252 | HLP-141-000011255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011257 | HLP-141-000011257 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011263 | HLP-141-000011266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011271 | HLP-141-000011271 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011273 | HLP-141-000011273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011276 | HLP-141-000011279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011286 | HLP-141-000011286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011312 | HLP-141-000011312 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011321 | HLP-141-000011321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011323 | HLP-141-000011336 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011347 | HLP-141-000011347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011351 | HLP-141-000011353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011361 | HLP-141-000011361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011372 | HLP-141-000011372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011374 | HLP-141-000011380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011386 | HLP-141-000011386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011406 | HLP-141-000011406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011452 | HLP-141-000011457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011466 | HLP-141-000011466 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011468 | HLP-141-000011469 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011479 | HLP-141-000011479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011521 | HLP-141-000011521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011547 | HLP-141-000011562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011593 | HLP-141-000011593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011595 | HLP-141-000011595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011598 | HLP-141-000011598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011600 | HLP-141-000011600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011603 | HLP-141-000011603 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011611 | HLP-141-000011613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011618 | HLP-141-000011618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011620 | HLP-141-000011620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011622 | HLP-141-000011623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011627 | HLP-141-000011627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011630 | HLP-141-000011630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011639 | HLP-141-000011660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011662 | HLP-141-000011662 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011664 | HLP-141-000011666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011700 | HLP-141-000011702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011710 | HLP-141-000011710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011714 | HLP-141-000011714 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011717 | HLP-141-000011717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011768 | HLP-141-000011770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011772 | HLP-141-000011772 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011786 | HLP-141-000011786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011788 | HLP-141-000011788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011790 | HLP-141-000011790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011792 | HLP-141-000011794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011804 | HLP-141-000011804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011806 | HLP-141-000011812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011854 | HLP-141-000011855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011864 | HLP-141-000011868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011880 | HLP-141-000011884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011901 | HLP-141-000011901 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011941 | HLP-141-000011945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011967 | HLP-141-000011968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011990 | HLP-141-000011990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012038 | HLP-141-000012038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012049 | HLP-141-000012053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012080 | HLP-141-000012080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012095 | HLP-141-000012095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012110 | HLP-141-000012111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012127 | HLP-141-000012127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012131 | HLP-141-000012132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012155 | HLP-141-000012155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012186 | HLP-141-000012186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012212 | HLP-141-000012212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012214 | HLP-141-000012216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012223 | HLP-141-000012224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012236 | HLP-141-000012239 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012253 | HLP-141-000012257 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012292 | HLP-141-000012292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012306 | HLP-141-000012306 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012327 | HLP-141-000012327 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012353 | HLP-141-000012353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012361 | HLP-141-000012361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012369 | HLP-141-000012369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012378 | HLP-141-000012378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012398 | HLP-141-000012398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012400 | HLP-141-000012400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012438 | HLP-141-000012439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012442 | HLP-141-000012445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012451 | HLP-141-000012451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012453 | HLP-141-000012454 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012476 | HLP-141-000012477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012489 | HLP-141-000012489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012547 | HLP-141-000012566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012573 | HLP-141-000012584 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012713 | HLP-141-000012742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013081 | HLP-141-000013081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013084 | HLP-141-000013092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013143 | HLP-141-000013145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013185 | HLP-141-000013187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013192 | HLP-141-000013217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013224 | HLP-141-000013226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013261 | HLP-141-000013275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013318 | HLP-141-000013327 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013335 | HLP-141-000013335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013337 | HLP-141-000013337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013339 | HLP-141-000013339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013341 | HLP-141-000013341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013343 | HLP-141-000013343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013345 | HLP-141-000013345 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013347 | HLP-141-000013360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013659 | HLP-141-000013756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013762 | HLP-141-000013762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013777 | HLP-141-000013777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013786 | HLP-141-000013786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013795 | HLP-141-000013796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013813 | HLP-141-000013813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013832 | HLP-141-000013833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000004 | HLP-151-000000004 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000016 | HLP-151-000000017 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000029 | HLP-151-000000029 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000055 | HLP-151-000000057 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000078 | HLP-151-000000078 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000080 | HLP-151-000000080 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000082 | HLP-151-000000082 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000096 | HLP-151-000000097 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000099 | HLP-151-000000100 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000104 | HLP-151-000000105 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000107 | HLP-151-000000110 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000115 | HLP-151-000000117 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000121 | HLP-151-000000121 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000123 | HLP-151-000000124 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000154 | HLP-151-000000154 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000168 | HLP-151-000000168 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000191 | HLP-151-000000191 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000196 | HLP-151-000000196 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000210 | HLP-151-000000210 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000213 | HLP-151-000000213 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000259 | HLP-151-000000259 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000266 | HLP-151-000000266 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000281 | HLP-151-000000281 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000285 | HLP-151-000000285 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000287 | HLP-151-000000287 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000296 | HLP-151-000000296 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000299 | HLP-151-000000299 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000301 | HLP-151-000000302 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000306 | HLP-151-000000306 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000344 | HLP-151-000000344 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000347 | HLP-151-000000348 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000356 | HLP-151-000000356 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000362 | HLP-151-000000362 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000366 | HLP-151-000000366 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000375 | HLP-151-000000375 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000397 | HLP-151-000000398 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000400 | HLP-151-000000400 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000402 | HLP-151-000000402 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000408 | HLP-151-000000408 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000412 | HLP-151-000000413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000421 | HLP-151-000000421 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000423 | HLP-151-000000423 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000429 | HLP-151-000000429 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000431 | HLP-151-000000431 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000433 | HLP-151-000000433 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000446 | HLP-151-000000447 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000454 | HLP-151-000000454 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000456 | HLP-151-000000457 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000469 | HLP-151-000000469 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000477 | HLP-151-000000479 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000481 | HLP-151-000000481 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000489 | HLP-151-000000489 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000497 | HLP-151-000000497 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000499 | HLP-151-000000499 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000502 | HLP-151-000000502 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000510 | HLP-151-000000510 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000512 | HLP-151-000000513 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000516 | HLP-151-000000516 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000518 | HLP-151-000000518 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000520 | HLP-151-000000520 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000524 | HLP-151-000000526 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000533 | HLP-151-000000533 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000537 | HLP-151-000000537 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000541 | HLP-151-000000541 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000543 | HLP-151-000000543 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000549 | HLP-151-000000549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000560 | HLP-151-000000560 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000583 | HLP-151-000000583 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000587 | HLP-151-000000588 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000591 | HLP-151-000000591 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000593 | HLP-151-000000593 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000598 | HLP-151-000000598 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000610 | HLP-151-000000610 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000616 | HLP-151-000000616 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000632 | HLP-151-000000632 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000634 | HLP-151-000000634 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000639 | HLP-151-000000639 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000661 | HLP-151-000000661 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000673 | HLP-151-000000673 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000703 | HLP-151-000000703 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000718 | HLP-151-000000718 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000737 | HLP-151-000000737 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000753 | HLP-151-000000753 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000756 | HLP-151-000000756 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000761 | HLP-151-000000761 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000770 | HLP-151-000000770 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000778 | HLP-151-000000779 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000785 | HLP-151-000000785 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000807 | HLP-151-000000807 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000826 | HLP-151-000000826 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000829 | HLP-151-000000829 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000832 | HLP-151-000000832 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000835 | HLP-151-000000835 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000837 | HLP-151-000000837 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000842 | HLP-151-000000842 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000850 | HLP-151-000000850 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000868 | HLP-151-000000868 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000871 | HLP-151-000000872 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000878 | HLP-151-000000878 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000881 | HLP-151-000000881 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000885 | HLP-151-000000885 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000890 | HLP-151-000000891 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000893 | HLP-151-000000893 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000897 | HLP-151-000000897 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000900 | HLP-151-000000900 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000904 | HLP-151-000000904 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000922 | HLP-151-000000922 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000926 | HLP-151-000000926 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000936 | HLP-151-000000936 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000941 | HLP-151-000000941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000956 | HLP-151-000000956 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000960 | HLP-151-000000960 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000964 | HLP-151-000000964 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000967 | HLP-151-000000967 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000972 | HLP-151-000000972 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000979 | HLP-151-000000980 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000983 | HLP-151-000000983 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000990 | HLP-151-000000990 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001018 | HLP-151-000001018 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001024 | HLP-151-000001025 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001030 | HLP-151-000001030 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001036 | HLP-151-000001036 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001038 | HLP-151-000001038 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001042 | HLP-151-000001042 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001046 | HLP-151-000001047 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001065 | HLP-151-000001065 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001067 | HLP-151-000001067 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001070 | HLP-151-000001070 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001073 | HLP-151-000001073 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001077 | HLP-151-000001077 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001093 | HLP-151-000001093 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001102 | HLP-151-000001102 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001104 | HLP-151-000001104 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001133 | HLP-151-000001133 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001135 | HLP-151-000001135 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001138 | HLP-151-000001138 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001141 | HLP-151-000001141 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001158 | HLP-151-000001158 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001185 | HLP-151-000001186 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001188 | HLP-151-000001189 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001198 | HLP-151-000001198 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001216 | HLP-151-000001216 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001232 | HLP-151-000001232 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001236 | HLP-151-000001236 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001239 | HLP-151-000001239 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001242 | HLP-151-000001255 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001278 | HLP-151-000001278 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001321 | HLP-151-000001321 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001388 | HLP-151-000001388 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001397 | HLP-151-000001397 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001412 | HLP-151-000001412 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001414 | HLP-151-000001414 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001428 | HLP-151-000001428 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001482 | HLP-151-000001482 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001512 | HLP-151-000001512 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001520 | HLP-151-000001520 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001532 | HLP-151-000001532 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001543 | HLP-151-000001543 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001568 | HLP-151-000001568 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001572 | HLP-151-000001572 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001580 | HLP-151-000001581 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001589 | HLP-151-000001589 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001627 | HLP-151-000001629 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001631 | HLP-151-000001631 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001636 | HLP-151-000001636 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001639 | HLP-151-000001639 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001653 | HLP-151-000001653 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001656 | HLP-151-000001657 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001664 | HLP-151-000001664 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001681 | HLP-151-000001681 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001697 | HLP-151-000001697 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001703 | HLP-151-000001703 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001716 | HLP-151-000001716 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001728 | HLP-151-000001728 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001730 | HLP-151-000001730 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001739 | HLP-151-000001739 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001747 | HLP-151-000001747 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001752 | HLP-151-000001752 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001770 | HLP-151-000001770 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001793 | HLP-151-000001793 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001802 | HLP-151-000001802 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001827 | HLP-151-000001827 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001845 | HLP-151-000001845 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001889 | HLP-151-000001889 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001894 | HLP-151-000001894 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001899 | HLP-151-000001899 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001926 | HLP-151-000001926 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001928 | HLP-151-000001929 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001931 | HLP-151-000001932 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002012 | HLP-151-000002012 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002016 | HLP-151-000002019 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002043 | HLP-151-000002043 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002123 | HLP-151-000002123 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002125 | HLP-151-000002125 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002137 | HLP-151-000002137 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002147 | HLP-151-000002147 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002149 | HLP-151-000002149 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002151 | HLP-151-000002151 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002181 | HLP-151-000002181 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002183 | HLP-151-000002185 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002223 | HLP-151-000002223 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002225 | HLP-151-000002227 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002229 | HLP-151-000002231 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002265 | HLP-151-000002265 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002274 | HLP-151-000002277 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002282 | HLP-151-000002284 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002291 | HLP-151-000002294 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002296 | HLP-151-000002296 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002301 | HLP-151-000002302 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002304 | HLP-151-000002305 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002307 | HLP-151-000002313 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002315 | HLP-151-000002315 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002319 | HLP-151-000002319 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002329 | HLP-151-000002329 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002343 | HLP-151-000002348 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002359 | HLP-151-000002361 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002363 | HLP-151-000002363 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002365 | HLP-151-000002365 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002372 | HLP-151-000002372 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002374 | HLP-151-000002374 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002381 | HLP-151-000002385 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002389 | HLP-151-000002398 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002413 | HLP-151-000002413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002443 | HLP-151-000002443 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002445 | HLP-151-000002445 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002471 | HLP-151-000002472 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002484 | HLP-151-000002484 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002496 | HLP-151-000002496 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002501 | HLP-151-000002502 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002535 | HLP-151-000002536 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002538 | HLP-151-000002538 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002540 | HLP-151-000002542 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002576 | HLP-151-000002576 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002590 | HLP-151-000002590 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002593 | HLP-151-000002594 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002608 | HLP-151-000002608 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002646 | HLP-151-000002646 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002693 | HLP-151-000002693 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002710 | HLP-151-000002710 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002735 | HLP-151-000002735 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002763 | HLP-151-000002764 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002778 | HLP-151-000002778 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002780 | HLP-151-000002795 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002797 | HLP-151-000002797 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002815 | HLP-151-000002816 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002839 | HLP-151-000002839 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002866 | HLP-151-000002867 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002940 | HLP-151-000002941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002946 | HLP-151-000002946 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002960 | HLP-151-000002960 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002980 | HLP-151-000002981 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002989 | HLP-151-000002989 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003016 | HLP-151-000003027 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003056 | HLP-151-000003058 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003073 | HLP-151-000003073 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003075 | HLP-151-000003075 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003098 | HLP-151-000003098 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003106 | HLP-151-000003107 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003126 | HLP-151-000003126 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003135 | HLP-151-000003135 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003153 | HLP-151-000003155 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003190 | HLP-151-000003190 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003209 | HLP-151-000003221 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003243 | HLP-151-000003243 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003248 | HLP-151-000003250 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003252 | HLP-151-000003252 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003254 | HLP-151-000003254 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003277 | HLP-151-000003277 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003295 | HLP-151-000003295 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003298 | HLP-151-000003300 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003302 | HLP-151-000003302 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003304 | HLP-151-000003304 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003307 | HLP-151-000003308 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003310 | HLP-151-000003310 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003312 | HLP-151-000003312 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003314 | HLP-151-000003314 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003316 | HLP-151-000003316 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003354 | HLP-151-000003354 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003361 | HLP-151-000003361 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003364 | HLP-151-000003364 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003386 | HLP-151-000003386 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003388 | HLP-151-000003392 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003406 | HLP-151-000003406 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003408 | HLP-151-000003409 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003417 | HLP-151-000003425 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003427 | HLP-151-000003431 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003435 | HLP-151-000003441 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003483 | HLP-151-000003486 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003499 | HLP-151-000003499 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003510 | HLP-151-000003511 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003555 | HLP-151-000003555 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003557 | HLP-151-000003557 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003563 | HLP-151-000003563 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003576 | HLP-151-000003576 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003600 | HLP-151-000003615 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003617 | HLP-151-000003617 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003621 | HLP-151-000003621 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003623 | HLP-151-000003623 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003644 | HLP-151-000003651 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003792 | HLP-151-000003792 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003860 | HLP-151-000003860 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003888 | HLP-151-000003889 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003891 | HLP-151-000003891 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003921 | HLP-151-000003922 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003934 | HLP-151-000003934 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003945 | HLP-151-000003945 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003951 | HLP-151-000003951 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003969 | HLP-151-000003969 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004000 | HLP-151-000004000 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004008 | HLP-151-000004008 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004033 | HLP-151-000004033 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004036 | HLP-151-000004036 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004065 | HLP-151-000004065 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004074 | HLP-151-000004075 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004086 | HLP-151-000004086 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004089 | HLP-151-000004089 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004091 | HLP-151-000004093 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004103 | HLP-151-000004105 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004114 | HLP-151-000004122 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004193 | HLP-151-000004194 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004196 | HLP-151-000004202 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004207 | HLP-151-000004207 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004214 | HLP-151-000004214 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004222 | HLP-151-000004226 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004251 | HLP-151-000004251 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004258 | HLP-151-000004258 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004263 | HLP-151-000004263 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004326 | HLP-151-000004327 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004331 | HLP-151-000004331 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004380 | HLP-151-000004380 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004385 | HLP-151-000004386 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004388 | HLP-151-000004389 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004392 | HLP-151-000004392 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004408 | HLP-151-000004409 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 005 | ILP-005-000000019 | ILP-005-000000019 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000025 | ILP-005-000000025 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000027 | ILP-005-000000027 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000051 | ILP-005-000000051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000070 | ILP-005-000000070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000075 | ILP-005-000000075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000084 | ILP-005-000000084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000129 | ILP-005-000000129 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000131 | ILP-005-000000131 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000144 | ILP-005-000000147 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000149 | ILP-005-000000149 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000193 | ILP-005-000000193 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000213 | ILP-005-000000213 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000215 | ILP-005-000000215 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000219 | ILP-005-000000219 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000251 | ILP-005-000000251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000255 | ILP-005-000000256 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000260 | ILP-005-000000260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000276 | ILP-005-000000276 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000279 | ILP-005-000000279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000286 | ILP-005-000000286 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000292 | ILP-005-000000292 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000294 | ILP-005-000000294 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000309 | ILP-005-000000309 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000311 | ILP-005-000000313 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000317 | ILP-005-000000317 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000346 | ILP-005-000000346 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000443 | ILP-005-000000443 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000446 | ILP-005-000000446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000459 | ILP-005-000000459 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000461 | ILP-005-000000461 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000463 | ILP-005-000000463 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000472 | ILP-005-000000473 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000475 | ILP-005-000000476 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000478 | ILP-005-000000480 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000488 | ILP-005-000000489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000517 | ILP-005-000000517 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000546 | ILP-005-000000546 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000549 | ILP-005-000000549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000552 | ILP-005-000000552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000560 | ILP-005-000000560 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000602 | ILP-005-000000602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000606 | ILP-005-000000606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000609 | ILP-005-000000609 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000620 | ILP-005-000000621 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000623 | ILP-005-000000624 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000630 | ILP-005-000000630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000683 | ILP-005-000000683 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000701 | ILP-005-000000701 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000703 | ILP-005-000000703 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000711 | ILP-005-000000711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000718 | ILP-005-000000718 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000741 | ILP-005-000000741 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000748 | ILP-005-000000748 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000000750 | ILP-005-000000750 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000761 | ILP-005-000000761 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000765 | ILP-005-000000765 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000772 | ILP-005-000000774 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000794 | ILP-005-000000795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000811 | ILP-005-000000811 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000852 | ILP-005-000000852 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000867 | ILP-005-000000867 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000962 | ILP-005-000000962 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000000972 | ILP-005-000000972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001040 | ILP-005-000001040 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001061 | ILP-005-000001061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001076 | ILP-005-000001076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001092 | ILP-005-000001092 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001094 | ILP-005-000001094 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001107 | ILP-005-000001107 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001110 | ILP-005-000001111 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001123 | ILP-005-000001123 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001129 | ILP-005-000001129 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001132 | ILP-005-000001133 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001137 | ILP-005-000001137 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001145 | ILP-005-000001145 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001150 | ILP-005-000001151 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001153 | ILP-005-000001154 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001159 | ILP-005-000001159 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001161 | ILP-005-000001161 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001163 | ILP-005-000001164 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001166 | ILP-005-000001167 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001173 | ILP-005-000001177 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001207 | ILP-005-000001207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001210 | ILP-005-000001210 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001213 | ILP-005-000001213 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001218 | ILP-005-000001218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001224 | ILP-005-000001224 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001227 | ILP-005-000001227 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001229 | ILP-005-000001229 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001235 | ILP-005-000001235 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001238 | ILP-005-000001238 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001243 | ILP-005-000001244 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001263 | ILP-005-000001263 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001266 | ILP-005-000001266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001279 | ILP-005-000001279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001283 | ILP-005-000001283 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001287 | ILP-005-000001287 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001291 | ILP-005-000001291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001307 | ILP-005-000001307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001312 | ILP-005-000001314 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001317 | ILP-005-000001319 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001322 | ILP-005-000001324 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001328 | ILP-005-000001333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001335 | ILP-005-000001337 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001340 | ILP-005-000001343 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001347 | ILP-005-000001347 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001349 | ILP-005-000001351 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001353 | ILP-005-000001353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001357 | ILP-005-000001358 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001362 | ILP-005-000001363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001365 | ILP-005-000001365 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001380 | ILP-005-000001380 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001390 | ILP-005-000001394 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001398 | ILP-005-000001399 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001401 | ILP-005-000001402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001414 | ILP-005-000001414 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001422 | ILP-005-000001422 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001424 | ILP-005-000001425 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001459 | ILP-005-000001462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001465 | ILP-005-000001465 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001481 | ILP-005-000001481 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001485 | ILP-005-000001485 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001491 | ILP-005-000001491 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001503 | ILP-005-000001503 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001515 | ILP-005-000001515 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001521 | ILP-005-000001522 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001527 | ILP-005-000001529 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001536 | ILP-005-000001536 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001542 | ILP-005-000001543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001552 | ILP-005-000001552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001555 | ILP-005-000001557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001559 | ILP-005-000001559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001563 | ILP-005-000001563 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001577 | ILP-005-000001577 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001587 | ILP-005-000001587 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001593 | ILP-005-000001593 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001603 | ILP-005-000001603 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001605 | ILP-005-000001606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001628 | ILP-005-000001628 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001643 | ILP-005-000001643 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001659 | ILP-005-000001660 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001682 | ILP-005-000001682 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001691 | ILP-005-000001691 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001706 | ILP-005-000001707 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001711 | ILP-005-000001711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001738 | ILP-005-000001738 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001747 | ILP-005-000001747 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001754 | ILP-005-000001754 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001772 | ILP-005-000001775 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001782 | ILP-005-000001782 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001796 | ILP-005-000001796 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001821 | ILP-005-000001821 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001836 | ILP-005-000001836 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001842 | ILP-005-000001843 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001854 | ILP-005-000001854 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001856 | ILP-005-000001857 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001859 | ILP-005-000001859 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001868 | ILP-005-000001868 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001883 | ILP-005-000001883 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001895 | ILP-005-000001895 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001903 | ILP-005-000001903 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001947 | ILP-005-000001947 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001961 | ILP-005-000001961 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000001973 | ILP-005-000001974 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001978 | ILP-005-000001979 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000001995 | ILP-005-000001996 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002001 | ILP-005-000002001 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002003 | ILP-005-000002003 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002007 | ILP-005-000002010 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002013 | ILP-005-000002013 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002016 | ILP-005-000002016 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002020 | ILP-005-000002020 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002027 | ILP-005-000002029 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002040 | ILP-005-000002041 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002050 | ILP-005-000002050 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002054 | ILP-005-000002055 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002058 | ILP-005-000002058 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002061 | ILP-005-000002061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002065 | ILP-005-000002065 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002068 | ILP-005-000002068 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002072 | ILP-005-000002073 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002077 | ILP-005-000002078 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002085 | ILP-005-000002087 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002096 | ILP-005-000002099 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002101 | ILP-005-000002103 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002107 | ILP-005-000002108 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002113 | ILP-005-000002113 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002117 | ILP-005-000002117 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002119 | ILP-005-000002120 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002135 | ILP-005-000002135 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002140 | ILP-005-000002140 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002147 | ILP-005-000002147 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002152 | ILP-005-000002153 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002156 | ILP-005-000002156 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002159 | ILP-005-000002159 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002164 | ILP-005-000002164 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002170 | ILP-005-000002170 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002178 | ILP-005-000002178 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002181 | ILP-005-000002181 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002195 | ILP-005-000002195 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002197 | ILP-005-000002197 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002199 | ILP-005-000002199 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002202 | ILP-005-000002202 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002206 | ILP-005-000002207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002210 | ILP-005-000002211 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002215 | ILP-005-000002215 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002217 | ILP-005-000002218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002223 | ILP-005-000002225 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002227 | ILP-005-000002229 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002231 | ILP-005-000002231 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002233 | ILP-005-000002233 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002238 | ILP-005-000002239 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002244 | ILP-005-000002244 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002246 | ILP-005-000002246 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002248 | ILP-005-000002248 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002253 | ILP-005-000002259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002261 | ILP-005-000002261 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002263 | ILP-005-000002265 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002267 | ILP-005-000002267 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002270 | ILP-005-000002270 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002272 | ILP-005-000002273 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002275 | ILP-005-000002276 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002281 | ILP-005-000002281 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002283 | ILP-005-000002288 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002290 | ILP-005-000002290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002302 | ILP-005-000002302 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002305 | ILP-005-000002306 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002308 | ILP-005-000002309 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002312 | ILP-005-000002312 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002317 | ILP-005-000002320 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002323 | ILP-005-000002327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002330 | ILP-005-000002330 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002332 | ILP-005-000002332 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002335 | ILP-005-000002335 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002339 | ILP-005-000002340 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002345 | ILP-005-000002345 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002350 | ILP-005-000002353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002364 | ILP-005-000002364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002374 | ILP-005-000002374 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002396 | ILP-005-000002396 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002398 | ILP-005-000002398 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002403 | ILP-005-000002403 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002405 | ILP-005-000002405 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002414 | ILP-005-000002414 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002428 | ILP-005-000002428 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002456 | ILP-005-000002456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002490 | ILP-005-000002492 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002526 | ILP-005-000002526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002531 | ILP-005-000002531 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002539 | ILP-005-000002539 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002541 | ILP-005-000002541 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002549 | ILP-005-000002549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002553 | ILP-005-000002553 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002557 | ILP-005-000002557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002559 | ILP-005-000002559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002567 | ILP-005-000002567 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002572 | ILP-005-000002572 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002607 | ILP-005-000002607 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002611 | ILP-005-000002612 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002633 | ILP-005-000002633 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002658 | ILP-005-000002658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002687 | ILP-005-000002687 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002736 | ILP-005-000002736 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002741 | ILP-005-000002742 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002744 | ILP-005-000002744 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002762 | ILP-005-000002762 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002769 | ILP-005-000002769 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002818 | ILP-005-000002819 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002821 | ILP-005-000002821 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002823 | ILP-005-000002824 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002860 | ILP-005-000002860 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002868 | ILP-005-000002868 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002878 | ILP-005-000002878 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000002887 | ILP-005-000002888 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002892 | ILP-005-000002892 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002944 | ILP-005-000002944 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002976 | ILP-005-000002976 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000002997 | ILP-005-000002997 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003048 | ILP-005-000003048 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003062 | ILP-005-000003062 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003069 | ILP-005-000003070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003074 | ILP-005-000003074 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003076 | ILP-005-000003076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003100 | ILP-005-000003102 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003104 | ILP-005-000003104 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003106 | ILP-005-000003119 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003129 | ILP-005-000003130 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003132 | ILP-005-000003157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003168 | ILP-005-000003186 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003188 | ILP-005-000003196 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003205 | ILP-005-000003205 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003208 | ILP-005-000003212 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003214 | ILP-005-000003216 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003225 | ILP-005-000003225 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003227 | ILP-005-000003228 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003241 | ILP-005-000003251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003257 | ILP-005-000003260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003274 | ILP-005-000003275 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003279 | ILP-005-000003280 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003295 | ILP-005-000003296 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003298 | ILP-005-000003299 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003308 | ILP-005-000003308 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003318 | ILP-005-000003319 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003325 | ILP-005-000003325 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003327 | ILP-005-000003327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003335 | ILP-005-000003336 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003350 | ILP-005-000003353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003355 | ILP-005-000003357 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003362 | ILP-005-000003362 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003408 | ILP-005-000003410 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003423 | ILP-005-000003424 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003426 | ILP-005-000003426 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003428 | ILP-005-000003428 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003436 | ILP-005-000003436 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003440 | ILP-005-000003444 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003452 | ILP-005-000003452 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003466 | ILP-005-000003466 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003484 | ILP-005-000003487 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003490 | ILP-005-000003495 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003511 | ILP-005-000003511 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003518 | ILP-005-000003520 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003533 | ILP-005-000003533 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003536 | ILP-005-000003537 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003539 | ILP-005-000003539 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003541 | ILP-005-000003543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003552 | ILP-005-000003552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003556 | ILP-005-000003560 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003570 | ILP-005-000003572 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003574 | ILP-005-000003575 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003577 | ILP-005-000003577 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003579 | ILP-005-000003582 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003605 | ILP-005-000003605 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003616 | ILP-005-000003617 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003629 | ILP-005-000003630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003643 | ILP-005-000003643 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003652 | ILP-005-000003652 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003655 | ILP-005-000003656 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003659 | ILP-005-000003659 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003663 | ILP-005-000003663 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003676 | ILP-005-000003692 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003700 | ILP-005-000003702 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003705 | ILP-005-000003706 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003712 | ILP-005-000003717 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003727 | ILP-005-000003728 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003743 | ILP-005-000003746 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003753 | ILP-005-000003756 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003768 | ILP-005-000003768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003773 | ILP-005-000003779 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003781 | ILP-005-000003786 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003789 | ILP-005-000003793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003811 | ILP-005-000003811 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003814 | ILP-005-000003816 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003828 | ILP-005-000003828 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003831 | ILP-005-000003831 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003836 | ILP-005-000003837 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003844 | ILP-005-000003855 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003859 | ILP-005-000003859 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003870 | ILP-005-000003877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003883 | ILP-005-000003890 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003894 | ILP-005-000003894 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003904 | ILP-005-000003905 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003927 | ILP-005-000003928 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000003938 | ILP-005-000003942 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000003972 | ILP-005-000003972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004037 | ILP-005-000004049 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004051 | ILP-005-000004051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004084 | ILP-005-000004084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004086 | ILP-005-000004086 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004089 | ILP-005-000004089 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004111 | ILP-005-000004111 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004135 | ILP-005-000004135 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004167 | ILP-005-000004167 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004183 | ILP-005-000004184 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004242 | ILP-005-000004245 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004279 | ILP-005-000004279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004300 | ILP-005-000004300 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004340 | ILP-005-000004340 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004384 | ILP-005-000004384 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004399 | ILP-005-000004399 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004405 | ILP-005-000004405 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004407 | ILP-005-000004407 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004420 | ILP-005-000004421 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004431 | ILP-005-000004431 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004447 | ILP-005-000004448 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004457 | ILP-005-000004457 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004467 | ILP-005-000004467 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004469 | ILP-005-000004478 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004512 | ILP-005-000004514 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004530 | ILP-005-000004531 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004535 | ILP-005-000004535 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004552 | ILP-005-000004552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004558 | ILP-005-000004559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004608 | ILP-005-000004615 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004622 | ILP-005-000004623 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004625 | ILP-005-000004625 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004644 | ILP-005-000004644 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004658 | ILP-005-000004658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004686 | ILP-005-000004686 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004689 | ILP-005-000004689 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004740 | ILP-005-000004740 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004747 | ILP-005-000004749 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004755 | ILP-005-000004757 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004762 | ILP-005-000004762 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004765 | ILP-005-000004766 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004768 | ILP-005-000004768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004789 | ILP-005-000004789 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004818 | ILP-005-000004818 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004845 | ILP-005-000004845 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004848 | ILP-005-000004850 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004855 | ILP-005-000004855 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004859 | ILP-005-000004864 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004866 | ILP-005-000004868 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004870 | ILP-005-000004870 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004872 | ILP-005-000004874 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004876 | ILP-005-000004877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004887 | ILP-005-000004887 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004892 | ILP-005-000004893 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004909 | ILP-005-000004909 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004919 | ILP-005-000004919 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004931 | ILP-005-000004932 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004943 | ILP-005-000004946 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004950 | ILP-005-000004950 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004959 | ILP-005-000004959 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000004966 | ILP-005-000004967 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000004978 | ILP-005-000004997 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005000 | ILP-005-000005000 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005002 | ILP-005-000005002 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005027 | ILP-005-000005035 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005037 | ILP-005-000005038 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005043 | ILP-005-000005044 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005047 | ILP-005-000005047 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005144 | ILP-005-000005149 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005155 | ILP-005-000005155 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005157 | ILP-005-000005157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005159 | ILP-005-000005159 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005161 | ILP-005-000005167 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005169 | ILP-005-000005171 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005175 | ILP-005-000005175 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005200 | ILP-005-000005200 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005206 | ILP-005-000005206 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005217 | ILP-005-000005217 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005245 | ILP-005-000005245 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005251 | ILP-005-000005251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005258 | ILP-005-000005258 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005267 | ILP-005-000005267 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005279 | ILP-005-000005282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005284 | ILP-005-000005284 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005286 | ILP-005-000005286 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005291 | ILP-005-000005291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005326 | ILP-005-000005330 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005332 | ILP-005-000005332 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005337 | ILP-005-000005338 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005350 | ILP-005-000005350 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005354 | ILP-005-000005354 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005363 | ILP-005-000005364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005367 | ILP-005-000005367 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005372 | ILP-005-000005376 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005386 | ILP-005-000005386 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005388 | ILP-005-000005395 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005403 | ILP-005-000005403 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005407 | ILP-005-000005407 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005447 | ILP-005-000005449 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005463 | ILP-005-000005466 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005503 | ILP-005-000005503 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005532 | ILP-005-000005535 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005549 | ILP-005-000005549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005553 | ILP-005-000005553 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005559 | ILP-005-000005559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005563 | ILP-005-000005563 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005576 | ILP-005-000005577 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005588 | ILP-005-000005588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005616 | ILP-005-000005619 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005622 | ILP-005-000005626 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005641 | ILP-005-000005641 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005656 | ILP-005-000005660 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005665 | ILP-005-000005665 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005676 | ILP-005-000005676 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005678 | ILP-005-000005678 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005746 | ILP-005-000005746 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005776 | ILP-005-000005776 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005794 | ILP-005-000005794 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005796 | ILP-005-000005797 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005803 | ILP-005-000005804 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 005 | ILP-005-000005806 | ILP-005-000005806 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005808 | ILP-005-000005808 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005810 | ILP-005-000005811 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005820 | ILP-005-000005828 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005989 | ILP-005-000005989 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000005995 | ILP-005-000006000 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 005 | ILP-005-000006019 | ILP-005-000006019 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| OLP | 044 | OLP-044-000006019 | OLP-044--00000001 | USACE; MVD; MVN; CEMVN-OD-DB | Angel Mislan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000002 | OLP-045-000000002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000007 | OLP-045-000000007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000012 | OLP-045-000000012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000039 | OLP-045-000000039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000046 | OLP-045-000000046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000073 | OLP-045-000000073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000077 | OLP-045-000000077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000081 | OLP-045-000000081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000097 | OLP-045-000000097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000113 | OLP-045-000000113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000152 | OLP-045-000000152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000183 | OLP-045-000000183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000188 | OLP-045-000000188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000191 | OLP-045-000000191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000193 | OLP-045-000000193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000203 | OLP-045-000000203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000252 | OLP-045-000000252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000255 | OLP-045-000000255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000290 | OLP-045-000000290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000329 | OLP-045-000000329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000337 | OLP-045-000000337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000371 | OLP-045-000000371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000380 | OLP-045-000000380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000403 | OLP-045-000000403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000438 | OLP-045-000000438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000443 | OLP-045-000000443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000454 | OLP-045-000000454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000458 | OLP-045-000000458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000470 | OLP-045-000000470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000475 | OLP-045-000000475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000482 | OLP-045-000000482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000486 | OLP-045-000000486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000491 | OLP-045-000000491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000496 | OLP-045-000000496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000507 | OLP-045-000000507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000509 | OLP-045-000000509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000512 | OLP-045-000000512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000533 | OLP-045-000000534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000540 | OLP-045-000000540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000549 | OLP-045-000000549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000564 | OLP-045-000000565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000567 | OLP-045-000000568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000584 | OLP-045-000000584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000592 | OLP-045-000000592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000609 | OLP-045-000000609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000622 | OLP-045-000000622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000637 | OLP-045-000000637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000642 | OLP-045-000000642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000652 | OLP-045-000000652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000694 | OLP-045-000000694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000709 | OLP-045-000000709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000720 | OLP-045-000000721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000727 | OLP-045-000000727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000732 | OLP-045-000000732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000759 | OLP-045-000000759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000780 | OLP-045-000000780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000787 | OLP-045-000000788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000790 | OLP-045-000000790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000802 | OLP-045-000000802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000806 | OLP-045-000000807 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000814 | OLP-045-000000814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000821 | OLP-045-000000821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000823 | OLP-045-000000823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000861 | OLP-045-000000861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000863 | OLP-045-000000863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000865 | OLP-045-000000865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000869 | OLP-045-000000869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000875 | OLP-045-000000875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000891 | OLP-045-000000892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000910 | OLP-045-000000910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000929 | OLP-045-000000929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000940 | OLP-045-000000940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000970 | OLP-045-000000970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000997 | OLP-045-000000997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001003 | OLP-045-000001003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001006 | OLP-045-000001007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001010 | OLP-045-000001010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001014 | OLP-045-000001014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001027 | OLP-045-000001027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001031 | OLP-045-000001031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001036 | OLP-045-000001036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001043 | OLP-045-000001043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001049 | OLP-045-000001049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001071 | OLP-045-000001071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001089 | OLP-045-000001089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001095 | OLP-045-000001095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001104 | OLP-045-000001104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001124 | OLP-045-000001124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001126 | OLP-045-000001126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001129 | OLP-045-000001129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001132 | OLP-045-000001132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001142 | OLP-045-000001142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001147 | OLP-045-000001149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001157 | OLP-045-000001157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001176 | OLP-045-000001176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001180 | OLP-045-000001180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001192 | OLP-045-000001193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001198 | OLP-045-000001198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001214 | OLP-045-000001215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001229 | OLP-045-000001229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001240 | OLP-045-000001240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001243 | OLP-045-000001243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001252 | OLP-045-000001252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001270 | OLP-045-000001270 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001276 | OLP-045-000001276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001281 | OLP-045-000001282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001289 | OLP-045-000001289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001297 | OLP-045-000001297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001299 | OLP-045-000001299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001302 | OLP-045-000001302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001309 | OLP-045-000001309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001364 | OLP-045-000001364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001396 | OLP-045-000001398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001418 | OLP-045-000001418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001429 | OLP-045-000001429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001440 | OLP-045-000001440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001442 | OLP-045-000001442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001448 | OLP-045-000001449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001454 | OLP-045-000001454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001492 | OLP-045-000001492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001504 | OLP-045-000001504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001515 | OLP-045-000001515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001537 | OLP-045-000001537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001541 | OLP-045-000001541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001547 | OLP-045-000001547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001554 | OLP-045-000001554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001570 | OLP-045-000001570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001583 | OLP-045-000001583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001586 | OLP-045-000001586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001594 | OLP-045-000001594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001598 | OLP-045-000001598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001600 | OLP-045-000001600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001607 | OLP-045-000001607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001610 | OLP-045-000001610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001629 | OLP-045-000001629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001641 | OLP-045-000001641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001652 | OLP-045-000001652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001658 | OLP-045-000001658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001664 | OLP-045-000001664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001686 | OLP-045-000001686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001692 | OLP-045-000001692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001694 | OLP-045-000001694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001696 | OLP-045-000001698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001701 | OLP-045-000001702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001704 | OLP-045-000001711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001716 | OLP-045-000001718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001721 | OLP-045-000001722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001724 | OLP-045-000001736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001738 | OLP-045-000001739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001741 | OLP-045-000001745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001754 | OLP-045-000001755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001757 | OLP-045-000001760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001768 | OLP-045-000001768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001797 | OLP-045-000001797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001845 | OLP-045-000001845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001853 | OLP-045-000001853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001866 | OLP-045-000001866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001900 | OLP-045-000001900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001915 | OLP-045-000001915 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001923 | OLP-045-000001924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001934 | OLP-045-000001934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001939 | OLP-045-000001939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000001941 | OLP-045-000001941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001946 | OLP-045-000001946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001948 | OLP-045-000001949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001960 | OLP-045-000001960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001962 | OLP-045-000001962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001964 | OLP-045-000001964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001972 | OLP-045-000001973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001987 | OLP-045-000001987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001992 | OLP-045-000001992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001996 | OLP-045-000001998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002001 | OLP-045-000002003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002012 | OLP-045-000002016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002019 | OLP-045-000002019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002029 | OLP-045-000002029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002035 | OLP-045-000002035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002043 | OLP-045-000002043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002047 | OLP-045-000002047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002050 | OLP-045-000002050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002087 | OLP-045-000002088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002118 | OLP-045-000002118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002158 | OLP-045-000002158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002183 | OLP-045-000002183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002194 | OLP-045-000002194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002216 | OLP-045-000002216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002230 | OLP-045-000002230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002234 | OLP-045-000002234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002238 | OLP-045-000002238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002240 | OLP-045-000002240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002243 | OLP-045-000002243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002253 | OLP-045-000002261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002264 | OLP-045-000002264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002282 | OLP-045-000002282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002334 | OLP-045-000002334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002336 | OLP-045-000002336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002431 | OLP-045-000002431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002467 | OLP-045-000002467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002471 | OLP-045-000002471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002480 | OLP-045-000002480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002494 | OLP-045-000002494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002539 | OLP-045-000002539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002570 | OLP-045-000002570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002573 | OLP-045-000002573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002575 | OLP-045-000002575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002633 | OLP-045-000002633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002637 | OLP-045-000002638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002641 | OLP-045-000002641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002644 | OLP-045-000002645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002675 | OLP-045-000002675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002681 | OLP-045-000002681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002684 | OLP-045-000002684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002701 | OLP-045-000002701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002744 | OLP-045-000002744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002750 | OLP-045-000002750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002752 | OLP-045-000002752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002763 | OLP-045-000002764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002820 | OLP-045-000002820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002822 | OLP-045-000002822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002852 | OLP-045-000002852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002873 | OLP-045-000002873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002890 | OLP-045-000002890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000002927 | OLP-045-000002927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002952 | OLP-045-000002952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002985 | OLP-045-000002985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002997 | OLP-045-000002997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003068 | OLP-045-000003068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003078 | OLP-045-000003078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003088 | OLP-045-000003088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003116 | OLP-045-000003116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003129 | OLP-045-000003129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003135 | OLP-045-000003135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003150 | OLP-045-000003150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003171 | OLP-045-000003171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003176 | OLP-045-000003177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003180 | OLP-045-000003180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003208 | OLP-045-000003208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003236 | OLP-045-000003236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003242 | OLP-045-000003242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003248 | OLP-045-000003248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003268 | OLP-045-000003268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003270 | OLP-045-000003272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003275 | OLP-045-000003275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003291 | OLP-045-000003291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003305 | OLP-045-000003306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003327 | OLP-045-000003327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003339 | OLP-045-000003339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003348 | OLP-045-000003349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003369 | OLP-045-000003369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003374 | OLP-045-000003374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003385 | OLP-045-000003385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003402 | OLP-045-000003402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003405 | OLP-045-000003405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003408 | OLP-045-000003408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003411 | OLP-045-000003411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003426 | OLP-045-000003427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003431 | OLP-045-000003431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003433 | OLP-045-000003433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003442 | OLP-045-000003442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003512 | OLP-045-000003512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003516 | OLP-045-000003519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003527 | OLP-045-000003527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003530 | OLP-045-000003530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003538 | OLP-045-000003538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003541 | OLP-045-000003541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003546 | OLP-045-000003547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003568 | OLP-045-000003569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003571 | OLP-045-000003571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003574 | OLP-045-000003574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003582 | OLP-045-000003582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003585 | OLP-045-000003586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003594 | OLP-045-000003594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003599 | OLP-045-000003599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003621 | OLP-045-000003621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003631 | OLP-045-000003631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003645 | OLP-045-000003645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003681 | OLP-045-000003681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003694 | OLP-045-000003694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003720 | OLP-045-000003720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003740 | OLP-045-000003740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003752 | OLP-045-000003752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003791 | OLP-045-000003791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003810 | OLP-045-000003810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003812 | OLP-045-000003812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003828 | OLP-045-000003829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003880 | OLP-045-000003880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003908 | OLP-045-000003908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003916 | OLP-045-000003916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003921 | OLP-045-000003921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003941 | OLP-045-000003941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003956 | OLP-045-000003956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003964 | OLP-045-000003964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000003968 | OLP-045-000003968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000003995 | OLP-045-000003996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004014 | OLP-045-000004014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004030 | OLP-045-000004031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004068 | OLP-045-000004068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004078 | OLP-045-000004078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004133 | OLP-045-000004133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004167 | OLP-045-000004167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004170 | OLP-045-000004179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004208 | OLP-045-000004208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004213 | OLP-045-000004214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004216 | OLP-045-000004216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004233 | OLP-045-000004233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004238 | OLP-045-000004238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004258 | OLP-045-000004258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004269 | OLP-045-000004269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004274 | OLP-045-000004274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004285 | OLP-045-000004285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004288 | OLP-045-000004288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004295 | OLP-045-000004295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004300 | OLP-045-000004300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004312 | OLP-045-000004313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004320 | OLP-045-000004320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004331 | OLP-045-000004331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004350 | OLP-045-000004350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004355 | OLP-045-000004355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004384 | OLP-045-000004384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004407 | OLP-045-000004407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004418 | OLP-045-000004418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004420 | OLP-045-000004421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004424 | OLP-045-000004424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004429 | OLP-045-000004429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004433 | OLP-045-000004433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004435 | OLP-045-000004436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004442 | OLP-045-000004442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004454 | OLP-045-000004454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004466 | OLP-045-000004466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004475 | OLP-045-000004476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004486 | OLP-045-000004486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004499 | OLP-045-000004499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004517 | OLP-045-000004517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004550 | OLP-045-000004550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004569 | OLP-045-000004569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004576 | OLP-045-000004576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004582 | OLP-045-000004583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004593 | OLP-045-000004593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004608 | OLP-045-000004608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004622 | OLP-045-000004622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004627 | OLP-045-000004627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004629 | OLP-045-000004630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004640 | OLP-045-000004643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004645 | OLP-045-000004646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004662 | OLP-045-000004662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004673 | OLP-045-000004673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004681 | OLP-045-000004681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004725 | OLP-045-000004725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004749 | OLP-045-000004749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004778 | OLP-045-000004778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004857 | OLP-045-000004857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005068 | OLP-045-000005068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005076 | OLP-045-000005078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005080 | OLP-045-000005081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005083 | OLP-045-000005083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005090 | OLP-045-000005090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005094 | OLP-045-000005094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005103 | OLP-045-000005103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005109 | OLP-045-000005109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005114 | OLP-045-000005114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005132 | OLP-045-000005132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005141 | OLP-045-000005141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005143 | OLP-045-000005143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005145 | OLP-045-000005145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005148 | OLP-045-000005148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005151 | OLP-045-000005152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005156 | OLP-045-000005156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005158 | OLP-045-000005158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005160 | OLP-045-000005161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005163 | OLP-045-000005165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005167 | OLP-045-000005167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005169 | OLP-045-000005169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005173 | OLP-045-000005174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005180 | OLP-045-000005180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005183 | OLP-045-000005188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005191 | OLP-045-000005195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005197 | OLP-045-000005197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005207 | OLP-045-000005207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005209 | OLP-045-000005209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005212 | OLP-045-000005212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005217 | OLP-045-000005218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005223 | OLP-045-000005223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005227 | OLP-045-000005227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005232 | OLP-045-000005232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005234 | OLP-045-000005236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005238 | OLP-045-000005238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005249 | OLP-045-000005249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005252 | OLP-045-000005252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005265 | OLP-045-000005265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005271 | OLP-045-000005271 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005275 | OLP-045-000005275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005290 | OLP-045-000005290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005307 | OLP-045-000005307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005315 | OLP-045-000005315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005317 | OLP-045-000005317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005319 | OLP-045-000005319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005321 | OLP-045-000005322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005369 | OLP-045-000005369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005435 | OLP-045-000005435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005451 | OLP-045-000005451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005459 | OLP-045-000005460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005463 | OLP-045-000005464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005475 | OLP-045-000005475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005483 | OLP-045-000005485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005487 | OLP-045-000005487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005493 | OLP-045-000005493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005506 | OLP-045-000005506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005510 | OLP-045-000005510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005520 | OLP-045-000005520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005532 | OLP-045-000005532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005534 | OLP-045-000005534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005536 | OLP-045-000005536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005569 | OLP-045-000005569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005607 | OLP-045-000005608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005619 | OLP-045-000005619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005623 | OLP-045-000005623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005627 | OLP-045-000005627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005630 | OLP-045-000005631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005633 | OLP-045-000005634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005651 | OLP-045-000005652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005660 | OLP-045-000005660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005688 | OLP-045-000005690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005693 | OLP-045-000005694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005697 | OLP-045-000005698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005706 | OLP-045-000005706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005742 | OLP-045-000005742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005759 | OLP-045-000005760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005766 | OLP-045-000005767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005796 | OLP-045-000005805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005860 | OLP-045-000005861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005865 | OLP-045-000005866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005880 | OLP-045-000005885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000005897 | OLP-045-000005897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005904 | OLP-045-000005913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005961 | OLP-045-000005961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005965 | OLP-045-000005975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005978 | OLP-045-000005979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005992 | OLP-045-000005992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005996 | OLP-045-000006000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006007 | OLP-045-000006007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006010 | OLP-045-000006011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006047 | OLP-045-000006047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006053 | OLP-045-000006058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006074 | OLP-045-000006074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006085 | OLP-045-000006085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006096 | OLP-045-000006096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006099 | OLP-045-000006101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006105 | OLP-045-000006105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006109 | OLP-045-000006109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006130 | OLP-045-000006134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006136 | OLP-045-000006136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006147 | OLP-045-000006148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006165 | OLP-045-000006166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006168 | OLP-045-000006168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006172 | OLP-045-000006173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006181 | OLP-045-000006182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006187 | OLP-045-000006187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006198 | OLP-045-000006199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006203 | OLP-045-000006203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006219 | OLP-045-000006219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006222 | OLP-045-000006227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006230 | OLP-045-000006231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006248 | OLP-045-000006252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006267 | OLP-045-000006267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006276 | OLP-045-000006276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006278 | OLP-045-000006279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006282 | OLP-045-000006291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006299 | OLP-045-000006307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006309 | OLP-045-000006309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006312 | OLP-045-000006312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006322 | OLP-045-000006322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006348 | OLP-045-000006348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006362 | OLP-045-000006362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006377 | OLP-045-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006380 | OLP-045-000006380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006385 | OLP-045-000006385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006403 | OLP-045-000006403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006412 | OLP-045-000006415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006419 | OLP-045-000006420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006431 | OLP-045-000006437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006453 | OLP-045-000006454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006459 | OLP-045-000006459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006472 | OLP-045-000006472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006474 | OLP-045-000006474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006476 | OLP-045-000006476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006504 | OLP-045-000006504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006550 | OLP-045-000006552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006569 | OLP-045-000006570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006587 | OLP-045-000006587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006593 | OLP-045-000006593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006595 | OLP-045-000006602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006604 | OLP-045-000006604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006606 | OLP-045-000006611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006613 | OLP-045-000006613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006615 | OLP-045-000006616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006622 | OLP-045-000006622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006637 | OLP-045-000006637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006642 | OLP-045-000006642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006647 | OLP-045-000006647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006690 | OLP-045-000006691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006706 | OLP-045-000006707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006714 | OLP-045-000006714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006720 | OLP-045-000006722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006737 | OLP-045-000006738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006741 | OLP-045-000006741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006745 | OLP-045-000006748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006751 | OLP-045-000006752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006770 | OLP-045-000006770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006772 | OLP-045-000006772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006782 | OLP-045-000006782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006791 | OLP-045-000006791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006793 | OLP-045-000006793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000006832 | OLP-045-000006834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006839 | OLP-045-000006853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006889 | OLP-045-000006891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006894 | OLP-045-000006894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006911 | OLP-045-000006931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006938 | OLP-045-000006939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006962 | OLP-045-000006963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006965 | OLP-045-000006966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006976 | OLP-045-000006977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006990 | OLP-045-000006990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007002 | OLP-045-000007002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007004 | OLP-045-000007004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007030 | OLP-045-000007030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007099 | OLP-045-000007099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007101 | OLP-045-000007103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007135 | OLP-045-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007155 | OLP-045-000007156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007172 | OLP-045-000007178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007188 | OLP-045-000007188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007204 | OLP-045-000007204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007220 | OLP-045-000007221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007240 | OLP-045-000007240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007249 | OLP-045-000007250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007273 | OLP-045-000007275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007280 | OLP-045-000007280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007284 | OLP-045-000007309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007314 | OLP-045-000007333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007336 | OLP-045-000007337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007344 | OLP-045-000007344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007351 | OLP-045-000007354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007358 | OLP-045-000007359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007369 | OLP-045-000007375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007398 | OLP-045-000007398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007418 | OLP-045-000007418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007462 | OLP-045-000007462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007467 | OLP-045-000007467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007475 | OLP-045-000007475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007483 | OLP-045-000007485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007491 | OLP-045-000007491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007493 | OLP-045-000007493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007495 | OLP-045-000007496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007537 | OLP-045-000007538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007540 | OLP-045-000007540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007558 | OLP-045-000007558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007562 | OLP-045-000007563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007565 | OLP-045-000007565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007574 | OLP-045-000007577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007590 | OLP-045-000007591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007648 | OLP-045-000007648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007650 | OLP-045-000007652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007661 | OLP-045-000007662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007674 | OLP-045-000007675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007688 | OLP-045-000007690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007693 | OLP-045-000007693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007713 | OLP-045-000007714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007720 | OLP-045-000007720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007722 | OLP-045-000007722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007733 | OLP-045-000007733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007743 | OLP-045-000007743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007785 | OLP-045-000007786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007792 | OLP-045-000007792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007795 | OLP-045-000007795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007802 | OLP-045-000007803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007821 | OLP-045-000007821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007830 | OLP-045-000007830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007837 | OLP-045-000007837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007839 | OLP-045-000007840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007852 | OLP-045-000007853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007855 | OLP-045-000007855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007857 | OLP-045-000007859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000007861 | OLP-045-000007867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007869 | OLP-045-000007869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007872 | OLP-045-000007872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007917 | OLP-045-000007917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007921 | OLP-045-000007921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007935 | OLP-045-000007935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007966 | OLP-045-000007968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000007985 | OLP-045-000007990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008003 | OLP-045-000008005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008013 | OLP-045-000008014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008026 | OLP-045-000008026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008038 | OLP-045-000008039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008044 | OLP-045-000008044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008048 | OLP-045-000008052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008054 | OLP-045-000008059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008062 | OLP-045-000008062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008075 | OLP-045-000008075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008080 | OLP-045-000008082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008085 | OLP-045-000008089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008094 | OLP-045-000008095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008099 | OLP-045-000008099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008106 | OLP-045-000008106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008123 | OLP-045-000008124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008126 | OLP-045-000008126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008135 | OLP-045-000008135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008144 | OLP-045-000008144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008173 | OLP-045-000008175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008205 | OLP-045-000008207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008220 | OLP-045-000008222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008249 | OLP-045-000008249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008281 | OLP-045-000008281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008291 | OLP-045-000008292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008305 | OLP-045-000008305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008395 | OLP-045-000008396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008398 | OLP-045-000008398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008402 | OLP-045-000008402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008448 | OLP-045-000008448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008451 | OLP-045-000008451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008455 | OLP-045-000008455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008463 | OLP-045-000008463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008478 | OLP-045-000008478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008493 | OLP-045-000008493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008500 | OLP-045-000008500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008503 | OLP-045-000008508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008510 | OLP-045-000008517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008519 | OLP-045-000008519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008544 | OLP-045-000008547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008566 | OLP-045-000008570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008575 | OLP-045-000008576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008583 | OLP-045-000008587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008596 | OLP-045-000008596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008601 | OLP-045-000008602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008606 | OLP-045-000008607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008623 | OLP-045-000008625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008631 | OLP-045-000008632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008644 | OLP-045-000008645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008665 | OLP-045-000008667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008678 | OLP-045-000008680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008682 | OLP-045-000008695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008722 | OLP-045-000008722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008736 | OLP-045-000008736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008747 | OLP-045-000008748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008758 | OLP-045-000008763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008766 | OLP-045-000008767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008770 | OLP-045-000008771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008779 | OLP-045-000008784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008791 | OLP-045-000008793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008799 | OLP-045-000008801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008803 | OLP-045-000008803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008805 | OLP-045-000008805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008818 | OLP-045-000008818 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008820 | OLP-045-000008820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008823 | OLP-045-000008823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008833 | OLP-045-000008833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008835 | OLP-045-000008835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008837 | OLP-045-000008837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008843 | OLP-045-000008846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008850 | OLP-045-000008855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008869 | OLP-045-000008869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008890 | OLP-045-000008892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008905 | OLP-045-000008905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008910 | OLP-045-000008910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008935 | OLP-045-000008935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008976 | OLP-045-000008977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008982 | OLP-045-000008982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009047 | OLP-045-000009049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009065 | OLP-045-000009066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009089 | OLP-045-000009091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009093 | OLP-045-000009094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009097 | OLP-045-000009097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000009099 | OLP-045-000009099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009121 | OLP-045-000009122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009127 | OLP-045-000009127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009140 | OLP-045-000009140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009150 | OLP-045-000009152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009156 | OLP-045-000009163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009180 | OLP-045-000009181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009202 | OLP-045-000009205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009208 | OLP-045-000009208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009218 | OLP-045-000009220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000009222 | OLP-045-000009228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009267 | OLP-045-000009267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009271 | OLP-045-000009272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009274 | OLP-045-000009274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009282 | OLP-045-000009282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009308 | OLP-045-000009308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009336 | OLP-045-000009336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009349 | OLP-045-000009349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009358 | OLP-045-000009358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009372 | OLP-045-000009372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000009382 | OLP-045-000009386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009426 | OLP-045-000009426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009445 | OLP-045-000009445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009456 | OLP-045-000009459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009485 | OLP-045-000009486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009490 | OLP-045-000009502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009504 | OLP-045-000009504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009514 | OLP-045-000009515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009524 | OLP-045-000009532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009597 | OLP-045-000009646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000009655 | OLP-045-000009677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000044 | OLP-046-000000044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000068 | OLP-046-000000068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000090 | OLP-046-000000090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000095 | OLP-046-000000095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000101 | OLP-046-000000101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000107 | OLP-046-000000108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000117 | OLP-046-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000127 | OLP-046-000000127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000133 | OLP-046-000000133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000000138 | OLP-046-000000138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000212 | OLP-046-000000212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000217 | OLP-046-000000218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000220 | OLP-046-000000220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000237 | OLP-046-000000237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000248 | OLP-046-000000248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000252 | OLP-046-000000252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000287 | OLP-046-000000287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000291 | OLP-046-000000291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000293 | OLP-046-000000293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000000303 | OLP-046-000000303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000325 | OLP-046-000000325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000342 | OLP-046-000000343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000345 | OLP-046-000000345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000358 | OLP-046-000000358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000364 | OLP-046-000000365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000411 | OLP-046-000000411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000445 | OLP-046-000000445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000550 | OLP-046-000000550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000589 | OLP-046-000000589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000000605 | OLP-046-000000605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000675 | OLP-046-000000675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000705 | OLP-046-000000705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000707 | OLP-046-000000707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000710 | OLP-046-000000710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000716 | OLP-046-000000716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000719 | OLP-046-000000719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000740 | OLP-046-000000741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000768 | OLP-046-000000769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000782 | OLP-046-000000782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000000812 | OLP-046-000000812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000825 | OLP-046-000000825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000827 | OLP-046-000000827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000838 | OLP-046-000000839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000841 | OLP-046-000000841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000854 | OLP-046-000000854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000887 | OLP-046-000000887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000906 | OLP-046-000000906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000910 | OLP-046-000000910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000915 | OLP-046-000000916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000000962 | OLP-046-000000962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001013 | OLP-046-000001013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001026 | OLP-046-000001026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001053 | OLP-046-000001053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001083 | OLP-046-000001083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001085 | OLP-046-000001085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001094 | OLP-046-000001094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001099 | OLP-046-000001099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001105 | OLP-046-000001105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001117 | OLP-046-000001117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001129 | OLP-046-000001131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001134 | OLP-046-000001135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001153 | OLP-046-000001153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001159 | OLP-046-000001159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001161 | OLP-046-000001161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001183 | OLP-046-000001183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001189 | OLP-046-000001189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001193 | OLP-046-000001193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001200 | OLP-046-000001200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001204 | OLP-046-000001204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001219 | OLP-046-000001219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001232 | OLP-046-000001232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001240 | OLP-046-000001240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001245 | OLP-046-000001245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001248 | OLP-046-000001248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001254 | OLP-046-000001254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001281 | OLP-046-000001281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001283 | OLP-046-000001283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001326 | OLP-046-000001326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001382 | OLP-046-000001382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001385 | OLP-046-000001385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001400 | OLP-046-000001400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001402 | OLP-046-000001402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001414 | OLP-046-000001414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001416 | OLP-046-000001416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001420 | OLP-046-000001420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001422 | OLP-046-000001422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001429 | OLP-046-000001430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001438 | OLP-046-000001438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001444 | OLP-046-000001444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001447 | OLP-046-000001449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001461 | OLP-046-000001461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001466 | OLP-046-000001466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001476 | OLP-046-000001476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001486 | OLP-046-000001486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001490 | OLP-046-000001492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001495 | OLP-046-000001495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001505 | OLP-046-000001507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001511 | OLP-046-000001512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001514 | OLP-046-000001515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001520 | OLP-046-000001520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001524 | OLP-046-000001524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001526 | OLP-046-000001526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001540 | OLP-046-000001540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001543 | OLP-046-000001543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001550 | OLP-046-000001550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001560 | OLP-046-000001560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001570 | OLP-046-000001570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001578 | OLP-046-000001578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001594 | OLP-046-000001594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001598 | OLP-046-000001601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001603 | OLP-046-000001603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001608 | OLP-046-000001608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001620 | OLP-046-000001620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001622 | OLP-046-000001622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001624 | OLP-046-000001624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001626 | OLP-046-000001626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001631 | OLP-046-000001631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001636 | OLP-046-000001636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001640 | OLP-046-000001640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001655 | OLP-046-000001655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001657 | OLP-046-000001657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001674 | OLP-046-000001674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001682 | OLP-046-000001682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001720 | OLP-046-000001720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001728 | OLP-046-000001728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001742 | OLP-046-000001743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001745 | OLP-046-000001745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001758 | OLP-046-000001758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001769 | OLP-046-000001769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001772 | OLP-046-000001773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001791 | OLP-046-000001791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001795 | OLP-046-000001795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001815 | OLP-046-000001815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001832 | OLP-046-000001832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001837 | OLP-046-000001837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001843 | OLP-046-000001843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001845 | OLP-046-000001845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001850 | OLP-046-000001850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001858 | OLP-046-000001858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001869 | OLP-046-000001870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001896 | OLP-046-000001896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001900 | OLP-046-000001900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001908 | OLP-046-000001908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001926 | OLP-046-000001926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001931 | OLP-046-000001932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001937 | OLP-046-000001938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001943 | OLP-046-000001943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001947 | OLP-046-000001947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001952 | OLP-046-000001953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001955 | OLP-046-000001955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001963 | OLP-046-000001964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001973 | OLP-046-000001974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001986 | OLP-046-000001986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001992 | OLP-046-000001992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001998 | OLP-046-000001998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002029 | OLP-046-000002029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002032 | OLP-046-000002032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002045 | OLP-046-000002045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002050 | OLP-046-000002050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002052 | OLP-046-000002052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002066 | OLP-046-000002066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002077 | OLP-046-000002078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002086 | OLP-046-000002086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002090 | OLP-046-000002090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002093 | OLP-046-000002094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002098 | OLP-046-000002098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002100 | OLP-046-000002100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002120 | OLP-046-000002120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002144 | OLP-046-000002145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002177 | OLP-046-000002177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002183 | OLP-046-000002183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002186 | OLP-046-000002186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002194 | OLP-046-000002194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002202 | OLP-046-000002202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002207 | OLP-046-000002207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002213 | OLP-046-000002213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002215 | OLP-046-000002215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002222 | OLP-046-000002222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002256 | OLP-046-000002257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002266 | OLP-046-000002266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002292 | OLP-046-000002292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002295 | OLP-046-000002295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002307 | OLP-046-000002308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002310 | OLP-046-000002310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002312 | OLP-046-000002312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002374 | OLP-046-000002375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002403 | OLP-046-000002403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002410 | OLP-046-000002410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002440 | OLP-046-000002440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002456 | OLP-046-000002457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002464 | OLP-046-000002464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002466 | OLP-046-000002466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002470 | OLP-046-000002470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002473 | OLP-046-000002473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002478 | OLP-046-000002478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002483 | OLP-046-000002483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002498 | OLP-046-000002498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002524 | OLP-046-000002524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002562 | OLP-046-000002562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002565 | OLP-046-000002565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002576 | OLP-046-000002576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002606 | OLP-046-000002607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002613 | OLP-046-000002613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002616 | OLP-046-000002616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002626 | OLP-046-000002626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002630 | OLP-046-000002630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002634 | OLP-046-000002634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002681 | OLP-046-000002681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002689 | OLP-046-000002689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002694 | OLP-046-000002696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002704 | OLP-046-000002705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002707 | OLP-046-000002707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002710 | OLP-046-000002711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002714 | OLP-046-000002714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002717 | OLP-046-000002718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002727 | OLP-046-000002727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002729 | OLP-046-000002729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002740 | OLP-046-000002740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002749 | OLP-046-000002749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002756 | OLP-046-000002756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002795 | OLP-046-000002795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002825 | OLP-046-000002825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002828 | OLP-046-000002828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002832 | OLP-046-000002832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002840 | OLP-046-000002840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002868 | OLP-046-000002869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002904 | OLP-046-000002904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002928 | OLP-046-000002930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002932 | OLP-046-000002932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002938 | OLP-046-000002938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002948 | OLP-046-000002948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002957 | OLP-046-000002957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002972 | OLP-046-000002972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002986 | OLP-046-000002986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002990 | OLP-046-000002990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002993 | OLP-046-000002993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002995 | OLP-046-000002995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002997 | OLP-046-000002997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003018 | OLP-046-000003018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003022 | OLP-046-000003022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003036 | OLP-046-000003036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003038 | OLP-046-000003039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003054 | OLP-046-000003054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003098 | OLP-046-000003098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003145 | OLP-046-000003145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003150 | OLP-046-000003150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003184 | OLP-046-000003184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003187 | OLP-046-000003188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003240 | OLP-046-000003240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003244 | OLP-046-000003244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003247 | OLP-046-000003247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003253 | OLP-046-000003253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003261 | OLP-046-000003261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003276 | OLP-046-000003278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003280 | OLP-046-000003280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003283 | OLP-046-000003283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003285 | OLP-046-000003285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003356 | OLP-046-000003356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003379 | OLP-046-000003379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003385 | OLP-046-000003385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003405 | OLP-046-000003405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003426 | OLP-046-000003426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003428 | OLP-046-000003428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003458 | OLP-046-000003458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003467 | OLP-046-000003467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003488 | OLP-046-000003488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003511 | OLP-046-000003511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003530 | OLP-046-000003530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003532 | OLP-046-000003532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003541 | OLP-046-000003541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003549 | OLP-046-000003550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003556 | OLP-046-000003556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003572 | OLP-046-000003572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003585 | OLP-046-000003585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003601 | OLP-046-000003601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003612 | OLP-046-000003612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003736 | OLP-046-000003738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003745 | OLP-046-000003745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003755 | OLP-046-000003755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003757 | OLP-046-000003757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003760 | OLP-046-000003760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003766 | OLP-046-000003766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003782 | OLP-046-000003782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003787 | OLP-046-000003787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003790 | OLP-046-000003790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003794 | OLP-046-000003794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003815 | OLP-046-000003815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003827 | OLP-046-000003827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003849 | OLP-046-000003849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000003879 | OLP-046-000003879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003936 | OLP-046-000003936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003996 | OLP-046-000003997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004001 | OLP-046-000004001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004003 | OLP-046-000004003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004017 | OLP-046-000004018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004042 | OLP-046-000004042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004095 | OLP-046-000004095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004126 | OLP-046-000004126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004128 | OLP-046-000004128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000004166 | OLP-046-000004166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004170 | OLP-046-000004170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004235 | OLP-046-000004235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004274 | OLP-046-000004274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004290 | OLP-046-000004291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004297 | OLP-046-000004297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004300 | OLP-046-000004300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004303 | OLP-046-000004303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004314 | OLP-046-000004314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004316 | OLP-046-000004316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000004341 | OLP-046-000004341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004376 | OLP-046-000004376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004404 | OLP-046-000004404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004443 | OLP-046-000004443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004449 | OLP-046-000004449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004468 | OLP-046-000004468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004470 | OLP-046-000004470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004543 | OLP-046-000004543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004589 | OLP-046-000004589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004622 | OLP-046-000004623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000004625 | OLP-046-000004626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004628 | OLP-046-000004628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004649 | OLP-046-000004649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004667 | OLP-046-000004668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004676 | OLP-046-000004676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004681 | OLP-046-000004683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004685 | OLP-046-000004685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004696 | OLP-046-000004697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004723 | OLP-046-000004723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004738 | OLP-046-000004738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000004758 | OLP-046-000004758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004771 | OLP-046-000004771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004799 | OLP-046-000004799 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004806 | OLP-046-000004807 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004814 | OLP-046-000004814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004858 | OLP-046-000004858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004870 | OLP-046-000004870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004888 | OLP-046-000004888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004894 | OLP-046-000004894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004929 | OLP-046-000004929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000004938 | OLP-046-000004938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004949 | OLP-046-000004949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004964 | OLP-046-000004964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004967 | OLP-046-000004967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004969 | OLP-046-000004969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004980 | OLP-046-000004980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004992 | OLP-046-000004992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004996 | OLP-046-000004996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005003 | OLP-046-000005003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005011 | OLP-046-000005011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005014 | OLP-046-000005014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005022 | OLP-046-000005022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005049 | OLP-046-000005049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005052 | OLP-046-000005052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005090 | OLP-046-000005090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005096 | OLP-046-000005096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005123 | OLP-046-000005123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005126 | OLP-046-000005126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005130 | OLP-046-000005130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005139 | OLP-046-000005139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005157 | OLP-046-000005157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005181 | OLP-046-000005181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005184 | OLP-046-000005184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005186 | OLP-046-000005187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005209 | OLP-046-000005209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005224 | OLP-046-000005225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005234 | OLP-046-000005234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005242 | OLP-046-000005242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005263 | OLP-046-000005263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005273 | OLP-046-000005273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005288 | OLP-046-000005288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005303 | OLP-046-000005303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005323 | OLP-046-000005323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005331 | OLP-046-000005332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005356 | OLP-046-000005356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005423 | OLP-046-000005423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005426 | OLP-046-000005426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005474 | OLP-046-000005474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005505 | OLP-046-000005505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005509 | OLP-046-000005509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005520 | OLP-046-000005521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005528 | OLP-046-000005528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005536 | OLP-046-000005536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005559 | OLP-046-000005559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005565 | OLP-046-000005565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005597 | OLP-046-000005597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005614 | OLP-046-000005614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005616 | OLP-046-000005616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005619 | OLP-046-000005620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005625 | OLP-046-000005625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005643 | OLP-046-000005643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005657 | OLP-046-000005657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005659 | OLP-046-000005659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005662 | OLP-046-000005662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005668 | OLP-046-000005671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005694 | OLP-046-000005694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005701 | OLP-046-000005701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005728 | OLP-046-000005728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005754 | OLP-046-000005754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005758 | OLP-046-000005758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005767 | OLP-046-000005767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005797 | OLP-046-000005797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005803 | OLP-046-000005803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005828 | OLP-046-000005828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005857 | OLP-046-000005857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005864 | OLP-046-000005864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005873 | OLP-046-000005873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005883 | OLP-046-000005883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005913 | OLP-046-000005913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005918 | OLP-046-000005918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000005934 | OLP-046-000005934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005936 | OLP-046-000005936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005939 | OLP-046-000005940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005950 | OLP-046-000005951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005954 | OLP-046-000005954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005959 | OLP-046-000005960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006014 | OLP-046-000006014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006029 | OLP-046-000006029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006040 | OLP-046-000006040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006080 | OLP-046-000006081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000006086 | OLP-046-000006086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006099 | OLP-046-000006099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006118 | OLP-046-000006119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006125 | OLP-046-000006125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006143 | OLP-046-000006145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006291 | OLP-046-000006292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006304 | OLP-046-000006304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006326 | OLP-046-000006326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006340 | OLP-046-000006340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006363 | OLP-046-000006363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000006367 | OLP-046-000006367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006392 | OLP-046-000006393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006489 | OLP-046-000006489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006522 | OLP-046-000006522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006588 | OLP-046-000006588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006590 | OLP-046-000006590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006628 | OLP-046-000006628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006632 | OLP-046-000006632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006697 | OLP-046-000006697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006736 | OLP-046-000006736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000006752 | OLP-046-000006753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006759 | OLP-046-000006759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006762 | OLP-046-000006762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006765 | OLP-046-000006765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006776 | OLP-046-000006776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006778 | OLP-046-000006778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006803 | OLP-046-000006803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006838 | OLP-046-000006838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006866 | OLP-046-000006866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006905 | OLP-046-000006905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000006911 | OLP-046-000006911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006930 | OLP-046-000006930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006932 | OLP-046-000006932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007005 | OLP-046-000007005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007051 | OLP-046-000007051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007084 | OLP-046-000007085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007087 | OLP-046-000007088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007090 | OLP-046-000007090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007111 | OLP-046-000007111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007130 | OLP-046-000007131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007139 | OLP-046-000007139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007144 | OLP-046-000007146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007148 | OLP-046-000007148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007159 | OLP-046-000007160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007186 | OLP-046-000007186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007201 | OLP-046-000007201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007221 | OLP-046-000007221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007234 | OLP-046-000007234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007262 | OLP-046-000007262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007269 | OLP-046-000007270 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007277 | OLP-046-000007277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007321 | OLP-046-000007321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007333 | OLP-046-000007333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007351 | OLP-046-000007351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007357 | OLP-046-000007357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007392 | OLP-046-000007392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007401 | OLP-046-000007401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007412 | OLP-046-000007412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007427 | OLP-046-000007427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007430 | OLP-046-000007430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007432 | OLP-046-000007432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007443 | OLP-046-000007443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007455 | OLP-046-000007455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007459 | OLP-046-000007459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007466 | OLP-046-000007466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007474 | OLP-046-000007474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007477 | OLP-046-000007477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007485 | OLP-046-000007485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007512 | OLP-046-000007512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007515 | OLP-046-000007515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007553 | OLP-046-000007553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007559 | OLP-046-000007559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007586 | OLP-046-000007586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007589 | OLP-046-000007589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007593 | OLP-046-000007593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007602 | OLP-046-000007602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007620 | OLP-046-000007620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007644 | OLP-046-000007644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007647 | OLP-046-000007647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007649 | OLP-046-000007650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007672 | OLP-046-000007672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007687 | OLP-046-000007688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007697 | OLP-046-000007697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007705 | OLP-046-000007705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007726 | OLP-046-000007726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007736 | OLP-046-000007736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007751 | OLP-046-000007751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007766 | OLP-046-000007766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007786 | OLP-046-000007786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007794 | OLP-046-000007795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007819 | OLP-046-000007819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007886 | OLP-046-000007886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007889 | OLP-046-000007889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007937 | OLP-046-000007937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007968 | OLP-046-000007968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007972 | OLP-046-000007972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007983 | OLP-046-000007984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007991 | OLP-046-000007991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007999 | OLP-046-000007999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008022 | OLP-046-000008022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008028 | OLP-046-000008028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008060 | OLP-046-000008060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008077 | OLP-046-000008077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008079 | OLP-046-000008079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008082 | OLP-046-000008083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008088 | OLP-046-000008088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008106 | OLP-046-000008106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008120 | OLP-046-000008120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008122 | OLP-046-000008122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008