UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-046-000008125 | to | OLP-046-000008125 |
| OLP-046-000008131 | to | OLP-046-000008134 |
| OLP-046-000008157 | to | OLP-046-000008157 |
| OLP-046-000008164 | to | OLP-046-000008164 |
| OLP-046-000008192 | to | OLP-046-000008192 |
| OLP-046-000008218 | to | OLP-046-000008218 |
| OLP-046-000008222 | to | OLP-046-000008222 |
| OLP-046-000008231 | to | OLP-046-000008231 |
| OLP-046-000008261 | to | OLP-046-000008261 |
| OLP-046-000008267 | to | OLP-046-000008267 |
| OLP-046-000008292 | to | OLP-046-000008292 |
| OLP-046-000008321 | to | OLP-046-000008321 |
| OLP-046-000008328 | to | OLP-046-000008328 |
| OLP-046-000008337 | to | OLP-046-000008337 |
| OLP-046-000008347 | to | OLP-046-000008347 |
| OLP-046-000008377 | to | OLP-046-000008377 |
| OLP-046-000008382 | to | OLP-046-000008382 |
| OLP-046-000008398 | to | OLP-046-000008398 |
| OLP-046-000008400 | to | OLP-046-000008400 |
| OLP-046-000008403 | to | OLP-046-000008404 |
| OLP-046-000008414 | to | OLP-046-000008415 |
| OLP-046-000008418 | to | OLP-046-000008418 |
| OLP-046-000008423 | to | OLP-046-000008424 |
| OLP-046-000008478 | to | OLP-046-000008478 |
| OLP-046-000008493 | to | OLP-046-000008493 |
| OLP-046-000008504 | to | OLP-046-000008504 |
| OLP-046-000008544 | to | OLP-046-000008545 |
| OLP-046-000008550 | to | OLP-046-000008550 |
| OLP-046-000008563 | to | OLP-046-000008563 |
| OLP-046-000008582 | to | OLP-046-000008583 |
| OLP-046-000008589 | to | OLP-046-000008589 |
| OLP-046-000008607 | to | OLP-046-000008609 |
| OLP-046-000008755 | to | OLP-046-000008756 |
| OLP-046-000008768 | to | OLP-046-000008768 |
| OLP-046-000008790 | to | OLP-046-000008790 |
| OLP-046-000008804 | to | OLP-046-000008804 |
| OLP-046-000008827 | to | OLP-046-000008827 |
| OLP-046-000008831 | to | OLP-046-000008831 |
| OLP-046-000008856 | to | OLP-046-000008857 |
| OLP-046-000008953 | to | OLP-046-000008953 |
| OLP-046-000008986 | to | OLP-046-000008986 |
| OLP-046-000008996 | to | OLP-046-000008996 |
| OLP-046-000009003 | to | OLP-046-000009003 |
| OLP-046-000009043 | to | OLP-046-000009043 |

| | | |
|---|---|---|
| OLP-046-000009073 | to | OLP-046-000009073 |
| OLP-046-000009076 | to | OLP-046-000009076 |
| OLP-046-000009080 | to | OLP-046-000009080 |
| OLP-046-000009088 | to | OLP-046-000009088 |
| OLP-046-000009116 | to | OLP-046-000009117 |
| OLP-046-000009152 | to | OLP-046-000009152 |
| OLP-046-000009176 | to | OLP-046-000009178 |
| OLP-046-000009180 | to | OLP-046-000009180 |
| OLP-046-000009186 | to | OLP-046-000009186 |
| OLP-046-000009196 | to | OLP-046-000009196 |
| OLP-046-000009205 | to | OLP-046-000009205 |
| OLP-046-000009220 | to | OLP-046-000009220 |
| OLP-046-000009234 | to | OLP-046-000009234 |
| OLP-046-000009238 | to | OLP-046-000009238 |
| OLP-046-000009241 | to | OLP-046-000009241 |
| OLP-046-000009243 | to | OLP-046-000009243 |
| OLP-046-000009245 | to | OLP-046-000009245 |
| OLP-046-000009296 | to | OLP-046-000009296 |
| OLP-046-000009300 | to | OLP-046-000009300 |
| OLP-046-000009314 | to | OLP-046-000009314 |
| OLP-046-000009316 | to | OLP-046-000009317 |
| OLP-046-000009332 | to | OLP-046-000009332 |
| OLP-046-000009376 | to | OLP-046-000009376 |
| OLP-046-000009423 | to | OLP-046-000009423 |
| OLP-046-000009428 | to | OLP-046-000009428 |
| OLP-046-000009452 | to | OLP-046-000009452 |
| OLP-046-000009463 | to | OLP-046-000009463 |
| OLP-046-000009466 | to | OLP-046-000009467 |
| OLP-046-000009519 | to | OLP-046-000009519 |
| OLP-046-000009523 | to | OLP-046-000009523 |
| OLP-046-000009526 | to | OLP-046-000009526 |
| OLP-046-000009532 | to | OLP-046-000009532 |
| OLP-046-000009540 | to | OLP-046-000009540 |
| OLP-046-000009555 | to | OLP-046-000009557 |
| OLP-046-000009635 | to | OLP-046-000009635 |
| OLP-046-000009658 | to | OLP-046-000009658 |
| OLP-046-000009664 | to | OLP-046-000009664 |
| OLP-046-000009684 | to | OLP-046-000009684 |
| OLP-046-000009705 | to | OLP-046-000009705 |
| OLP-046-000009707 | to | OLP-046-000009707 |
| OLP-046-000009737 | to | OLP-046-000009737 |
| OLP-046-000009746 | to | OLP-046-000009746 |
| OLP-046-000009767 | to | OLP-046-000009767 |
| OLP-046-000009790 | to | OLP-046-000009790 |

| | | |
|---|---|---|
| OLP-046-000009809 | to | OLP-046-000009809 |
| OLP-046-000009811 | to | OLP-046-000009811 |
| OLP-046-000009820 | to | OLP-046-000009820 |
| OLP-046-000009828 | to | OLP-046-000009829 |
| OLP-046-000009835 | to | OLP-046-000009835 |
| OLP-046-000009852 | to | OLP-046-000009852 |
| OLP-046-000009865 | to | OLP-046-000009865 |
| OLP-046-000009881 | to | OLP-046-000009881 |
| OLP-046-000009892 | to | OLP-046-000009892 |
| OLP-046-000010016 | to | OLP-046-000010018 |
| OLP-046-000010025 | to | OLP-046-000010025 |
| OLP-046-000010035 | to | OLP-046-000010035 |
| OLP-046-000010037 | to | OLP-046-000010037 |
| OLP-046-000010040 | to | OLP-046-000010040 |
| OLP-046-000010046 | to | OLP-046-000010046 |
| OLP-046-000010062 | to | OLP-046-000010062 |
| OLP-046-000010067 | to | OLP-046-000010067 |
| OLP-046-000010070 | to | OLP-046-000010070 |
| OLP-046-000010074 | to | OLP-046-000010074 |
| OLP-046-000010095 | to | OLP-046-000010095 |
| OLP-046-000010107 | to | OLP-046-000010107 |
| OLP-046-000010129 | to | OLP-046-000010129 |
| OLP-046-000010159 | to | OLP-046-000010159 |
| OLP-046-000010216 | to | OLP-046-000010216 |
| OLP-046-000010276 | to | OLP-046-000010277 |
| OLP-046-000010281 | to | OLP-046-000010281 |
| OLP-046-000010283 | to | OLP-046-000010283 |
| OLP-046-000010297 | to | OLP-046-000010298 |
| OLP-046-000010322 | to | OLP-046-000010322 |
| OLP-046-000010448 | to | OLP-046-000010450 |
| OLP-046-000010500 | to | OLP-046-000010504 |
| OLP-046-000010515 | to | OLP-046-000010515 |
| OLP-046-000010566 | to | OLP-046-000010566 |
| OLP-046-000010654 | to | OLP-046-000010655 |
| OLP-046-000010660 | to | OLP-046-000010660 |
| OLP-046-000010673 | to | OLP-046-000010675 |
| OLP-046-000010678 | to | OLP-046-000010679 |
| OLP-046-000010681 | to | OLP-046-000010681 |
| OLP-046-000010683 | to | OLP-046-000010690 |
| OLP-046-000010697 | to | OLP-046-000010698 |
| OLP-046-000010700 | to | OLP-046-000010701 |
| OLP-046-000010729 | to | OLP-046-000010729 |
| OLP-046-000010740 | to | OLP-046-000010740 |
| OLP-046-000010754 | to | OLP-046-000010758 |

| | | |
|---|---|---|
| OLP-046-000010851 | to | OLP-046-000010857 |
| OLP-046-000010907 | to | OLP-046-000010913 |
| OLP-046-000011006 | to | OLP-046-000011007 |
| OLP-046-000011014 | to | OLP-046-000011017 |
| OLP-046-000011021 | to | OLP-046-000011021 |
| OLP-046-000011023 | to | OLP-046-000011024 |
| OLP-046-000011026 | to | OLP-046-000011031 |
| OLP-046-000011034 | to | OLP-046-000011035 |
| OLP-046-000011039 | to | OLP-046-000011040 |
| OLP-046-000011044 | to | OLP-046-000011051 |
| OLP-046-000011082 | to | OLP-046-000011083 |
| OLP-046-000011108 | to | OLP-046-000011108 |
| OLP-046-000011120 | to | OLP-046-000011122 |
| OLP-046-000011132 | to | OLP-046-000011132 |
| OLP-046-000011157 | to | OLP-046-000011157 |
| OLP-046-000011172 | to | OLP-046-000011172 |
| OLP-046-000011179 | to | OLP-046-000011181 |
| OLP-046-000011205 | to | OLP-046-000011207 |
| OLP-046-000011214 | to | OLP-046-000011215 |
| OLP-046-000011229 | to | OLP-046-000011230 |
| OLP-046-000011236 | to | OLP-046-000011236 |
| OLP-046-000011254 | to | OLP-046-000011254 |
| OLP-046-000011287 | to | OLP-046-000011287 |
| OLP-046-000011292 | to | OLP-046-000011292 |
| OLP-046-000011303 | to | OLP-046-000011303 |
| OLP-046-000011306 | to | OLP-046-000011308 |
| OLP-046-000011315 | to | OLP-046-000011315 |
| OLP-046-000011322 | to | OLP-046-000011327 |
| OLP-046-000011378 | to | OLP-046-000011378 |
| OLP-046-000011397 | to | OLP-046-000011398 |
| OLP-046-000011408 | to | OLP-046-000011410 |
| OLP-046-000011412 | to | OLP-046-000011412 |
| OLP-046-000011435 | to | OLP-046-000011435 |
| OLP-046-000011437 | to | OLP-046-000011437 |
| OLP-046-000011447 | to | OLP-046-000011448 |
| OLP-046-000011462 | to | OLP-046-000011463 |
| OLP-046-000011478 | to | OLP-046-000011478 |
| OLP-046-000011482 | to | OLP-046-000011482 |
| OLP-046-000011493 | to | OLP-046-000011494 |
| OLP-046-000011496 | to | OLP-046-000011497 |
| OLP-046-000011505 | to | OLP-046-000011505 |
| OLP-046-000011514 | to | OLP-046-000011517 |
| OLP-046-000011536 | to | OLP-046-000011537 |
| OLP-046-000011561 | to | OLP-046-000011561 |

| | | |
|---|---|---|
| OLP-046-000011572 | to | OLP-046-000011573 |
| OLP-046-000011576 | to | OLP-046-000011576 |
| OLP-046-000011580 | to | OLP-046-000011580 |
| OLP-046-000011588 | to | OLP-046-000011588 |
| OLP-046-000011591 | to | OLP-046-000011591 |
| OLP-046-000011596 | to | OLP-046-000011596 |
| OLP-046-000011600 | to | OLP-046-000011600 |
| OLP-046-000011602 | to | OLP-046-000011602 |
| OLP-046-000011617 | to | OLP-046-000011626 |
| OLP-046-000011629 | to | OLP-046-000011630 |
| OLP-046-000011636 | to | OLP-046-000011639 |
| OLP-046-000011655 | to | OLP-046-000011655 |
| OLP-046-000011657 | to | OLP-046-000011658 |
| OLP-046-000011660 | to | OLP-046-000011660 |
| OLP-046-000011662 | to | OLP-046-000011662 |
| OLP-046-000011699 | to | OLP-046-000011699 |
| OLP-046-000011702 | to | OLP-046-000011702 |
| OLP-046-000011708 | to | OLP-046-000011708 |
| OLP-046-000011717 | to | OLP-046-000011717 |
| OLP-046-000011724 | to | OLP-046-000011725 |
| OLP-046-000011732 | to | OLP-046-000011733 |
| OLP-046-000011736 | to | OLP-046-000011736 |
| OLP-046-000011738 | to | OLP-046-000011738 |
| OLP-046-000011748 | to | OLP-046-000011748 |
| OLP-046-000011762 | to | OLP-046-000011762 |
| OLP-046-000011770 | to | OLP-046-000011770 |
| OLP-046-000011775 | to | OLP-046-000011776 |
| OLP-046-000011778 | to | OLP-046-000011779 |
| OLP-046-000011781 | to | OLP-046-000011781 |
| OLP-046-000011790 | to | OLP-046-000011790 |
| OLP-046-000011799 | to | OLP-046-000011799 |
| OLP-046-000011802 | to | OLP-046-000011802 |
| OLP-046-000011804 | to | OLP-046-000011804 |
| OLP-046-000011813 | to | OLP-046-000011822 |
| OLP-046-000011849 | to | OLP-046-000011849 |
| OLP-046-000011877 | to | OLP-046-000011878 |
| OLP-046-000011893 | to | OLP-046-000011893 |
| OLP-046-000011895 | to | OLP-046-000011895 |
| OLP-046-000011897 | to | OLP-046-000011897 |
| OLP-046-000011900 | to | OLP-046-000011901 |
| OLP-046-000011914 | to | OLP-046-000011914 |
| OLP-046-000011925 | to | OLP-046-000011925 |
| OLP-046-000011928 | to | OLP-046-000011928 |
| OLP-046-000011934 | to | OLP-046-000011934 |

| | | |
|---|---|---|
| OLP-046-000011939 | to | OLP-046-000011940 |
| OLP-046-000011943 | to | OLP-046-000011943 |
| OLP-046-000011959 | to | OLP-046-000011960 |
| OLP-046-000011962 | to | OLP-046-000011962 |
| OLP-046-000011970 | to | OLP-046-000011970 |
| OLP-046-000011973 | to | OLP-046-000011973 |
| OLP-046-000011984 | to | OLP-046-000011984 |
| OLP-046-000012012 | to | OLP-046-000012012 |
| OLP-046-000012016 | to | OLP-046-000012018 |
| OLP-046-000012027 | to | OLP-046-000012027 |
| OLP-046-000012029 | to | OLP-046-000012030 |
| OLP-046-000012041 | to | OLP-046-000012041 |
| OLP-046-000012060 | to | OLP-046-000012061 |
| OLP-046-000012070 | to | OLP-046-000012070 |
| OLP-046-000012076 | to | OLP-046-000012077 |
| OLP-046-000012093 | to | OLP-046-000012093 |
| OLP-046-000012098 | to | OLP-046-000012099 |
| OLP-046-000012104 | to | OLP-046-000012104 |
| OLP-046-000012109 | to | OLP-046-000012110 |
| OLP-046-000012143 | to | OLP-046-000012143 |
| OLP-046-000012151 | to | OLP-046-000012155 |
| OLP-046-000012158 | to | OLP-046-000012159 |
| OLP-046-000012175 | to | OLP-046-000012176 |
| OLP-046-000012200 | to | OLP-046-000012210 |
| OLP-046-000012214 | to | OLP-046-000012214 |
| OLP-046-000012216 | to | OLP-046-000012216 |
| OLP-046-000012221 | to | OLP-046-000012221 |
| OLP-046-000012251 | to | OLP-046-000012251 |
| OLP-046-000012254 | to | OLP-046-000012254 |
| OLP-046-000012274 | to | OLP-046-000012279 |
| OLP-046-000012326 | to | OLP-046-000012326 |
| OLP-046-000012344 | to | OLP-046-000012344 |
| OLP-046-000012348 | to | OLP-046-000012348 |
| OLP-046-000012356 | to | OLP-046-000012356 |
| OLP-046-000012377 | to | OLP-046-000012377 |
| OLP-046-000012381 | to | OLP-046-000012381 |
| OLP-046-000012386 | to | OLP-046-000012387 |
| OLP-046-000012394 | to | OLP-046-000012394 |
| OLP-046-000012402 | to | OLP-046-000012402 |
| OLP-046-000012422 | to | OLP-046-000012424 |
| OLP-046-000012426 | to | OLP-046-000012427 |
| OLP-046-000012461 | to | OLP-046-000012463 |
| OLP-046-000012465 | to | OLP-046-000012465 |
| OLP-046-000012467 | to | OLP-046-000012468 |

| | | |
|---|---|---|
| OLP-046-000012479 | to | OLP-046-000012479 |
| OLP-046-000012497 | to | OLP-046-000012498 |
| OLP-046-000012537 | to | OLP-046-000012541 |
| OLP-046-000012543 | to | OLP-046-000012543 |
| OLP-046-000012603 | to | OLP-046-000012603 |
| OLP-046-000012614 | to | OLP-046-000012614 |
| OLP-046-000012616 | to | OLP-046-000012618 |
| OLP-046-000012622 | to | OLP-046-000012623 |
| OLP-046-000012681 | to | OLP-046-000012682 |
| OLP-046-000012693 | to | OLP-046-000012694 |
| OLP-046-000012715 | to | OLP-046-000012715 |
| OLP-046-000012719 | to | OLP-046-000012720 |
| OLP-046-000012724 | to | OLP-046-000012726 |
| OLP-046-000012745 | to | OLP-046-000012746 |
| OLP-046-000012748 | to | OLP-046-000012749 |
| OLP-046-000012786 | to | OLP-046-000012786 |
| OLP-046-000012792 | to | OLP-046-000012792 |
| OLP-046-000012826 | to | OLP-046-000012826 |
| OLP-046-000012856 | to | OLP-046-000012857 |
| OLP-046-000012860 | to | OLP-046-000012860 |
| OLP-046-000012879 | to | OLP-046-000012879 |
| OLP-046-000012905 | to | OLP-046-000012905 |
| OLP-046-000012922 | to | OLP-046-000012922 |
| OLP-046-000012951 | to | OLP-046-000012951 |
| OLP-046-000012956 | to | OLP-046-000012956 |
| OLP-046-000012958 | to | OLP-046-000012960 |
| OLP-046-000012966 | to | OLP-046-000012968 |
| OLP-046-000012973 | to | OLP-046-000012973 |
| OLP-046-000013008 | to | OLP-046-000013015 |
| OLP-046-000013041 | to | OLP-046-000013045 |
| OLP-046-000013047 | to | OLP-046-000013048 |
| OLP-046-000013055 | to | OLP-046-000013057 |
| OLP-046-000013082 | to | OLP-046-000013083 |
| OLP-046-000013095 | to | OLP-046-000013096 |
| OLP-046-000013110 | to | OLP-046-000013110 |
| OLP-046-000013116 | to | OLP-046-000013117 |
| OLP-046-000013124 | to | OLP-046-000013125 |
| OLP-046-000013135 | to | OLP-046-000013135 |
| OLP-046-000013151 | to | OLP-046-000013153 |
| OLP-046-000013156 | to | OLP-046-000013169 |
| OLP-046-000013178 | to | OLP-046-000013179 |
| OLP-046-000013184 | to | OLP-046-000013184 |
| OLP-046-000013188 | to | OLP-046-000013188 |
| OLP-046-000013190 | to | OLP-046-000013193 |

| | | |
|---|---|---|
| OLP-046-000013195 | to | OLP-046-000013196 |
| OLP-046-000013199 | to | OLP-046-000013201 |
| OLP-046-000013203 | to | OLP-046-000013203 |
| OLP-046-000013210 | to | OLP-046-000013210 |
| OLP-046-000013222 | to | OLP-046-000013242 |
| OLP-046-000013244 | to | OLP-046-000013244 |
| OLP-046-000013247 | to | OLP-046-000013248 |
| OLP-046-000013262 | to | OLP-046-000013265 |
| OLP-046-000013280 | to | OLP-046-000013280 |
| OLP-046-000013311 | to | OLP-046-000013315 |
| OLP-046-000013317 | to | OLP-046-000013317 |
| OLP-046-000013321 | to | OLP-046-000013321 |
| OLP-046-000013323 | to | OLP-046-000013324 |
| OLP-046-000013340 | to | OLP-046-000013341 |
| OLP-046-000013424 | to | OLP-046-000013425 |
| OLP-046-000013427 | to | OLP-046-000013427 |
| OLP-046-000013429 | to | OLP-046-000013431 |
| OLP-046-000013443 | to | OLP-046-000013443 |
| OLP-046-000013449 | to | OLP-046-000013450 |
| OLP-046-000013458 | to | OLP-046-000013458 |
| OLP-046-000013462 | to | OLP-046-000013467 |
| OLP-046-000013469 | to | OLP-046-000013469 |
| OLP-046-000013474 | to | OLP-046-000013474 |
| OLP-046-000013495 | to | OLP-046-000013496 |
| OLP-046-000013498 | to | OLP-046-000013498 |
| OLP-046-000013518 | to | OLP-046-000013520 |
| OLP-046-000013522 | to | OLP-046-000013522 |
| OLP-046-000013524 | to | OLP-046-000013524 |
| OLP-046-000013526 | to | OLP-046-000013526 |
| OLP-046-000013528 | to | OLP-046-000013531 |
| OLP-046-000013535 | to | OLP-046-000013547 |
| OLP-046-000013581 | to | OLP-046-000013581 |
| OLP-046-000013598 | to | OLP-046-000013602 |
| OLP-046-000013612 | to | OLP-046-000013612 |
| OLP-046-000013614 | to | OLP-046-000013614 |
| OLP-046-000013628 | to | OLP-046-000013628 |
| OLP-046-000013655 | to | OLP-046-000013655 |
| OLP-046-000013700 | to | OLP-046-000013701 |
| OLP-046-000013703 | to | OLP-046-000013705 |
| OLP-046-000013707 | to | OLP-046-000013707 |
| OLP-046-000013709 | to | OLP-046-000013713 |
| OLP-046-000013727 | to | OLP-046-000013729 |
| OLP-046-000013743 | to | OLP-046-000013743 |
| OLP-046-000013781 | to | OLP-046-000013781 |

| | | |
|---|---|---|
| OLP-046-000013783 | to | OLP-046-000013783 |
| OLP-046-000013785 | to | OLP-046-000013789 |
| OLP-046-000013791 | to | OLP-046-000013793 |
| OLP-046-000013839 | to | OLP-046-000013839 |
| OLP-046-000013849 | to | OLP-046-000013849 |
| OLP-046-000013854 | to | OLP-046-000013854 |
| OLP-046-000013858 | to | OLP-046-000013858 |
| OLP-046-000013860 | to | OLP-046-000013860 |
| OLP-046-000013866 | to | OLP-046-000013866 |
| OLP-046-000013870 | to | OLP-046-000013870 |
| OLP-046-000013888 | to | OLP-046-000013890 |
| OLP-046-000013925 | to | OLP-046-000013925 |
| OLP-046-000013941 | to | OLP-046-000013942 |
| OLP-046-000013966 | to | OLP-046-000013966 |
| OLP-046-000013974 | to | OLP-046-000013975 |
| OLP-046-000013982 | to | OLP-046-000013985 |
| OLP-046-000013997 | to | OLP-046-000013999 |
| OLP-046-000014004 | to | OLP-046-000014005 |
| OLP-046-000014017 | to | OLP-046-000014018 |
| OLP-046-000014020 | to | OLP-046-000014020 |
| OLP-046-000014024 | to | OLP-046-000014036 |
| OLP-046-000014038 | to | OLP-046-000014038 |
| OLP-046-000014041 | to | OLP-046-000014041 |
| OLP-046-000014043 | to | OLP-046-000014043 |
| OLP-046-000014051 | to | OLP-046-000014052 |
| OLP-046-000014054 | to | OLP-046-000014055 |
| OLP-046-000014077 | to | OLP-046-000014079 |
| OLP-046-000014108 | to | OLP-046-000014108 |
| OLP-046-000014110 | to | OLP-046-000014110 |
| OLP-046-000014120 | to | OLP-046-000014120 |
| OLP-046-000014127 | to | OLP-046-000014127 |
| OLP-046-000014131 | to | OLP-046-000014131 |
| OLP-046-000014135 | to | OLP-046-000014135 |
| OLP-046-000014152 | to | OLP-046-000014152 |
| OLP-046-000014163 | to | OLP-046-000014167 |
| OLP-046-000014177 | to | OLP-046-000014177 |
| OLP-046-000014189 | to | OLP-046-000014189 |
| OLP-046-000014192 | to | OLP-046-000014204 |
| OLP-046-000014222 | to | OLP-046-000014231 |
| OLP-046-000014233 | to | OLP-046-000014234 |
| OLP-046-000014243 | to | OLP-046-000014243 |
| OLP-046-000014245 | to | OLP-046-000014254 |
| OLP-046-000014263 | to | OLP-046-000014264 |
| OLP-046-000014268 | to | OLP-046-000014268 |

| | | |
|---|---|---|
| OLP-046-000014275 | to | OLP-046-000014277 |
| OLP-046-000014282 | to | OLP-046-000014288 |
| OLP-046-000014295 | to | OLP-046-000014304 |
| OLP-046-000014310 | to | OLP-046-000014310 |
| OLP-046-000014321 | to | OLP-046-000014325 |
| OLP-046-000014337 | to | OLP-046-000014337 |
| OLP-046-000014355 | to | OLP-046-000014356 |
| OLP-046-000014367 | to | OLP-046-000014367 |
| OLP-046-000014379 | to | OLP-046-000014379 |
| OLP-046-000014386 | to | OLP-046-000014386 |
| OLP-046-000014437 | to | OLP-046-000014438 |
| OLP-046-000014453 | to | OLP-046-000014453 |
| OLP-046-000014482 | to | OLP-046-000014486 |
| OLP-046-000014523 | to | OLP-046-000014523 |
| OLP-046-000014575 | to | OLP-046-000014575 |
| OLP-046-000014577 | to | OLP-046-000014577 |
| OLP-046-000014587 | to | OLP-046-000014596 |
| OLP-046-000014608 | to | OLP-046-000014609 |
| OLP-046-000014613 | to | OLP-046-000014621 |
| OLP-046-000014649 | to | OLP-046-000014649 |
| OLP-046-000014679 | to | OLP-046-000014679 |
| OLP-046-000014707 | to | OLP-046-000014707 |
| OLP-046-000014709 | to | OLP-046-000014711 |
| OLP-046-000014714 | to | OLP-046-000014714 |
| OLP-046-000014727 | to | OLP-046-000014727 |
| OLP-046-000014730 | to | OLP-046-000014734 |
| OLP-046-000014768 | to | OLP-046-000014768 |
| OLP-046-000014792 | to | OLP-046-000014792 |
| OLP-046-000014797 | to | OLP-046-000014798 |
| OLP-046-000014821 | to | OLP-046-000014821 |
| OLP-046-000014834 | to | OLP-046-000014835 |
| OLP-046-000014845 | to | OLP-046-000014849 |
| OLP-046-000014853 | to | OLP-046-000014853 |
| OLP-046-000014884 | to | OLP-046-000014888 |
| OLP-046-000014891 | to | OLP-046-000014892 |
| OLP-046-000014946 | to | OLP-046-000014955 |
| OLP-046-000014963 | to | OLP-046-000014963 |
| OLP-046-000014980 | to | OLP-046-000014980 |
| OLP-046-000014991 | to | OLP-046-000014993 |
| OLP-046-000015050 | to | OLP-046-000015050 |
| OLP-046-000015052 | to | OLP-046-000015053 |
| OLP-046-000015056 | to | OLP-046-000015056 |
| OLP-046-000015058 | to | OLP-046-000015063 |
| OLP-046-000015065 | to | OLP-046-000015065 |

| | | |
|---|---|---|
| OLP-046-000015070 | to | OLP-046-000015072 |
| OLP-046-000015078 | to | OLP-046-000015078 |
| OLP-046-000015080 | to | OLP-046-000015086 |
| OLP-046-000015089 | to | OLP-046-000015089 |
| OLP-046-000015099 | to | OLP-046-000015099 |
| OLP-046-000015117 | to | OLP-046-000015117 |
| OLP-046-000015131 | to | OLP-046-000015131 |
| OLP-046-000015146 | to | OLP-046-000015147 |
| OLP-046-000015149 | to | OLP-046-000015151 |
| OLP-046-000015183 | to | OLP-046-000015184 |
| OLP-046-000015234 | to | OLP-046-000015234 |
| OLP-046-000015237 | to | OLP-046-000015237 |
| OLP-046-000015280 | to | OLP-046-000015283 |
| OLP-046-000015298 | to | OLP-046-000015301 |
| OLP-046-000015306 | to | OLP-046-000015307 |
| OLP-046-000015319 | to | OLP-046-000015319 |
| OLP-046-000015323 | to | OLP-046-000015323 |
| OLP-046-000015331 | to | OLP-046-000015331 |
| OLP-046-000015355 | to | OLP-046-000015356 |
| OLP-046-000015369 | to | OLP-046-000015369 |
| OLP-046-000015376 | to | OLP-046-000015376 |
| OLP-046-000015396 | to | OLP-046-000015396 |
| OLP-046-000015437 | to | OLP-046-000015438 |
| OLP-046-000015440 | to | OLP-046-000015440 |
| OLP-046-000015474 | to | OLP-046-000015474 |
| OLP-046-000015496 | to | OLP-046-000015497 |
| OLP-046-000015514 | to | OLP-046-000015514 |
| OLP-046-000015520 | to | OLP-046-000015520 |
| OLP-046-000015550 | to | OLP-046-000015551 |
| OLP-046-000015558 | to | OLP-046-000015560 |
| OLP-046-000015580 | to | OLP-046-000015583 |
| OLP-046-000015655 | to | OLP-046-000015656 |
| OLP-046-000015658 | to | OLP-046-000015661 |
| OLP-046-000015663 | to | OLP-046-000015667 |
| OLP-046-000015684 | to | OLP-046-000015685 |
| OLP-046-000015697 | to | OLP-046-000015698 |
| OLP-046-000015739 | to | OLP-046-000015739 |
| OLP-046-000015751 | to | OLP-046-000015751 |
| OLP-046-000015760 | to | OLP-046-000015761 |
| OLP-046-000015777 | to | OLP-046-000015781 |
| OLP-046-000015788 | to | OLP-046-000015788 |
| OLP-046-000015808 | to | OLP-046-000015814 |
| OLP-046-000015817 | to | OLP-046-000015817 |
| OLP-046-000015824 | to | OLP-046-000015824 |

| OLP-046-000015828 | to | OLP-046-000015830 |
|---|---|---|
| OLP-046-000015842 | to | OLP-046-000015844 |
| OLP-046-000015857 | to | OLP-046-000015857 |
| OLP-046-000015859 | to | OLP-046-000015859 |
| OLP-046-000015932 | to | OLP-046-000015932 |
| OLP-046-000015971 | to | OLP-046-000015971 |
| OLP-046-000016002 | to | OLP-046-000016002 |
| OLP-046-000016007 | to | OLP-046-000016007 |
| OLP-046-000016010 | to | OLP-046-000016010 |
| OLP-046-000016012 | to | OLP-046-000016012 |
| OLP-046-000016022 | to | OLP-046-000016022 |
| OLP-046-000016071 | to | OLP-046-000016071 |
| OLP-046-000016074 | to | OLP-046-000016074 |
| OLP-046-000016109 | to | OLP-046-000016109 |
| OLP-046-000016148 | to | OLP-046-000016148 |
| OLP-046-000016156 | to | OLP-046-000016156 |
| OLP-046-000016190 | to | OLP-046-000016190 |
| OLP-046-000016199 | to | OLP-046-000016199 |
| OLP-046-000016222 | to | OLP-046-000016222 |
| OLP-046-000016257 | to | OLP-046-000016257 |
| OLP-046-000016262 | to | OLP-046-000016262 |
| OLP-046-000016286 | to | OLP-046-000016287 |
| OLP-046-000016293 | to | OLP-046-000016293 |
| OLP-046-000016301 | to | OLP-046-000016301 |
| OLP-046-000016313 | to | OLP-046-000016313 |
| OLP-046-000016323 | to | OLP-046-000016324 |
| OLP-046-000016337 | to | OLP-046-000016337 |
| OLP-046-000016341 | to | OLP-046-000016342 |
| OLP-046-000016344 | to | OLP-046-000016344 |
| OLP-046-000016348 | to | OLP-046-000016348 |
| OLP-046-000016350 | to | OLP-046-000016350 |
| OLP-046-000016366 | to | OLP-046-000016366 |
| OLP-046-000016376 | to | OLP-046-000016376 |
| OLP-046-000016379 | to | OLP-046-000016379 |
| OLP-046-000016381 | to | OLP-046-000016381 |
| OLP-046-000016397 | to | OLP-046-000016397 |
| OLP-046-000016401 | to | OLP-046-000016401 |
| OLP-046-000016412 | to | OLP-046-000016412 |
| OLP-046-000016421 | to | OLP-046-000016421 |
| OLP-046-000016444 | to | OLP-046-000016446 |
| OLP-046-000016452 | to | OLP-046-000016453 |
| OLP-046-000016456 | to | OLP-046-000016456 |
| OLP-046-000016458 | to | OLP-046-000016459 |
| OLP-046-000016471 | to | OLP-046-000016471 |

| | | |
|---|---|---|
| OLP-046-000016473 | to | OLP-046-000016475 |
| OLP-046-000016493 | to | OLP-046-000016494 |
| OLP-046-000016496 | to | OLP-046-000016496 |
| OLP-046-000016498 | to | OLP-046-000016498 |
| OLP-046-000016504 | to | OLP-046-000016505 |
| OLP-046-000016519 | to | OLP-046-000016519 |
| OLP-046-000016534 | to | OLP-046-000016534 |
| OLP-046-000016536 | to | OLP-046-000016536 |
| OLP-046-000016542 | to | OLP-046-000016542 |
| OLP-046-000016549 | to | OLP-046-000016549 |
| OLP-046-000016560 | to | OLP-046-000016560 |
| OLP-046-000016578 | to | OLP-046-000016578 |
| OLP-046-000016580 | to | OLP-046-000016580 |
| OLP-046-000016594 | to | OLP-046-000016595 |
| OLP-046-000016597 | to | OLP-046-000016597 |
| OLP-046-000016628 | to | OLP-046-000016628 |
| OLP-046-000016637 | to | OLP-046-000016637 |
| OLP-046-000016652 | to | OLP-046-000016652 |
| OLP-046-000016656 | to | OLP-046-000016656 |
| OLP-046-000016669 | to | OLP-046-000016669 |
| OLP-046-000016688 | to | OLP-046-000016689 |
| OLP-046-000016692 | to | OLP-046-000016692 |
| OLP-046-000016734 | to | OLP-046-000016734 |
| OLP-046-000016745 | to | OLP-046-000016745 |
| OLP-046-000016764 | to | OLP-046-000016764 |
| OLP-046-000016767 | to | OLP-046-000016767 |
| OLP-046-000016783 | to | OLP-046-000016784 |
| OLP-046-000016790 | to | OLP-046-000016790 |
| OLP-046-000016801 | to | OLP-046-000016801 |
| OLP-046-000016824 | to | OLP-046-000016824 |
| OLP-046-000016905 | to | OLP-046-000016905 |
| OLP-046-000016911 | to | OLP-046-000016911 |
| OLP-046-000016925 | to | OLP-046-000016925 |
| OLP-046-000016939 | to | OLP-046-000016939 |
| OLP-046-000016950 | to | OLP-046-000016950 |
| OLP-046-000016969 | to | OLP-046-000016969 |
| OLP-046-000016977 | to | OLP-046-000016978 |
| OLP-046-000016988 | to | OLP-046-000016988 |
| OLP-046-000017002 | to | OLP-046-000017003 |
| OLP-046-000017022 | to | OLP-046-000017022 |
| OLP-046-000017026 | to | OLP-046-000017027 |
| OLP-046-000017043 | to | OLP-046-000017043 |
| OLP-046-000017048 | to | OLP-046-000017048 |
| OLP-046-000017058 | to | OLP-046-000017058 |

| | | |
|---|---|---|
| OLP-046-000017087 | to | OLP-046-000017087 |
| OLP-046-000017093 | to | OLP-046-000017093 |
| OLP-046-000017100 | to | OLP-046-000017100 |
| OLP-046-000017112 | to | OLP-046-000017112 |
| OLP-046-000017131 | to | OLP-046-000017131 |
| OLP-046-000017135 | to | OLP-046-000017135 |
| OLP-046-000017137 | to | OLP-046-000017137 |
| OLP-046-000017141 | to | OLP-046-000017141 |
| OLP-046-000017145 | to | OLP-046-000017145 |
| OLP-046-000017152 | to | OLP-046-000017152 |
| OLP-046-000017168 | to | OLP-046-000017168 |
| OLP-046-000017170 | to | OLP-046-000017170 |
| OLP-046-000017176 | to | OLP-046-000017176 |
| OLP-046-000017180 | to | OLP-046-000017180 |
| OLP-046-000017190 | to | OLP-046-000017190 |
| OLP-046-000017212 | to | OLP-046-000017212 |
| OLP-046-000017220 | to | OLP-046-000017220 |
| OLP-046-000017252 | to | OLP-046-000017252 |
| OLP-046-000017256 | to | OLP-046-000017256 |
| OLP-046-000017284 | to | OLP-046-000017284 |
| OLP-046-000017287 | to | OLP-046-000017289 |
| OLP-046-000017293 | to | OLP-046-000017293 |
| OLP-046-000017299 | to | OLP-046-000017299 |
| OLP-046-000017302 | to | OLP-046-000017302 |
| OLP-046-000017307 | to | OLP-046-000017307 |
| OLP-046-000017353 | to | OLP-046-000017353 |
| OLP-046-000017381 | to | OLP-046-000017381 |
| OLP-046-000017384 | to | OLP-046-000017384 |
| OLP-046-000017410 | to | OLP-046-000017410 |
| OLP-046-000017420 | to | OLP-046-000017420 |
| OLP-046-000017428 | to | OLP-046-000017428 |
| OLP-046-000017434 | to | OLP-046-000017434 |
| OLP-046-000017444 | to | OLP-046-000017445 |
| OLP-046-000017457 | to | OLP-046-000017457 |
| OLP-046-000017488 | to | OLP-046-000017488 |
| OLP-046-000017497 | to | OLP-046-000017497 |
| OLP-046-000017501 | to | OLP-046-000017501 |
| OLP-046-000017509 | to | OLP-046-000017509 |
| OLP-046-000017511 | to | OLP-046-000017511 |
| OLP-046-000017518 | to | OLP-046-000017518 |
| OLP-046-000017529 | to | OLP-046-000017529 |
| OLP-046-000017539 | to | OLP-046-000017539 |
| OLP-046-000017549 | to | OLP-046-000017549 |
| OLP-046-000017552 | to | OLP-046-000017552 |

| | | |
|---|---|---|
| OLP-046-000017572 | to | OLP-046-000017572 |
| OLP-046-000017593 | to | OLP-046-000017593 |
| OLP-046-000017605 | to | OLP-046-000017605 |
| OLP-046-000017629 | to | OLP-046-000017629 |
| OLP-046-000017631 | to | OLP-046-000017632 |
| OLP-046-000017638 | to | OLP-046-000017638 |
| OLP-046-000017662 | to | OLP-046-000017662 |
| OLP-046-000017686 | to | OLP-046-000017686 |
| OLP-046-000017694 | to | OLP-046-000017694 |
| OLP-046-000017708 | to | OLP-046-000017708 |
| OLP-046-000017724 | to | OLP-046-000017724 |
| OLP-046-000017731 | to | OLP-046-000017731 |
| OLP-046-000017748 | to | OLP-046-000017748 |
| OLP-046-000017751 | to | OLP-046-000017751 |
| OLP-046-000017779 | to | OLP-046-000017780 |
| OLP-046-000017798 | to | OLP-046-000017798 |
| OLP-046-000017834 | to | OLP-046-000017834 |
| OLP-046-000017848 | to | OLP-046-000017848 |
| OLP-046-000017859 | to | OLP-046-000017859 |
| OLP-046-000017872 | to | OLP-046-000017872 |
| OLP-046-000017874 | to | OLP-046-000017874 |
| OLP-046-000017889 | to | OLP-046-000017889 |
| OLP-046-000017902 | to | OLP-046-000017902 |
| OLP-046-000017944 | to | OLP-046-000017944 |
| OLP-046-000017989 | to | OLP-046-000017989 |
| OLP-046-000018011 | to | OLP-046-000018011 |
| OLP-046-000018015 | to | OLP-046-000018015 |
| OLP-046-000018040 | to | OLP-046-000018040 |
| OLP-046-000018042 | to | OLP-046-000018043 |
| OLP-046-000018057 | to | OLP-046-000018057 |
| OLP-046-000018080 | to | OLP-046-000018080 |
| OLP-046-000018092 | to | OLP-046-000018092 |
| OLP-046-000018116 | to | OLP-046-000018116 |
| OLP-046-000018127 | to | OLP-046-000018127 |
| OLP-046-000018134 | to | OLP-046-000018135 |
| OLP-046-000018138 | to | OLP-046-000018138 |
| OLP-046-000018209 | to | OLP-046-000018209 |
| OLP-046-000018239 | to | OLP-046-000018239 |
| OLP-046-000018248 | to | OLP-046-000018248 |
| OLP-046-000018258 | to | OLP-046-000018258 |
| OLP-046-000018269 | to | OLP-046-000018269 |
| OLP-046-000018288 | to | OLP-046-000018288 |
| OLP-046-000018291 | to | OLP-046-000018291 |
| OLP-046-000018298 | to | OLP-046-000018298 |

| | | |
|---|---|---|
| OLP-046-000018306 | to | OLP-046-000018306 |
| OLP-046-000018310 | to | OLP-046-000018310 |
| OLP-046-000018318 | to | OLP-046-000018318 |
| OLP-046-000018331 | to | OLP-046-000018331 |
| OLP-046-000018334 | to | OLP-046-000018334 |
| OLP-046-000018360 | to | OLP-046-000018360 |
| OLP-046-000018367 | to | OLP-046-000018367 |
| OLP-046-000018371 | to | OLP-046-000018371 |
| OLP-046-000018407 | to | OLP-046-000018407 |
| OLP-046-000018418 | to | OLP-046-000018418 |
| OLP-046-000018460 | to | OLP-046-000018460 |
| OLP-046-000018509 | to | OLP-046-000018509 |
| OLP-046-000018525 | to | OLP-046-000018525 |
| OLP-046-000018527 | to | OLP-046-000018527 |
| OLP-046-000018536 | to | OLP-046-000018536 |
| OLP-046-000018539 | to | OLP-046-000018539 |
| OLP-046-000018548 | to | OLP-046-000018548 |
| OLP-046-000018564 | to | OLP-046-000018565 |
| OLP-046-000018570 | to | OLP-046-000018570 |
| OLP-046-000018572 | to | OLP-046-000018572 |
| OLP-046-000018587 | to | OLP-046-000018588 |
| OLP-046-000018592 | to | OLP-046-000018592 |
| OLP-046-000018596 | to | OLP-046-000018596 |
| OLP-046-000018599 | to | OLP-046-000018599 |
| OLP-046-000018603 | to | OLP-046-000018603 |
| OLP-046-000018605 | to | OLP-046-000018605 |
| OLP-046-000018613 | to | OLP-046-000018613 |
| OLP-046-000018621 | to | OLP-046-000018621 |
| OLP-046-000018638 | to | OLP-046-000018639 |
| OLP-046-000018655 | to | OLP-046-000018655 |
| OLP-046-000018658 | to | OLP-046-000018659 |
| OLP-046-000018693 | to | OLP-046-000018693 |
| OLP-046-000018700 | to | OLP-046-000018700 |
| OLP-046-000018718 | to | OLP-046-000018718 |
| OLP-046-000018725 | to | OLP-046-000018725 |
| OLP-046-000018733 | to | OLP-046-000018733 |
| OLP-046-000018744 | to | OLP-046-000018746 |
| OLP-046-000018766 | to | OLP-046-000018766 |
| OLP-046-000018774 | to | OLP-046-000018774 |
| OLP-046-000018785 | to | OLP-046-000018785 |
| OLP-046-000018794 | to | OLP-046-000018795 |
| OLP-046-000018816 | to | OLP-046-000018816 |
| OLP-046-000018826 | to | OLP-046-000018826 |
| OLP-046-000018828 | to | OLP-046-000018828 |

| | | |
|---|---|---|
| OLP-046-000018840 | to | OLP-046-000018840 |
| OLP-046-000018844 | to | OLP-046-000018845 |
| OLP-046-000018847 | to | OLP-046-000018847 |
| OLP-046-000018849 | to | OLP-046-000018849 |
| OLP-046-000018856 | to | OLP-046-000018856 |
| OLP-046-000018862 | to | OLP-046-000018862 |
| OLP-046-000018865 | to | OLP-046-000018865 |
| OLP-046-000018888 | to | OLP-046-000018888 |
| OLP-046-000018903 | to | OLP-046-000018903 |
| OLP-046-000018923 | to | OLP-046-000018923 |
| OLP-046-000018945 | to | OLP-046-000018945 |
| OLP-046-000018955 | to | OLP-046-000018955 |
| OLP-046-000018957 | to | OLP-046-000018958 |
| OLP-046-000018964 | to | OLP-046-000018964 |
| OLP-046-000018967 | to | OLP-046-000018967 |
| OLP-046-000018969 | to | OLP-046-000018969 |
| OLP-046-000018971 | to | OLP-046-000018971 |
| OLP-046-000018978 | to | OLP-046-000018979 |
| OLP-046-000018983 | to | OLP-046-000018983 |
| OLP-046-000018987 | to | OLP-046-000018990 |
| OLP-046-000018992 | to | OLP-046-000018993 |
| OLP-046-000019028 | to | OLP-046-000019028 |
| OLP-046-000019045 | to | OLP-046-000019045 |
| OLP-046-000019057 | to | OLP-046-000019057 |
| OLP-046-000019069 | to | OLP-046-000019070 |
| OLP-046-000019075 | to | OLP-046-000019075 |
| OLP-046-000019090 | to | OLP-046-000019091 |
| OLP-046-000019119 | to | OLP-046-000019119 |
| OLP-046-000019125 | to | OLP-046-000019126 |
| OLP-046-000019128 | to | OLP-046-000019128 |
| OLP-046-000019131 | to | OLP-046-000019131 |
| OLP-046-000019141 | to | OLP-046-000019141 |
| OLP-046-000019143 | to | OLP-046-000019143 |
| OLP-046-000019165 | to | OLP-046-000019165 |
| OLP-046-000019168 | to | OLP-046-000019168 |
| OLP-046-000019170 | to | OLP-046-000019170 |
| OLP-046-000019177 | to | OLP-046-000019177 |
| OLP-046-000019180 | to | OLP-046-000019180 |
| OLP-046-000019210 | to | OLP-046-000019210 |
| OLP-046-000019228 | to | OLP-046-000019228 |
| OLP-046-000019234 | to | OLP-046-000019236 |
| OLP-046-000019253 | to | OLP-046-000019253 |
| OLP-046-000019256 | to | OLP-046-000019256 |
| OLP-046-000019262 | to | OLP-046-000019262 |

| | | |
|---|---|---|
| OLP-046-000019273 | to | OLP-046-000019273 |
| OLP-046-000019276 | to | OLP-046-000019276 |
| OLP-046-000019283 | to | OLP-046-000019283 |
| OLP-046-000019300 | to | OLP-046-000019300 |
| OLP-046-000019302 | to | OLP-046-000019302 |
| OLP-046-000019319 | to | OLP-046-000019320 |
| OLP-046-000019330 | to | OLP-046-000019330 |
| OLP-046-000019332 | to | OLP-046-000019332 |
| OLP-046-000019374 | to | OLP-046-000019374 |
| OLP-046-000019376 | to | OLP-046-000019376 |
| OLP-046-000019385 | to | OLP-046-000019385 |
| OLP-046-000019389 | to | OLP-046-000019389 |
| OLP-046-000019398 | to | OLP-046-000019398 |
| OLP-046-000019434 | to | OLP-046-000019434 |
| OLP-046-000019437 | to | OLP-046-000019437 |
| OLP-046-000019446 | to | OLP-046-000019446 |
| OLP-046-000019487 | to | OLP-046-000019487 |
| OLP-046-000019493 | to | OLP-046-000019493 |
| OLP-046-000019496 | to | OLP-046-000019496 |
| OLP-046-000019509 | to | OLP-046-000019509 |
| OLP-046-000019531 | to | OLP-046-000019531 |
| OLP-046-000019551 | to | OLP-046-000019551 |
| OLP-046-000019555 | to | OLP-046-000019555 |
| OLP-046-000019564 | to | OLP-046-000019566 |
| OLP-046-000019577 | to | OLP-046-000019577 |
| OLP-046-000019583 | to | OLP-046-000019583 |
| OLP-046-000019594 | to | OLP-046-000019594 |
| OLP-046-000019600 | to | OLP-046-000019600 |
| OLP-046-000019610 | to | OLP-046-000019610 |
| OLP-046-000019620 | to | OLP-046-000019620 |
| OLP-046-000019633 | to | OLP-046-000019633 |
| OLP-046-000019639 | to | OLP-046-000019640 |
| OLP-046-000019663 | to | OLP-046-000019664 |
| OLP-046-000019666 | to | OLP-046-000019667 |
| OLP-046-000019671 | to | OLP-046-000019671 |
| OLP-046-000019675 | to | OLP-046-000019675 |
| OLP-046-000019684 | to | OLP-046-000019684 |
| OLP-046-000019689 | to | OLP-046-000019689 |
| OLP-046-000019695 | to | OLP-046-000019695 |
| OLP-046-000019732 | to | OLP-046-000019732 |
| OLP-046-000019763 | to | OLP-046-000019763 |
| OLP-046-000019767 | to | OLP-046-000019767 |
| OLP-046-000019780 | to | OLP-046-000019780 |
| OLP-046-000019783 | to | OLP-046-000019783 |

| | | |
|---|---|---|
| OLP-046-000019792 | to | OLP-046-000019792 |
| OLP-046-000019823 | to | OLP-046-000019823 |
| OLP-046-000019840 | to | OLP-046-000019840 |
| OLP-046-000019843 | to | OLP-046-000019843 |
| OLP-046-000019847 | to | OLP-046-000019847 |
| OLP-046-000019856 | to | OLP-046-000019856 |
| OLP-046-000019859 | to | OLP-046-000019859 |
| OLP-046-000019884 | to | OLP-046-000019884 |
| OLP-046-000019899 | to | OLP-046-000019899 |
| OLP-046-000019929 | to | OLP-046-000019929 |
| OLP-046-000019931 | to | OLP-046-000019931 |
| OLP-046-000019954 | to | OLP-046-000019954 |
| OLP-046-000019956 | to | OLP-046-000019957 |
| OLP-046-000019971 | to | OLP-046-000019971 |
| OLP-046-000019978 | to | OLP-046-000019978 |
| OLP-046-000019988 | to | OLP-046-000019988 |
| OLP-046-000020002 | to | OLP-046-000020002 |
| OLP-046-000020010 | to | OLP-046-000020010 |
| OLP-046-000020014 | to | OLP-046-000020014 |
| OLP-046-000020028 | to | OLP-046-000020028 |
| OLP-046-000020032 | to | OLP-046-000020032 |
| OLP-046-000020036 | to | OLP-046-000020036 |
| OLP-046-000020041 | to | OLP-046-000020041 |
| OLP-046-000020059 | to | OLP-046-000020059 |
| OLP-046-000020062 | to | OLP-046-000020062 |
| OLP-046-000020082 | to | OLP-046-000020082 |
| OLP-046-000020087 | to | OLP-046-000020087 |
| OLP-046-000020089 | to | OLP-046-000020090 |
| OLP-046-000020092 | to | OLP-046-000020093 |
| OLP-046-000020096 | to | OLP-046-000020096 |
| OLP-046-000020102 | to | OLP-046-000020102 |
| OLP-046-000020109 | to | OLP-046-000020109 |
| OLP-046-000020156 | to | OLP-046-000020157 |
| OLP-046-000020161 | to | OLP-046-000020161 |
| OLP-046-000020171 | to | OLP-046-000020171 |
| OLP-046-000020175 | to | OLP-046-000020175 |
| OLP-046-000020189 | to | OLP-046-000020189 |
| OLP-046-000020191 | to | OLP-046-000020191 |
| OLP-046-000020197 | to | OLP-046-000020197 |
| OLP-046-000020221 | to | OLP-046-000020221 |
| OLP-046-000020237 | to | OLP-046-000020237 |
| OLP-046-000020243 | to | OLP-046-000020243 |
| OLP-046-000020248 | to | OLP-046-000020248 |
| OLP-046-000020250 | to | OLP-046-000020250 |

| | | |
|---|---|---|
| OLP-046-000020252 | to | OLP-046-000020252 |
| OLP-046-000020260 | to | OLP-046-000020260 |
| OLP-046-000020265 | to | OLP-046-000020266 |
| OLP-046-000020276 | to | OLP-046-000020276 |
| OLP-046-000020283 | to | OLP-046-000020283 |
| OLP-046-000020285 | to | OLP-046-000020285 |
| OLP-046-000020297 | to | OLP-046-000020297 |
| OLP-046-000020303 | to | OLP-046-000020303 |
| OLP-046-000020305 | to | OLP-046-000020305 |
| OLP-046-000020307 | to | OLP-046-000020307 |
| OLP-046-000020309 | to | OLP-046-000020309 |
| OLP-046-000020319 | to | OLP-046-000020321 |
| OLP-046-000020325 | to | OLP-046-000020326 |
| OLP-046-000020343 | to | OLP-046-000020343 |
| OLP-046-000020346 | to | OLP-046-000020346 |
| OLP-046-000020357 | to | OLP-046-000020358 |
| OLP-046-000020363 | to | OLP-046-000020363 |
| OLP-046-000020368 | to | OLP-046-000020368 |
| OLP-046-000020377 | to | OLP-046-000020377 |
| OLP-046-000020385 | to | OLP-046-000020385 |
| OLP-046-000020404 | to | OLP-046-000020404 |
| OLP-046-000020412 | to | OLP-046-000020412 |
| OLP-046-000020424 | to | OLP-046-000020424 |
| OLP-046-000020470 | to | OLP-046-000020470 |
| OLP-046-000020478 | to | OLP-046-000020478 |
| OLP-046-000020492 | to | OLP-046-000020492 |
| OLP-046-000020502 | to | OLP-046-000020502 |
| OLP-046-000020505 | to | OLP-046-000020505 |
| OLP-046-000020510 | to | OLP-046-000020511 |
| OLP-046-000020513 | to | OLP-046-000020513 |
| OLP-046-000020516 | to | OLP-046-000020516 |
| OLP-046-000020518 | to | OLP-046-000020518 |
| OLP-046-000020530 | to | OLP-046-000020530 |
| OLP-046-000020544 | to | OLP-046-000020544 |
| OLP-046-000020567 | to | OLP-046-000020568 |
| OLP-046-000020578 | to | OLP-046-000020578 |
| OLP-046-000020594 | to | OLP-046-000020594 |
| OLP-046-000020602 | to | OLP-046-000020603 |
| OLP-046-000020620 | to | OLP-046-000020620 |
| OLP-046-000020627 | to | OLP-046-000020627 |
| OLP-046-000020638 | to | OLP-046-000020638 |
| OLP-046-000020646 | to | OLP-046-000020646 |
| OLP-046-000020651 | to | OLP-046-000020651 |
| OLP-046-000020655 | to | OLP-046-000020655 |

| | | |
|---|---|---|
| OLP-046-000020657 | to | OLP-046-000020657 |
| OLP-046-000020659 | to | OLP-046-000020660 |
| OLP-046-000020680 | to | OLP-046-000020681 |
| OLP-046-000020685 | to | OLP-046-000020685 |
| OLP-046-000020698 | to | OLP-046-000020698 |
| OLP-046-000020700 | to | OLP-046-000020700 |
| OLP-046-000020708 | to | OLP-046-000020708 |
| OLP-046-000020731 | to | OLP-046-000020732 |
| OLP-046-000020738 | to | OLP-046-000020738 |
| OLP-046-000020742 | to | OLP-046-000020742 |
| OLP-046-000020745 | to | OLP-046-000020745 |
| OLP-046-000020769 | to | OLP-046-000020770 |
| OLP-046-000020778 | to | OLP-046-000020778 |
| OLP-046-000020783 | to | OLP-046-000020783 |
| OLP-046-000020788 | to | OLP-046-000020789 |
| OLP-046-000020791 | to | OLP-046-000020791 |
| OLP-046-000020793 | to | OLP-046-000020793 |
| OLP-046-000020801 | to | OLP-046-000020801 |
| OLP-046-000020803 | to | OLP-046-000020803 |
| OLP-046-000020825 | to | OLP-046-000020825 |
| OLP-046-000020829 | to | OLP-046-000020829 |
| OLP-046-000020871 | to | OLP-046-000020871 |
| OLP-046-000020879 | to | OLP-046-000020879 |
| OLP-046-000020886 | to | OLP-046-000020886 |
| OLP-046-000020894 | to | OLP-046-000020896 |
| OLP-046-000020906 | to | OLP-046-000020906 |
| OLP-046-000020966 | to | OLP-046-000020966 |
| OLP-046-000020973 | to | OLP-046-000020973 |
| OLP-046-000020990 | to | OLP-046-000020990 |
| OLP-046-000021007 | to | OLP-046-000021008 |
| OLP-046-000021018 | to | OLP-046-000021019 |
| OLP-046-000021040 | to | OLP-046-000021040 |
| OLP-046-000021051 | to | OLP-046-000021051 |
| OLP-046-000021055 | to | OLP-046-000021055 |
| OLP-046-000021057 | to | OLP-046-000021057 |
| OLP-046-000021065 | to | OLP-046-000021065 |
| OLP-046-000021067 | to | OLP-046-000021067 |
| OLP-046-000021150 | to | OLP-046-000021150 |
| OLP-046-000021156 | to | OLP-046-000021157 |
| OLP-046-000021176 | to | OLP-046-000021176 |
| OLP-046-000021186 | to | OLP-046-000021186 |
| OLP-046-000021196 | to | OLP-046-000021196 |
| OLP-046-000021206 | to | OLP-046-000021206 |
| OLP-046-000021209 | to | OLP-046-000021209 |

| OLP-046-000021217 | to | OLP-046-000021218 |
| OLP-046-000021223 | to | OLP-046-000021223 |
| OLP-046-000021229 | to | OLP-046-000021229 |
| OLP-046-000021266 | to | OLP-046-000021266 |
| OLP-046-000021276 | to | OLP-046-000021276 |
| OLP-046-000021289 | to | OLP-046-000021289 |
| OLP-046-000021291 | to | OLP-046-000021291 |
| OLP-046-000021300 | to | OLP-046-000021300 |
| OLP-046-000021325 | to | OLP-046-000021328 |
| OLP-046-000021333 | to | OLP-046-000021335 |
| OLP-046-000021338 | to | OLP-046-000021338 |
| OLP-046-000021340 | to | OLP-046-000021341 |
| OLP-046-000021343 | to | OLP-046-000021343 |
| OLP-046-000021346 | to | OLP-046-000021349 |
| OLP-046-000021355 | to | OLP-046-000021356 |
| OLP-046-000021369 | to | OLP-046-000021369 |
| OLP-046-000021371 | to | OLP-046-000021371 |
| OLP-046-000021400 | to | OLP-046-000021400 |
| OLP-046-000021408 | to | OLP-046-000021408 |
| OLP-046-000021413 | to | OLP-046-000021414 |
| OLP-046-000021416 | to | OLP-046-000021416 |
| OLP-046-000021419 | to | OLP-046-000021419 |
| OLP-046-000021430 | to | OLP-046-000021430 |
| OLP-046-000021434 | to | OLP-046-000021434 |
| OLP-046-000021437 | to | OLP-046-000021437 |
| OLP-046-000021446 | to | OLP-046-000021446 |
| OLP-046-000021450 | to | OLP-046-000021450 |
| OLP-046-000021470 | to | OLP-046-000021470 |
| OLP-046-000021480 | to | OLP-046-000021480 |
| OLP-046-000021503 | to | OLP-046-000021503 |
| OLP-046-000021517 | to | OLP-046-000021517 |
| OLP-046-000021535 | to | OLP-046-000021535 |
| OLP-046-000021550 | to | OLP-046-000021550 |
| OLP-046-000021565 | to | OLP-046-000021565 |
| OLP-046-000021583 | to | OLP-046-000021583 |
| OLP-046-000021590 | to | OLP-046-000021590 |
| OLP-046-000021593 | to | OLP-046-000021593 |
| OLP-046-000021596 | to | OLP-046-000021596 |
| OLP-046-000021614 | to | OLP-046-000021614 |
| OLP-046-000021619 | to | OLP-046-000021619 |
| OLP-046-000021622 | to | OLP-046-000021622 |
| OLP-046-000021631 | to | OLP-046-000021631 |
| OLP-046-000021665 | to | OLP-046-000021665 |
| OLP-046-000021670 | to | OLP-046-000021670 |

| | | |
|---|---|---|
| OLP-046-000021672 | to | OLP-046-000021672 |
| OLP-046-000021678 | to | OLP-046-000021678 |
| OLP-046-000021685 | to | OLP-046-000021685 |
| OLP-046-000021687 | to | OLP-046-000021687 |
| OLP-046-000021738 | to | OLP-046-000021738 |
| OLP-046-000021758 | to | OLP-046-000021758 |
| OLP-046-000021763 | to | OLP-046-000021763 |
| OLP-046-000021768 | to | OLP-046-000021768 |
| OLP-046-000021778 | to | OLP-046-000021778 |
| OLP-046-000021786 | to | OLP-046-000021786 |
| OLP-046-000021791 | to | OLP-046-000021791 |
| OLP-046-000021813 | to | OLP-046-000021813 |
| OLP-046-000021830 | to | OLP-046-000021830 |
| OLP-046-000021836 | to | OLP-046-000021836 |
| OLP-046-000021840 | to | OLP-046-000021840 |
| OLP-046-000021844 | to | OLP-046-000021845 |
| OLP-046-000021848 | to | OLP-046-000021848 |
| OLP-046-000021851 | to | OLP-046-000021851 |
| OLP-046-000021857 | to | OLP-046-000021857 |
| OLP-046-000021859 | to | OLP-046-000021859 |
| OLP-046-000021874 | to | OLP-046-000021874 |
| OLP-046-000021884 | to | OLP-046-000021884 |
| OLP-046-000021887 | to | OLP-046-000021887 |
| OLP-046-000021891 | to | OLP-046-000021891 |
| OLP-046-000021896 | to | OLP-046-000021896 |
| OLP-046-000021923 | to | OLP-046-000021923 |
| OLP-046-000021930 | to | OLP-046-000021930 |
| OLP-046-000021943 | to | OLP-046-000021943 |
| OLP-046-000021946 | to | OLP-046-000021947 |
| OLP-046-000021964 | to | OLP-046-000021964 |
| OLP-046-000021973 | to | OLP-046-000021973 |
| OLP-046-000021982 | to | OLP-046-000021982 |
| OLP-046-000021994 | to | OLP-046-000021994 |
| OLP-046-000021998 | to | OLP-046-000021998 |
| OLP-046-000022000 | to | OLP-046-000022000 |
| OLP-046-000022007 | to | OLP-046-000022007 |
| OLP-046-000022043 | to | OLP-046-000022043 |
| OLP-046-000022067 | to | OLP-046-000022071 |
| OLP-046-000022152 | to | OLP-046-000022152 |
| OLP-046-000022163 | to | OLP-046-000022163 |
| OLP-046-000022178 | to | OLP-046-000022178 |
| OLP-046-000022190 | to | OLP-046-000022190 |
| OLP-046-000022215 | to | OLP-046-000022215 |
| OLP-046-000022218 | to | OLP-046-000022218 |

| | | |
|---|---|---|
| OLP-046-000022231 | to | OLP-046-000022231 |
| OLP-046-000022264 | to | OLP-046-000022264 |
| OLP-046-000022297 | to | OLP-046-000022297 |
| OLP-046-000022311 | to | OLP-046-000022311 |
| OLP-046-000022322 | to | OLP-046-000022322 |
| OLP-046-000022347 | to | OLP-046-000022347 |
| OLP-046-000022372 | to | OLP-046-000022372 |
| OLP-046-000022383 | to | OLP-046-000022383 |
| OLP-046-000022395 | to | OLP-046-000022395 |
| OLP-046-000022404 | to | OLP-046-000022404 |
| OLP-046-000022413 | to | OLP-046-000022413 |
| OLP-046-000022419 | to | OLP-046-000022419 |
| OLP-046-000022435 | to | OLP-046-000022435 |
| OLP-046-000022440 | to | OLP-046-000022440 |
| OLP-046-000022444 | to | OLP-046-000022444 |
| OLP-046-000022452 | to | OLP-046-000022453 |
| OLP-046-000022460 | to | OLP-046-000022460 |
| OLP-046-000022465 | to | OLP-046-000022465 |
| OLP-046-000022477 | to | OLP-046-000022477 |
| OLP-046-000022486 | to | OLP-046-000022486 |
| OLP-046-000022517 | to | OLP-046-000022517 |
| OLP-046-000022521 | to | OLP-046-000022522 |
| OLP-046-000022578 | to | OLP-046-000022578 |
| OLP-046-000022590 | to | OLP-046-000022590 |
| OLP-046-000022608 | to | OLP-046-000022608 |
| OLP-046-000022617 | to | OLP-046-000022617 |
| OLP-046-000022635 | to | OLP-046-000022635 |
| OLP-046-000022639 | to | OLP-046-000022639 |
| OLP-046-000022645 | to | OLP-046-000022645 |
| OLP-046-000022660 | to | OLP-046-000022660 |
| OLP-046-000022671 | to | OLP-046-000022672 |
| OLP-046-000022683 | to | OLP-046-000022683 |
| OLP-046-000022707 | to | OLP-046-000022707 |
| OLP-046-000022718 | to | OLP-046-000022718 |
| OLP-046-000022749 | to | OLP-046-000022749 |
| OLP-046-000022752 | to | OLP-046-000022752 |
| OLP-046-000022754 | to | OLP-046-000022754 |
| OLP-046-000022759 | to | OLP-046-000022759 |
| OLP-046-000022766 | to | OLP-046-000022767 |
| OLP-046-000022769 | to | OLP-046-000022769 |
| OLP-046-000022775 | to | OLP-046-000022775 |
| OLP-046-000022784 | to | OLP-046-000022784 |
| OLP-046-000022787 | to | OLP-046-000022787 |
| OLP-046-000022791 | to | OLP-046-000022791 |

| | | |
|---|---|---|
| OLP-046-000022805 | to | OLP-046-000022805 |
| OLP-046-000022810 | to | OLP-046-000022810 |
| OLP-046-000022812 | to | OLP-046-000022812 |
| OLP-046-000022815 | to | OLP-046-000022815 |
| OLP-046-000022817 | to | OLP-046-000022817 |
| OLP-046-000022857 | to | OLP-046-000022857 |
| OLP-046-000022867 | to | OLP-046-000022867 |
| OLP-046-000022879 | to | OLP-046-000022879 |
| OLP-046-000022882 | to | OLP-046-000022882 |
| OLP-046-000022885 | to | OLP-046-000022885 |
| OLP-046-000022887 | to | OLP-046-000022887 |
| OLP-046-000022893 | to | OLP-046-000022895 |
| OLP-046-000022897 | to | OLP-046-000022897 |
| OLP-046-000022935 | to | OLP-046-000022936 |
| OLP-046-000022952 | to | OLP-046-000022952 |
| OLP-046-000022978 | to | OLP-046-000022978 |
| OLP-046-000022985 | to | OLP-046-000022985 |
| OLP-046-000023044 | to | OLP-046-000023044 |
| OLP-046-000023048 | to | OLP-046-000023048 |
| OLP-046-000023054 | to | OLP-046-000023054 |
| OLP-046-000023070 | to | OLP-046-000023070 |
| OLP-046-000023077 | to | OLP-046-000023077 |
| OLP-046-000023083 | to | OLP-046-000023083 |
| OLP-046-000023085 | to | OLP-046-000023085 |
| OLP-046-000023102 | to | OLP-046-000023102 |
| OLP-046-000023119 | to | OLP-046-000023119 |
| OLP-046-000023133 | to | OLP-046-000023133 |
| OLP-046-000023141 | to | OLP-046-000023141 |
| OLP-046-000023156 | to | OLP-046-000023156 |
| OLP-046-000023181 | to | OLP-046-000023181 |
| OLP-046-000023198 | to | OLP-046-000023198 |
| OLP-046-000023211 | to | OLP-046-000023211 |
| OLP-046-000023248 | to | OLP-046-000023248 |
| OLP-046-000023262 | to | OLP-046-000023262 |
| OLP-046-000023279 | to | OLP-046-000023279 |
| OLP-046-000023287 | to | OLP-046-000023287 |
| OLP-046-000023307 | to | OLP-046-000023307 |
| OLP-046-000023309 | to | OLP-046-000023310 |
| OLP-046-000023312 | to | OLP-046-000023312 |
| OLP-046-000023323 | to | OLP-046-000023323 |
| OLP-046-000023337 | to | OLP-046-000023338 |
| OLP-046-000023353 | to | OLP-046-000023353 |
| OLP-046-000023387 | to | OLP-046-000023387 |
| OLP-046-000023399 | to | OLP-046-000023399 |

| | | |
|---|---|---|
| OLP-046-000023404 | to | OLP-046-000023404 |
| OLP-046-000023417 | to | OLP-046-000023417 |
| OLP-046-000023462 | to | OLP-046-000023462 |
| OLP-046-000023478 | to | OLP-046-000023478 |
| OLP-046-000023485 | to | OLP-046-000023485 |
| OLP-046-000023489 | to | OLP-046-000023489 |
| OLP-046-000023491 | to | OLP-046-000023491 |
| OLP-046-000023638 | to | OLP-046-000023638 |
| OLP-046-000023651 | to | OLP-046-000023651 |
| OLP-046-000023654 | to | OLP-046-000023654 |
| OLP-046-000023660 | to | OLP-046-000023660 |
| OLP-046-000023694 | to | OLP-046-000023694 |
| OLP-046-000023696 | to | OLP-046-000023697 |
| OLP-046-000023709 | to | OLP-046-000023709 |
| OLP-046-000023714 | to | OLP-046-000023714 |
| OLP-046-000023726 | to | OLP-046-000023726 |
| OLP-046-000023807 | to | OLP-046-000023807 |
| OLP-046-000023826 | to | OLP-046-000023827 |
| OLP-046-000023846 | to | OLP-046-000023846 |
| OLP-046-000023849 | to | OLP-046-000023849 |
| OLP-046-000023860 | to | OLP-046-000023860 |
| OLP-046-000023877 | to | OLP-046-000023877 |
| OLP-046-000023886 | to | OLP-046-000023886 |
| OLP-046-000023969 | to | OLP-046-000023969 |
| OLP-046-000023979 | to | OLP-046-000023979 |
| OLP-046-000023990 | to | OLP-046-000023990 |
| OLP-046-000023995 | to | OLP-046-000023998 |
| OLP-046-000024018 | to | OLP-046-000024018 |
| OLP-046-000024021 | to | OLP-046-000024021 |
| OLP-046-000024034 | to | OLP-046-000024034 |
| OLP-046-000024038 | to | OLP-046-000024039 |
| OLP-046-000024053 | to | OLP-046-000024053 |
| OLP-046-000024071 | to | OLP-046-000024071 |
| OLP-046-000024114 | to | OLP-046-000024114 |
| OLP-046-000024121 | to | OLP-046-000024121 |
| OLP-046-000024123 | to | OLP-046-000024124 |
| OLP-046-000024144 | to | OLP-046-000024144 |
| OLP-046-000024165 | to | OLP-046-000024165 |
| OLP-046-000024194 | to | OLP-046-000024194 |
| OLP-046-000024200 | to | OLP-046-000024200 |
| OLP-046-000024238 | to | OLP-046-000024238 |
| OLP-046-000024242 | to | OLP-046-000024242 |
| OLP-046-000024255 | to | OLP-046-000024255 |
| OLP-046-000024262 | to | OLP-046-000024262 |

| | | |
|---|---|---|
| OLP-046-000024274 | to | OLP-046-000024274 |
| OLP-046-000024279 | to | OLP-046-000024279 |
| OLP-046-000024293 | to | OLP-046-000024293 |
| OLP-046-000024321 | to | OLP-046-000024321 |
| OLP-046-000024328 | to | OLP-046-000024329 |
| OLP-046-000024332 | to | OLP-046-000024332 |
| OLP-046-000024336 | to | OLP-046-000024339 |
| OLP-046-000024343 | to | OLP-046-000024343 |
| OLP-046-000024347 | to | OLP-046-000024347 |
| OLP-046-000024371 | to | OLP-046-000024371 |
| OLP-046-000024379 | to | OLP-046-000024379 |
| OLP-046-000024392 | to | OLP-046-000024392 |
| OLP-046-000024402 | to | OLP-046-000024402 |
| OLP-046-000024416 | to | OLP-046-000024416 |
| OLP-046-000024425 | to | OLP-046-000024425 |
| OLP-046-000024429 | to | OLP-046-000024429 |
| OLP-046-000024446 | to | OLP-046-000024447 |
| OLP-046-000024458 | to | OLP-046-000024458 |
| OLP-046-000024484 | to | OLP-046-000024484 |
| OLP-046-000024515 | to | OLP-046-000024516 |
| OLP-046-000024526 | to | OLP-046-000024526 |
| OLP-046-000024542 | to | OLP-046-000024542 |
| OLP-046-000024673 | to | OLP-046-000024673 |
| OLP-046-000024691 | to | OLP-046-000024691 |
| OLP-046-000024700 | to | OLP-046-000024700 |
| OLP-046-000024711 | to | OLP-046-000024711 |
| OLP-046-000024734 | to | OLP-046-000024734 |
| OLP-046-000024738 | to | OLP-046-000024738 |
| OLP-046-000024741 | to | OLP-046-000024741 |
| OLP-046-000024750 | to | OLP-046-000024750 |
| OLP-046-000024773 | to | OLP-046-000024773 |
| OLP-046-000024797 | to | OLP-046-000024797 |
| OLP-046-000024812 | to | OLP-046-000024812 |
| OLP-046-000024869 | to | OLP-046-000024869 |
| OLP-046-000024934 | to | OLP-046-000024935 |
| OLP-046-000024999 | to | OLP-046-000025000 |
| OLP-046-000025033 | to | OLP-046-000025033 |
| OLP-046-000025043 | to | OLP-046-000025043 |
| OLP-046-000025066 | to | OLP-046-000025066 |
| OLP-046-000025095 | to | OLP-046-000025095 |
| OLP-046-000025205 | to | OLP-046-000025205 |
| OLP-046-000025252 | to | OLP-046-000025252 |
| OLP-046-000025268 | to | OLP-046-000025268 |
| OLP-046-000025274 | to | OLP-046-000025274 |

| | | |
|---|---|---|
| OLP-046-000025281 | to | OLP-046-000025281 |
| OLP-046-000025290 | to | OLP-046-000025290 |
| OLP-046-000025307 | to | OLP-046-000025307 |
| OLP-046-000025328 | to | OLP-046-000025328 |
| OLP-046-000025354 | to | OLP-046-000025354 |
| OLP-046-000025371 | to | OLP-046-000025371 |
| OLP-046-000025376 | to | OLP-046-000025377 |
| OLP-046-000025413 | to | OLP-046-000025413 |
| OLP-046-000025415 | to | OLP-046-000025416 |
| OLP-046-000025418 | to | OLP-046-000025418 |
| OLP-046-000025470 | to | OLP-046-000025470 |
| OLP-046-000025488 | to | OLP-046-000025488 |
| OLP-046-000025492 | to | OLP-046-000025492 |
| OLP-046-000025494 | to | OLP-046-000025494 |
| OLP-046-000025509 | to | OLP-046-000025509 |
| OLP-046-000025573 | to | OLP-046-000025573 |
| OLP-046-000025580 | to | OLP-046-000025580 |
| OLP-046-000025593 | to | OLP-046-000025593 |
| OLP-046-000025597 | to | OLP-046-000025597 |
| OLP-046-000025643 | to | OLP-046-000025644 |
| OLP-046-000025655 | to | OLP-046-000025656 |
| OLP-046-000025659 | to | OLP-046-000025659 |
| OLP-046-000025667 | to | OLP-046-000025667 |
| OLP-046-000025694 | to | OLP-046-000025694 |
| OLP-046-000025759 | to | OLP-046-000025759 |
| OLP-046-000025764 | to | OLP-046-000025764 |
| OLP-046-000025785 | to | OLP-046-000025785 |
| OLP-046-000025865 | to | OLP-046-000025865 |
| OLP-046-000025961 | to | OLP-046-000025961 |
| OLP-046-000025965 | to | OLP-046-000025965 |
| OLP-046-000025970 | to | OLP-046-000025970 |
| OLP-046-000026015 | to | OLP-046-000026015 |
| OLP-046-000026037 | to | OLP-046-000026038 |
| OLP-046-000026058 | to | OLP-046-000026058 |
| OLP-046-000026110 | to | OLP-046-000026111 |
| OLP-046-000026116 | to | OLP-046-000026116 |
| OLP-046-000026146 | to | OLP-046-000026146 |
| OLP-046-000026149 | to | OLP-046-000026149 |
| OLP-046-000026162 | to | OLP-046-000026162 |
| OLP-046-000026178 | to | OLP-046-000026178 |
| OLP-046-000026181 | to | OLP-046-000026181 |
| OLP-046-000026184 | to | OLP-046-000026184 |
| OLP-046-000026195 | to | OLP-046-000026195 |
| OLP-046-000026197 | to | OLP-046-000026197 |

| | | |
|---|---|---|
| OLP-046-000026226 | to | OLP-046-000026226 |
| OLP-046-000026231 | to | OLP-046-000026231 |
| OLP-046-000026234 | to | OLP-046-000026234 |
| OLP-046-000026242 | to | OLP-046-000026242 |
| OLP-046-000026248 | to | OLP-046-000026248 |
| OLP-046-000026251 | to | OLP-046-000026251 |
| OLP-046-000026294 | to | OLP-046-000026294 |
| OLP-046-000026303 | to | OLP-046-000026303 |
| OLP-046-000026317 | to | OLP-046-000026318 |
| OLP-046-000026326 | to | OLP-046-000026327 |
| OLP-046-000026372 | to | OLP-046-000026373 |
| OLP-046-000026424 | to | OLP-046-000026424 |
| OLP-046-000026450 | to | OLP-046-000026450 |
| OLP-046-000026487 | to | OLP-046-000026487 |
| OLP-046-000026497 | to | OLP-046-000026497 |
| OLP-046-000026509 | to | OLP-046-000026509 |
| OLP-046-000026514 | to | OLP-046-000026514 |
| OLP-046-000026573 | to | OLP-046-000026573 |
| OLP-046-000026603 | to | OLP-046-000026603 |
| OLP-046-000026670 | to | OLP-046-000026670 |
| OLP-046-000026673 | to | OLP-046-000026673 |
| OLP-046-000026746 | to | OLP-046-000026746 |
| OLP-046-000026759 | to | OLP-046-000026759 |
| OLP-046-000026783 | to | OLP-046-000026783 |
| OLP-046-000026786 | to | OLP-046-000026786 |
| OLP-046-000026854 | to | OLP-046-000026854 |
| OLP-046-000026889 | to | OLP-046-000026889 |
| OLP-046-000026891 | to | OLP-046-000026891 |
| OLP-046-000026908 | to | OLP-046-000026908 |
| OLP-046-000026923 | to | OLP-046-000026923 |
| OLP-046-000026936 | to | OLP-046-000026937 |
| OLP-046-000026946 | to | OLP-046-000026946 |
| OLP-046-000026949 | to | OLP-046-000026949 |
| OLP-046-000026952 | to | OLP-046-000026952 |
| OLP-046-000026955 | to | OLP-046-000026955 |
| OLP-046-000026957 | to | OLP-046-000026957 |
| OLP-046-000026959 | to | OLP-046-000026960 |
| OLP-046-000026983 | to | OLP-046-000026983 |
| OLP-046-000027007 | to | OLP-046-000027007 |
| OLP-046-000027011 | to | OLP-046-000027013 |
| OLP-046-000027015 | to | OLP-046-000027015 |
| OLP-046-000027025 | to | OLP-046-000027025 |
| OLP-046-000027040 | to | OLP-046-000027040 |
| OLP-046-000027044 | to | OLP-046-000027045 |

| | | |
|---|---|---|
| OLP-046-000027052 | to | OLP-046-000027052 |
| OLP-046-000027060 | to | OLP-046-000027060 |
| OLP-046-000027099 | to | OLP-046-000027100 |
| OLP-046-000027112 | to | OLP-046-000027112 |
| OLP-046-000027117 | to | OLP-046-000027117 |
| OLP-046-000027141 | to | OLP-046-000027141 |
| OLP-046-000027152 | to | OLP-046-000027152 |
| OLP-046-000027198 | to | OLP-046-000027198 |
| OLP-046-000027211 | to | OLP-046-000027211 |
| OLP-046-000027213 | to | OLP-046-000027213 |
| OLP-046-000027217 | to | OLP-046-000027217 |
| OLP-046-000027272 | to | OLP-046-000027272 |
| OLP-046-000027279 | to | OLP-046-000027279 |
| OLP-046-000027334 | to | OLP-046-000027335 |
| OLP-046-000027339 | to | OLP-046-000027339 |
| OLP-046-000027342 | to | OLP-046-000027342 |
| OLP-046-000027348 | to | OLP-046-000027348 |
| OLP-046-000027404 | to | OLP-046-000027405 |
| OLP-046-000027407 | to | OLP-046-000027407 |
| OLP-046-000027410 | to | OLP-046-000027410 |
| OLP-046-000027414 | to | OLP-046-000027416 |
| OLP-046-000027418 | to | OLP-046-000027418 |
| OLP-046-000027425 | to | OLP-046-000027426 |
| OLP-046-000027456 | to | OLP-046-000027456 |
| OLP-046-000027458 | to | OLP-046-000027458 |
| OLP-046-000027467 | to | OLP-046-000027470 |
| OLP-046-000027473 | to | OLP-046-000027473 |
| OLP-046-000027475 | to | OLP-046-000027475 |
| OLP-046-000027507 | to | OLP-046-000027507 |
| OLP-046-000027526 | to | OLP-046-000027526 |
| OLP-046-000027576 | to | OLP-046-000027576 |
| OLP-046-000027588 | to | OLP-046-000027588 |
| OLP-046-000027608 | to | OLP-046-000027608 |
| OLP-046-000027612 | to | OLP-046-000027613 |
| OLP-046-000027633 | to | OLP-046-000027633 |
| OLP-046-000027637 | to | OLP-046-000027637 |
| OLP-046-000027664 | to | OLP-046-000027664 |
| OLP-046-000027669 | to | OLP-046-000027669 |
| OLP-046-000027702 | to | OLP-046-000027702 |
| OLP-046-000027765 | to | OLP-046-000027765 |
| OLP-046-000027767 | to | OLP-046-000027767 |
| OLP-046-000027844 | to | OLP-046-000027845 |
| OLP-046-000027857 | to | OLP-046-000027857 |
| OLP-046-000027859 | to | OLP-046-000027859 |

| | | |
|---|---|---|
| OLP-046-000027874 | to | OLP-046-000027874 |
| OLP-046-000027878 | to | OLP-046-000027879 |
| OLP-046-000027886 | to | OLP-046-000027886 |
| OLP-046-000027891 | to | OLP-046-000027891 |
| OLP-046-000027933 | to | OLP-046-000027933 |
| OLP-046-000027952 | to | OLP-046-000027958 |
| OLP-046-000027965 | to | OLP-046-000027965 |
| OLP-046-000027969 | to | OLP-046-000027969 |
| OLP-046-000027980 | to | OLP-046-000027980 |
| OLP-046-000027998 | to | OLP-046-000028001 |
| OLP-046-000028016 | to | OLP-046-000028018 |
| OLP-046-000028033 | to | OLP-046-000028033 |
| OLP-046-000028044 | to | OLP-046-000028044 |
| OLP-046-000028046 | to | OLP-046-000028047 |
| OLP-046-000028050 | to | OLP-046-000028050 |
| OLP-046-000028076 | to | OLP-046-000028077 |
| OLP-046-000028118 | to | OLP-046-000028118 |
| OLP-046-000028144 | to | OLP-046-000028144 |
| OLP-046-000028148 | to | OLP-046-000028148 |
| OLP-046-000028167 | to | OLP-046-000028167 |
| OLP-046-000028171 | to | OLP-046-000028172 |
| OLP-046-000028176 | to | OLP-046-000028176 |
| OLP-046-000028178 | to | OLP-046-000028178 |
| OLP-046-000028187 | to | OLP-046-000028187 |
| OLP-046-000028190 | to | OLP-046-000028190 |
| OLP-046-000028197 | to | OLP-046-000028197 |
| OLP-046-000028243 | to | OLP-046-000028243 |
| OLP-046-000028246 | to | OLP-046-000028246 |
| OLP-046-000028248 | to | OLP-046-000028249 |
| OLP-046-000028253 | to | OLP-046-000028254 |
| OLP-046-000028281 | to | OLP-046-000028284 |
| OLP-046-000028288 | to | OLP-046-000028288 |
| OLP-046-000028309 | to | OLP-046-000028311 |
| OLP-046-000028319 | to | OLP-046-000028319 |
| OLP-046-000028321 | to | OLP-046-000028321 |
| OLP-046-000028325 | to | OLP-046-000028325 |
| OLP-046-000028401 | to | OLP-046-000028401 |
| OLP-046-000028433 | to | OLP-046-000028435 |
| OLP-046-000028452 | to | OLP-046-000028452 |
| OLP-046-000028455 | to | OLP-046-000028455 |
| OLP-046-000028457 | to | OLP-046-000028457 |
| OLP-046-000028474 | to | OLP-046-000028474 |
| OLP-046-000028479 | to | OLP-046-000028479 |
| OLP-046-000028500 | to | OLP-046-000028500 |

| | | |
|---|---|---|
| OLP-046-000028502 | to | OLP-046-000028504 |
| OLP-046-000028509 | to | OLP-046-000028509 |
| OLP-046-000028524 | to | OLP-046-000028524 |
| OLP-046-000028574 | to | OLP-046-000028574 |
| OLP-046-000028578 | to | OLP-046-000028578 |
| OLP-046-000028582 | to | OLP-046-000028582 |
| OLP-046-000028697 | to | OLP-046-000028697 |
| OLP-046-000028699 | to | OLP-046-000028699 |
| OLP-046-000028703 | to | OLP-046-000028703 |
| OLP-046-000028706 | to | OLP-046-000028706 |
| OLP-046-000028712 | to | OLP-046-000028712 |
| OLP-046-000028714 | to | OLP-046-000028716 |
| OLP-046-000028720 | to | OLP-046-000028722 |
| OLP-046-000028728 | to | OLP-046-000028728 |
| OLP-046-000028734 | to | OLP-046-000028737 |
| OLP-046-000028755 | to | OLP-046-000028757 |
| OLP-046-000028759 | to | OLP-046-000028762 |
| OLP-046-000028785 | to | OLP-046-000028785 |
| OLP-046-000028824 | to | OLP-046-000028824 |
| OLP-046-000028827 | to | OLP-046-000028827 |
| OLP-046-000028831 | to | OLP-046-000028831 |
| OLP-046-000028836 | to | OLP-046-000028836 |
| OLP-046-000028844 | to | OLP-046-000028845 |
| OLP-046-000028848 | to | OLP-046-000028848 |
| OLP-046-000028852 | to | OLP-046-000028852 |
| OLP-046-000028854 | to | OLP-046-000028854 |
| OLP-046-000028856 | to | OLP-046-000028856 |
| OLP-046-000028859 | to | OLP-046-000028862 |
| OLP-046-000028864 | to | OLP-046-000028872 |
| OLP-046-000028907 | to | OLP-046-000028908 |
| OLP-046-000028920 | to | OLP-046-000028920 |
| OLP-046-000028923 | to | OLP-046-000028923 |
| OLP-046-000028925 | to | OLP-046-000028927 |
| OLP-046-000028929 | to | OLP-046-000028929 |
| OLP-046-000028939 | to | OLP-046-000028939 |
| OLP-046-000028954 | to | OLP-046-000028957 |
| OLP-046-000028959 | to | OLP-046-000028959 |
| OLP-046-000028961 | to | OLP-046-000028962 |
| OLP-046-000028965 | to | OLP-046-000028967 |
| OLP-046-000028981 | to | OLP-046-000028981 |
| OLP-046-000029014 | to | OLP-046-000029016 |
| OLP-046-000029020 | to | OLP-046-000029020 |
| OLP-046-000029034 | to | OLP-046-000029035 |
| OLP-046-000029051 | to | OLP-046-000029051 |

| | | |
|---|---|---|
| OLP-046-000029053 | to | OLP-046-000029053 |
| OLP-046-000029100 | to | OLP-046-000029107 |
| OLP-046-000029123 | to | OLP-046-000029123 |
| OLP-046-000029134 | to | OLP-046-000029134 |
| OLP-046-000029136 | to | OLP-046-000029136 |
| OLP-046-000029179 | to | OLP-046-000029180 |
| OLP-046-000029195 | to | OLP-046-000029195 |
| OLP-046-000029200 | to | OLP-046-000029212 |
| OLP-046-000029237 | to | OLP-046-000029237 |
| OLP-046-000029252 | to | OLP-046-000029253 |
| OLP-046-000029260 | to | OLP-046-000029263 |
| OLP-046-000029273 | to | OLP-046-000029273 |
| OLP-046-000029283 | to | OLP-046-000029288 |
| OLP-046-000029301 | to | OLP-046-000029301 |
| OLP-046-000029313 | to | OLP-046-000029313 |
| OLP-046-000029322 | to | OLP-046-000029322 |
| OLP-046-000029324 | to | OLP-046-000029324 |
| OLP-046-000029326 | to | OLP-046-000029326 |
| OLP-046-000029343 | to | OLP-046-000029343 |
| OLP-046-000029349 | to | OLP-046-000029349 |
| OLP-046-000029362 | to | OLP-046-000029362 |
| OLP-046-000029372 | to | OLP-046-000029372 |
| OLP-046-000029374 | to | OLP-046-000029376 |
| OLP-046-000029383 | to | OLP-046-000029384 |
| OLP-046-000029388 | to | OLP-046-000029388 |
| OLP-046-000029390 | to | OLP-046-000029390 |
| OLP-046-000029488 | to | OLP-046-000029488 |
| OLP-046-000029495 | to | OLP-046-000029495 |
| OLP-046-000029540 | to | OLP-046-000029540 |
| OLP-046-000029549 | to | OLP-046-000029551 |
| OLP-046-000029553 | to | OLP-046-000029553 |
| OLP-046-000029556 | to | OLP-046-000029556 |
| OLP-046-000029569 | to | OLP-046-000029569 |
| OLP-046-000029572 | to | OLP-046-000029587 |
| OLP-046-000029591 | to | OLP-046-000029591 |
| OLP-046-000029593 | to | OLP-046-000029594 |
| OLP-046-000029597 | to | OLP-046-000029597 |
| OLP-046-000029606 | to | OLP-046-000029606 |
| OLP-046-000029608 | to | OLP-046-000029608 |
| OLP-046-000029610 | to | OLP-046-000029610 |
| OLP-046-000029612 | to | OLP-046-000029612 |
| OLP-046-000029630 | to | OLP-046-000029631 |
| OLP-046-000029636 | to | OLP-046-000029637 |
| OLP-046-000029697 | to | OLP-046-000029697 |

| | | |
|---|---|---|
| OLP-046-000029725 | to | OLP-046-000029725 |
| OLP-046-000029752 | to | OLP-046-000029752 |
| OLP-046-000029761 | to | OLP-046-000029762 |
| OLP-046-000029771 | to | OLP-046-000029771 |
| OLP-046-000029780 | to | OLP-046-000029780 |
| OLP-046-000029782 | to | OLP-046-000029783 |
| OLP-046-000029785 | to | OLP-046-000029785 |
| OLP-046-000029787 | to | OLP-046-000029788 |
| OLP-046-000029790 | to | OLP-046-000029790 |
| OLP-046-000029794 | to | OLP-046-000029794 |
| OLP-046-000029813 | to | OLP-046-000029813 |
| OLP-046-000029816 | to | OLP-046-000029816 |
| OLP-046-000029846 | to | OLP-046-000029846 |
| OLP-046-000029866 | to | OLP-046-000029868 |
| OLP-046-000029874 | to | OLP-046-000029875 |
| OLP-046-000029887 | to | OLP-046-000029890 |
| OLP-046-000029894 | to | OLP-046-000029894 |
| OLP-046-000029924 | to | OLP-046-000029924 |
| OLP-046-000029930 | to | OLP-046-000029936 |
| OLP-046-000029963 | to | OLP-046-000029963 |
| OLP-046-000030038 | to | OLP-046-000030038 |
| OLP-046-000030057 | to | OLP-046-000030057 |
| OLP-046-000030060 | to | OLP-046-000030060 |
| OLP-046-000030078 | to | OLP-046-000030078 |
| OLP-046-000030085 | to | OLP-046-000030085 |
| OLP-046-000030106 | to | OLP-046-000030106 |
| OLP-046-000030138 | to | OLP-046-000030138 |
| OLP-046-000030159 | to | OLP-046-000030159 |
| OLP-046-000030174 | to | OLP-046-000030174 |
| OLP-046-000030183 | to | OLP-046-000030183 |
| OLP-046-000030201 | to | OLP-046-000030201 |
| OLP-046-000030203 | to | OLP-046-000030203 |
| OLP-046-000030228 | to | OLP-046-000030229 |
| OLP-046-000030243 | to | OLP-046-000030243 |
| OLP-046-000030245 | to | OLP-046-000030245 |
| OLP-046-000030280 | to | OLP-046-000030280 |
| OLP-046-000030336 | to | OLP-046-000030336 |
| OLP-046-000030353 | to | OLP-046-000030353 |
| OLP-046-000030362 | to | OLP-046-000030362 |
| OLP-046-000030366 | to | OLP-046-000030366 |
| OLP-046-000030387 | to | OLP-046-000030387 |
| OLP-046-000030415 | to | OLP-046-000030415 |
| OLP-046-000030417 | to | OLP-046-000030417 |
| OLP-046-000030419 | to | OLP-046-000030422 |

| | | |
|---|---|---|
| OLP-046-000030467 | to | OLP-046-000030467 |
| OLP-046-000030483 | to | OLP-046-000030483 |
| OLP-046-000030501 | to | OLP-046-000030501 |
| OLP-046-000030504 | to | OLP-046-000030504 |
| OLP-046-000030509 | to | OLP-046-000030509 |
| OLP-046-000030515 | to | OLP-046-000030515 |
| OLP-046-000030521 | to | OLP-046-000030521 |
| OLP-046-000030523 | to | OLP-046-000030523 |
| OLP-046-000030525 | to | OLP-046-000030525 |
| OLP-046-000030559 | to | OLP-046-000030559 |
| OLP-046-000030568 | to | OLP-046-000030568 |
| OLP-046-000030570 | to | OLP-046-000030572 |
| OLP-046-000030588 | to | OLP-046-000030588 |
| OLP-046-000030621 | to | OLP-046-000030621 |
| OLP-046-000030638 | to | OLP-046-000030638 |
| OLP-046-000030645 | to | OLP-046-000030645 |
| OLP-046-000030669 | to | OLP-046-000030669 |
| OLP-046-000030678 | to | OLP-046-000030678 |
| OLP-046-000030689 | to | OLP-046-000030689 |
| OLP-046-000030697 | to | OLP-046-000030698 |
| OLP-046-000030705 | to | OLP-046-000030706 |
| OLP-046-000030710 | to | OLP-046-000030710 |
| OLP-046-000030719 | to | OLP-046-000030720 |
| OLP-046-000030722 | to | OLP-046-000030722 |
| OLP-046-000030782 | to | OLP-046-000030782 |
| OLP-046-000030797 | to | OLP-046-000030797 |
| OLP-046-000030799 | to | OLP-046-000030800 |
| OLP-046-000030821 | to | OLP-046-000030821 |
| OLP-046-000030823 | to | OLP-046-000030824 |
| OLP-046-000030828 | to | OLP-046-000030833 |
| OLP-046-000030835 | to | OLP-046-000030836 |
| OLP-046-000030843 | to | OLP-046-000030843 |
| OLP-046-000030845 | to | OLP-046-000030845 |
| OLP-046-000030900 | to | OLP-046-000030900 |
| OLP-046-000030955 | to | OLP-046-000030956 |
| OLP-046-000030962 | to | OLP-046-000030964 |
| OLP-046-000030972 | to | OLP-046-000030972 |
| OLP-046-000030976 | to | OLP-046-000030977 |
| OLP-046-000030985 | to | OLP-046-000030985 |
| OLP-046-000031005 | to | OLP-046-000031005 |
| OLP-046-000031035 | to | OLP-046-000031037 |
| OLP-046-000031040 | to | OLP-046-000031040 |
| OLP-046-000031055 | to | OLP-046-000031055 |
| OLP-046-000031078 | to | OLP-046-000031078 |

| | | |
|---|---|---|
| OLP-046-000031107 | to | OLP-046-000031107 |
| OLP-046-000031109 | to | OLP-046-000031109 |
| OLP-046-000031151 | to | OLP-046-000031155 |
| OLP-046-000031260 | to | OLP-046-000031262 |
| OLP-046-000031267 | to | OLP-046-000031267 |
| OLP-046-000031274 | to | OLP-046-000031276 |
| OLP-046-000031288 | to | OLP-046-000031289 |
| OLP-046-000031291 | to | OLP-046-000031291 |
| OLP-046-000031295 | to | OLP-046-000031295 |
| OLP-046-000031387 | to | OLP-046-000031387 |
| OLP-046-000031392 | to | OLP-046-000031392 |
| OLP-046-000031440 | to | OLP-046-000031440 |
| OLP-046-000031448 | to | OLP-046-000031448 |
| OLP-046-000031450 | to | OLP-046-000031452 |
| OLP-046-000031454 | to | OLP-046-000031454 |
| OLP-046-000031460 | to | OLP-046-000031460 |
| OLP-046-000031462 | to | OLP-046-000031462 |
| OLP-046-000031464 | to | OLP-046-000031464 |
| OLP-046-000031466 | to | OLP-046-000031467 |
| OLP-046-000031478 | to | OLP-046-000031481 |
| OLP-046-000031483 | to | OLP-046-000031483 |
| OLP-046-000031498 | to | OLP-046-000031498 |
| OLP-046-000031503 | to | OLP-046-000031504 |
| OLP-046-000031518 | to | OLP-046-000031522 |
| OLP-046-000031524 | to | OLP-046-000031525 |
| OLP-046-000031544 | to | OLP-046-000031544 |
| OLP-046-000031574 | to | OLP-046-000031574 |
| OLP-046-000031578 | to | OLP-046-000031578 |
| OLP-046-000031580 | to | OLP-046-000031580 |
| OLP-046-000031601 | to | OLP-046-000031601 |
| OLP-046-000031611 | to | OLP-046-000031611 |
| OLP-046-000031620 | to | OLP-046-000031624 |
| OLP-046-000031626 | to | OLP-046-000031630 |
| OLP-046-000031632 | to | OLP-046-000031632 |
| OLP-046-000031635 | to | OLP-046-000031635 |
| OLP-046-000031641 | to | OLP-046-000031641 |
| OLP-046-000031643 | to | OLP-046-000031643 |
| OLP-046-000031655 | to | OLP-046-000031655 |
| OLP-046-000031688 | to | OLP-046-000031688 |
| OLP-046-000031718 | to | OLP-046-000031718 |
| OLP-046-000031720 | to | OLP-046-000031730 |
| OLP-046-000031732 | to | OLP-046-000031736 |
| OLP-046-000031764 | to | OLP-046-000031764 |
| OLP-046-000031796 | to | OLP-046-000031796 |

| | | |
|---|---|---|
| OLP-046-000031820 | to | OLP-046-000031820 |
| OLP-046-000031839 | to | OLP-046-000031839 |
| OLP-046-000031866 | to | OLP-046-000031867 |
| OLP-046-000031875 | to | OLP-046-000031875 |
| OLP-046-000031899 | to | OLP-046-000031899 |
| OLP-046-000031901 | to | OLP-046-000031902 |
| OLP-046-000031904 | to | OLP-046-000031904 |
| OLP-046-000031912 | to | OLP-046-000031913 |
| OLP-046-000031951 | to | OLP-046-000031951 |
| OLP-046-000031966 | to | OLP-046-000031966 |
| OLP-046-000031969 | to | OLP-046-000031972 |
| OLP-046-000031996 | to | OLP-046-000031996 |
| OLP-046-000031998 | to | OLP-046-000031998 |
| OLP-046-000032000 | to | OLP-046-000032000 |
| OLP-046-000032040 | to | OLP-046-000032040 |
| OLP-046-000032049 | to | OLP-046-000032049 |
| OLP-046-000032061 | to | OLP-046-000032061 |
| OLP-046-000032180 | to | OLP-046-000032183 |
| OLP-046-000032185 | to | OLP-046-000032185 |
| OLP-046-000032209 | to | OLP-046-000032209 |
| OLP-046-000032219 | to | OLP-046-000032219 |
| OLP-046-000032304 | to | OLP-046-000032304 |
| OLP-046-000032308 | to | OLP-046-000032308 |
| OLP-046-000032320 | to | OLP-046-000032320 |
| OLP-046-000032323 | to | OLP-046-000032323 |
| OLP-046-000032329 | to | OLP-046-000032330 |
| OLP-046-000032343 | to | OLP-046-000032343 |
| OLP-046-000032360 | to | OLP-046-000032360 |
| OLP-046-000032368 | to | OLP-046-000032368 |
| OLP-046-000032380 | to | OLP-046-000032382 |
| OLP-046-000032403 | to | OLP-046-000032403 |
| OLP-046-000032425 | to | OLP-046-000032425 |
| OLP-046-000032429 | to | OLP-046-000032430 |
| OLP-046-000032432 | to | OLP-046-000032432 |
| OLP-046-000032434 | to | OLP-046-000032434 |
| OLP-046-000032462 | to | OLP-046-000032463 |
| OLP-046-000032465 | to | OLP-046-000032465 |
| OLP-046-000032474 | to | OLP-046-000032474 |
| OLP-046-000032500 | to | OLP-046-000032500 |
| OLP-046-000032502 | to | OLP-046-000032502 |
| OLP-046-000032504 | to | OLP-046-000032504 |
| OLP-046-000032514 | to | OLP-046-000032515 |
| OLP-046-000032517 | to | OLP-046-000032517 |
| OLP-046-000032523 | to | OLP-046-000032523 |

| | | |
|---|---|---|
| OLP-046-000032528 | to | OLP-046-000032530 |
| OLP-046-000032532 | to | OLP-046-000032535 |
| OLP-046-000032537 | to | OLP-046-000032539 |
| OLP-046-000032573 | to | OLP-046-000032573 |
| OLP-046-000032587 | to | OLP-046-000032589 |
| OLP-046-000032609 | to | OLP-046-000032610 |
| OLP-046-000032613 | to | OLP-046-000032613 |
| OLP-046-000032628 | to | OLP-046-000032628 |
| OLP-046-000032631 | to | OLP-046-000032631 |
| OLP-046-000032637 | to | OLP-046-000032637 |
| OLP-046-000032642 | to | OLP-046-000032642 |
| OLP-046-000032652 | to | OLP-046-000032652 |
| OLP-046-000032655 | to | OLP-046-000032655 |
| OLP-046-000032659 | to | OLP-046-000032659 |
| OLP-046-000032675 | to | OLP-046-000032675 |
| OLP-046-000032682 | to | OLP-046-000032682 |
| OLP-046-000032697 | to | OLP-046-000032698 |
| OLP-046-000032700 | to | OLP-046-000032700 |
| OLP-046-000032713 | to | OLP-046-000032713 |
| OLP-046-000032715 | to | OLP-046-000032715 |
| OLP-046-000032727 | to | OLP-046-000032727 |
| OLP-046-000032730 | to | OLP-046-000032730 |
| OLP-046-000032756 | to | OLP-046-000032756 |
| OLP-046-000032759 | to | OLP-046-000032759 |
| OLP-046-000032762 | to | OLP-046-000032762 |
| OLP-046-000032768 | to | OLP-046-000032768 |
| OLP-046-000032770 | to | OLP-046-000032770 |
| OLP-046-000032772 | to | OLP-046-000032773 |
| OLP-046-000032812 | to | OLP-046-000032812 |
| OLP-046-000032818 | to | OLP-046-000032818 |
| OLP-046-000032820 | to | OLP-046-000032820 |
| OLP-046-000032822 | to | OLP-046-000032823 |
| OLP-046-000032825 | to | OLP-046-000032825 |
| OLP-046-000032828 | to | OLP-046-000032830 |
| OLP-046-000032836 | to | OLP-046-000032837 |
| OLP-046-000032839 | to | OLP-046-000032839 |
| OLP-046-000032848 | to | OLP-046-000032848 |
| OLP-046-000032856 | to | OLP-046-000032856 |
| OLP-046-000032858 | to | OLP-046-000032859 |
| OLP-046-000032890 | to | OLP-046-000032890 |
| OLP-046-000032892 | to | OLP-046-000032892 |
| OLP-046-000032919 | to | OLP-046-000032919 |
| OLP-046-000033044 | to | OLP-046-000033044 |
| OLP-046-000033053 | to | OLP-046-000033053 |

| | | |
|---|---|---|
| OLP-046-000033055 | to | OLP-046-000033055 |
| OLP-046-000033061 | to | OLP-046-000033061 |
| OLP-046-000033095 | to | OLP-046-000033095 |
| OLP-046-000033097 | to | OLP-046-000033097 |
| OLP-046-000033099 | to | OLP-046-000033099 |
| OLP-046-000033101 | to | OLP-046-000033102 |
| OLP-046-000033119 | to | OLP-046-000033119 |
| OLP-046-000033123 | to | OLP-046-000033123 |
| OLP-046-000033137 | to | OLP-046-000033137 |
| OLP-046-000033139 | to | OLP-046-000033139 |
| OLP-046-000033145 | to | OLP-046-000033145 |
| OLP-046-000033149 | to | OLP-046-000033149 |
| OLP-046-000033172 | to | OLP-046-000033175 |
| OLP-046-000033194 | to | OLP-046-000033194 |
| OLP-046-000033197 | to | OLP-046-000033198 |
| OLP-046-000033214 | to | OLP-046-000033214 |
| OLP-046-000033216 | to | OLP-046-000033219 |
| OLP-046-000033222 | to | OLP-046-000033222 |
| OLP-046-000033230 | to | OLP-046-000033236 |
| OLP-046-000033241 | to | OLP-046-000033242 |
| OLP-046-000033245 | to | OLP-046-000033245 |
| OLP-046-000033254 | to | OLP-046-000033254 |
| OLP-046-000033279 | to | OLP-046-000033279 |
| OLP-046-000033294 | to | OLP-046-000033294 |
| OLP-046-000033323 | to | OLP-046-000033323 |
| OLP-046-000033325 | to | OLP-046-000033325 |
| OLP-046-000033327 | to | OLP-046-000033328 |
| OLP-046-000033344 | to | OLP-046-000033345 |
| OLP-046-000033361 | to | OLP-046-000033363 |
| OLP-046-000033381 | to | OLP-046-000033382 |
| OLP-046-000033384 | to | OLP-046-000033386 |
| OLP-046-000033388 | to | OLP-046-000033388 |
| OLP-046-000033397 | to | OLP-046-000033397 |
| OLP-046-000033422 | to | OLP-046-000033423 |
| OLP-046-000033426 | to | OLP-046-000033426 |
| OLP-046-000033429 | to | OLP-046-000033429 |
| OLP-046-000033459 | to | OLP-046-000033459 |
| OLP-046-000033488 | to | OLP-046-000033488 |
| OLP-046-000033500 | to | OLP-046-000033501 |
| OLP-046-000033508 | to | OLP-046-000033508 |
| OLP-046-000033533 | to | OLP-046-000033533 |
| OLP-046-000033558 | to | OLP-046-000033561 |
| OLP-046-000033563 | to | OLP-046-000033563 |
| OLP-046-000033568 | to | OLP-046-000033568 |

| | | |
|---|---|---|
| OLP-046-000033571 | to | OLP-046-000033571 |
| OLP-046-000033581 | to | OLP-046-000033581 |
| OLP-046-000033605 | to | OLP-046-000033606 |
| OLP-046-000033620 | to | OLP-046-000033620 |
| OLP-046-000033630 | to | OLP-046-000033630 |
| OLP-046-000033632 | to | OLP-046-000033632 |
| OLP-046-000033638 | to | OLP-046-000033638 |
| OLP-046-000033643 | to | OLP-046-000033648 |
| OLP-046-000033651 | to | OLP-046-000033652 |
| OLP-046-000033666 | to | OLP-046-000033666 |
| OLP-046-000033668 | to | OLP-046-000033669 |
| OLP-046-000033671 | to | OLP-046-000033676 |
| OLP-046-000033678 | to | OLP-046-000033678 |
| OLP-046-000033687 | to | OLP-046-000033687 |
| OLP-046-000033722 | to | OLP-046-000033722 |
| OLP-046-000033725 | to | OLP-046-000033725 |
| OLP-046-000033738 | to | OLP-046-000033738 |
| OLP-046-000033742 | to | OLP-046-000033743 |
| OLP-046-000033759 | to | OLP-046-000033759 |
| OLP-046-000033764 | to | OLP-046-000033764 |
| OLP-046-000033782 | to | OLP-046-000033796 |
| OLP-046-000033804 | to | OLP-046-000033804 |
| OLP-046-000033813 | to | OLP-046-000033813 |
| OLP-046-000033827 | to | OLP-046-000033827 |
| OLP-046-000033833 | to | OLP-046-000033833 |
| OLP-046-000033840 | to | OLP-046-000033841 |
| OLP-046-000033882 | to | OLP-046-000033884 |
| OLP-046-000033912 | to | OLP-046-000033912 |
| OLP-046-000033920 | to | OLP-046-000033920 |
| OLP-046-000033924 | to | OLP-046-000033924 |
| OLP-046-000033928 | to | OLP-046-000033928 |
| OLP-046-000033933 | to | OLP-046-000033933 |
| OLP-046-000033946 | to | OLP-046-000033946 |
| OLP-046-000033952 | to | OLP-046-000033953 |
| OLP-046-000033964 | to | OLP-046-000033964 |
| OLP-046-000033966 | to | OLP-046-000033967 |
| OLP-046-000033973 | to | OLP-046-000033973 |
| OLP-046-000033976 | to | OLP-046-000033977 |
| OLP-046-000033979 | to | OLP-046-000033997 |
| OLP-046-000034012 | to | OLP-046-000034012 |
| OLP-046-000034021 | to | OLP-046-000034022 |
| OLP-046-000034028 | to | OLP-046-000034032 |
| OLP-046-000034051 | to | OLP-046-000034052 |
| OLP-046-000034066 | to | OLP-046-000034066 |

| | | |
|---|---|---|
| OLP-046-000034076 | to | OLP-046-000034083 |
| OLP-046-000034085 | to | OLP-046-000034085 |
| OLP-046-000034114 | to | OLP-046-000034114 |
| OLP-046-000034124 | to | OLP-046-000034124 |
| OLP-046-000034164 | to | OLP-046-000034164 |
| OLP-046-000034170 | to | OLP-046-000034170 |
| OLP-046-000034176 | to | OLP-046-000034180 |
| OLP-046-000034185 | to | OLP-046-000034186 |
| OLP-046-000034189 | to | OLP-046-000034190 |
| OLP-046-000034219 | to | OLP-046-000034219 |
| OLP-046-000034324 | to | OLP-046-000034324 |
| OLP-046-000034328 | to | OLP-046-000034328 |
| OLP-046-000034342 | to | OLP-046-000034342 |
| OLP-046-000034372 | to | OLP-046-000034373 |
| OLP-046-000034395 | to | OLP-046-000034395 |
| OLP-046-000034400 | to | OLP-046-000034404 |
| OLP-046-000034431 | to | OLP-046-000034435 |
| OLP-046-000034440 | to | OLP-046-000034440 |
| OLP-046-000034457 | to | OLP-046-000034464 |
| OLP-047-000000001 | to | OLP-047-000000001 |
| OLP-047-000000004 | to | OLP-047-000000004 |
| OLP-047-000000006 | to | OLP-047-000000007 |
| OLP-047-000000011 | to | OLP-047-000000011 |
| OLP-047-000000014 | to | OLP-047-000000015 |
| OLP-047-000000017 | to | OLP-047-000000017 |
| OLP-047-000000024 | to | OLP-047-000000025 |
| OLP-047-000000031 | to | OLP-047-000000034 |
| OLP-047-000000038 | to | OLP-047-000000038 |
| OLP-047-000000040 | to | OLP-047-000000041 |
| OLP-047-000000050 | to | OLP-047-000000050 |
| OLP-047-000000054 | to | OLP-047-000000054 |
| OLP-047-000000071 | to | OLP-047-000000071 |
| OLP-047-000000076 | to | OLP-047-000000076 |
| OLP-047-000000078 | to | OLP-047-000000078 |
| OLP-047-000000082 | to | OLP-047-000000082 |
| OLP-047-000000097 | to | OLP-047-000000097 |
| OLP-047-000000101 | to | OLP-047-000000101 |
| OLP-047-000000107 | to | OLP-047-000000107 |
| OLP-047-000000111 | to | OLP-047-000000111 |
| OLP-047-000000116 | to | OLP-047-000000116 |
| OLP-047-000000160 | to | OLP-047-000000160 |
| OLP-047-000000170 | to | OLP-047-000000171 |
| OLP-047-000000183 | to | OLP-047-000000183 |
| OLP-047-000000208 | to | OLP-047-000000208 |

| | | |
|---|---|---|
| OLP-047-000000213 | to | OLP-047-000000213 |
| OLP-047-000000220 | to | OLP-047-000000220 |
| OLP-047-000000222 | to | OLP-047-000000222 |
| OLP-047-000000228 | to | OLP-047-000000228 |
| OLP-047-000000230 | to | OLP-047-000000230 |
| OLP-047-000000248 | to | OLP-047-000000248 |
| OLP-047-000000262 | to | OLP-047-000000262 |
| OLP-047-000000295 | to | OLP-047-000000296 |
| OLP-047-000000298 | to | OLP-047-000000299 |
| OLP-047-000000305 | to | OLP-047-000000305 |
| OLP-047-000000312 | to | OLP-047-000000313 |
| OLP-047-000000323 | to | OLP-047-000000323 |
| OLP-047-000000325 | to | OLP-047-000000325 |
| OLP-047-000000327 | to | OLP-047-000000327 |
| OLP-047-000000336 | to | OLP-047-000000336 |
| OLP-047-000000347 | to | OLP-047-000000350 |
| OLP-047-000000390 | to | OLP-047-000000393 |
| OLP-047-000000397 | to | OLP-047-000000399 |
| OLP-047-000000407 | to | OLP-047-000000407 |
| OLP-047-000000419 | to | OLP-047-000000419 |
| OLP-047-000000455 | to | OLP-047-000000458 |
| OLP-047-000000462 | to | OLP-047-000000465 |
| OLP-047-000000467 | to | OLP-047-000000468 |
| OLP-047-000000472 | to | OLP-047-000000473 |
| OLP-047-000000502 | to | OLP-047-000000502 |
| OLP-047-000000512 | to | OLP-047-000000513 |
| OLP-047-000000515 | to | OLP-047-000000515 |
| OLP-047-000000519 | to | OLP-047-000000519 |
| OLP-047-000000523 | to | OLP-047-000000523 |
| OLP-047-000000530 | to | OLP-047-000000532 |
| OLP-047-000000535 | to | OLP-047-000000535 |
| OLP-047-000000546 | to | OLP-047-000000546 |
| OLP-047-000000551 | to | OLP-047-000000551 |
| OLP-047-000000554 | to | OLP-047-000000554 |
| OLP-047-000000574 | to | OLP-047-000000576 |
| OLP-047-000000578 | to | OLP-047-000000578 |
| OLP-047-000000581 | to | OLP-047-000000582 |
| OLP-047-000000608 | to | OLP-047-000000608 |
| OLP-047-000000626 | to | OLP-047-000000626 |
| OLP-047-000000632 | to | OLP-047-000000632 |
| OLP-047-000000643 | to | OLP-047-000000643 |
| OLP-047-000000653 | to | OLP-047-000000653 |
| OLP-047-000000658 | to | OLP-047-000000658 |
| OLP-047-000000672 | to | OLP-047-000000672 |

| | | |
|---|---|---|
| OLP-047-000000674 | to | OLP-047-000000674 |
| OLP-047-000000680 | to | OLP-047-000000680 |
| OLP-047-000000683 | to | OLP-047-000000683 |
| OLP-047-000000685 | to | OLP-047-000000685 |
| OLP-047-000000687 | to | OLP-047-000000687 |
| OLP-047-000000690 | to | OLP-047-000000690 |
| OLP-047-000000692 | to | OLP-047-000000692 |
| OLP-047-000000696 | to | OLP-047-000000696 |
| OLP-047-000000700 | to | OLP-047-000000700 |
| OLP-047-000000702 | to | OLP-047-000000703 |
| OLP-047-000000713 | to | OLP-047-000000715 |
| OLP-047-000000720 | to | OLP-047-000000721 |
| OLP-047-000000723 | to | OLP-047-000000725 |
| OLP-047-000000727 | to | OLP-047-000000727 |
| OLP-047-000000731 | to | OLP-047-000000731 |
| OLP-047-000000733 | to | OLP-047-000000733 |
| OLP-047-000000735 | to | OLP-047-000000735 |
| OLP-047-000000740 | to | OLP-047-000000740 |
| OLP-047-000000744 | to | OLP-047-000000744 |
| OLP-047-000000748 | to | OLP-047-000000749 |
| OLP-047-000000756 | to | OLP-047-000000756 |
| OLP-047-000000758 | to | OLP-047-000000762 |
| OLP-047-000000764 | to | OLP-047-000000765 |
| OLP-047-000000767 | to | OLP-047-000000767 |
| OLP-047-000000777 | to | OLP-047-000000777 |
| OLP-047-000000782 | to | OLP-047-000000782 |
| OLP-047-000000787 | to | OLP-047-000000790 |
| OLP-047-000000802 | to | OLP-047-000000802 |
| OLP-047-000000824 | to | OLP-047-000000824 |
| OLP-047-000000826 | to | OLP-047-000000826 |
| OLP-047-000000843 | to | OLP-047-000000843 |
| OLP-047-000000851 | to | OLP-047-000000851 |
| OLP-047-000000857 | to | OLP-047-000000859 |
| OLP-047-000000862 | to | OLP-047-000000862 |
| OLP-047-000000869 | to | OLP-047-000000869 |
| OLP-047-000000885 | to | OLP-047-000000885 |
| OLP-047-000000893 | to | OLP-047-000000893 |
| OLP-047-000000904 | to | OLP-047-000000904 |
| OLP-047-000000917 | to | OLP-047-000000917 |
| OLP-047-000000919 | to | OLP-047-000000919 |
| OLP-047-000000924 | to | OLP-047-000000924 |
| OLP-047-000000928 | to | OLP-047-000000928 |
| OLP-047-000000948 | to | OLP-047-000000948 |
| OLP-047-000000950 | to | OLP-047-000000950 |

| | | |
|---|---|---|
| OLP-047-000000976 | to | OLP-047-000000976 |
| OLP-047-000000984 | to | OLP-047-000000984 |
| OLP-047-000000990 | to | OLP-047-000000990 |
| OLP-047-000001022 | to | OLP-047-000001022 |
| OLP-047-000001040 | to | OLP-047-000001041 |
| OLP-047-000001043 | to | OLP-047-000001043 |
| OLP-047-000001051 | to | OLP-047-000001052 |
| OLP-047-000001060 | to | OLP-047-000001060 |
| OLP-047-000001067 | to | OLP-047-000001067 |
| OLP-047-000001070 | to | OLP-047-000001072 |
| OLP-047-000001076 | to | OLP-047-000001076 |
| OLP-047-000001082 | to | OLP-047-000001082 |
| OLP-047-000001088 | to | OLP-047-000001090 |
| OLP-047-000001100 | to | OLP-047-000001101 |
| OLP-047-000001116 | to | OLP-047-000001117 |
| OLP-047-000001121 | to | OLP-047-000001121 |
| OLP-047-000001132 | to | OLP-047-000001133 |
| OLP-047-000001142 | to | OLP-047-000001142 |
| OLP-047-000001144 | to | OLP-047-000001145 |
| OLP-047-000001154 | to | OLP-047-000001154 |
| OLP-047-000001158 | to | OLP-047-000001161 |
| OLP-047-000001165 | to | OLP-047-000001165 |
| OLP-047-000001171 | to | OLP-047-000001171 |
| OLP-047-000001180 | to | OLP-047-000001180 |
| OLP-047-000001186 | to | OLP-047-000001187 |
| OLP-047-000001191 | to | OLP-047-000001191 |
| OLP-047-000001212 | to | OLP-047-000001213 |
| OLP-047-000001226 | to | OLP-047-000001231 |
| OLP-047-000001237 | to | OLP-047-000001237 |
| OLP-047-000001243 | to | OLP-047-000001243 |
| OLP-047-000001247 | to | OLP-047-000001247 |
| OLP-047-000001252 | to | OLP-047-000001252 |
| OLP-047-000001258 | to | OLP-047-000001258 |
| OLP-047-000001264 | to | OLP-047-000001264 |
| OLP-047-000001269 | to | OLP-047-000001269 |
| OLP-047-000001290 | to | OLP-047-000001290 |
| OLP-047-000001293 | to | OLP-047-000001294 |
| OLP-047-000001308 | to | OLP-047-000001308 |
| OLP-047-000001310 | to | OLP-047-000001310 |
| OLP-047-000001320 | to | OLP-047-000001320 |
| OLP-047-000001326 | to | OLP-047-000001326 |
| OLP-047-000001331 | to | OLP-047-000001331 |
| OLP-047-000001335 | to | OLP-047-000001336 |
| OLP-047-000001338 | to | OLP-047-000001338 |

| | | |
|---|---|---|
| OLP-047-000001343 | to | OLP-047-000001343 |
| OLP-047-000001348 | to | OLP-047-000001349 |
| OLP-047-000001352 | to | OLP-047-000001354 |
| OLP-047-000001363 | to | OLP-047-000001363 |
| OLP-047-000001365 | to | OLP-047-000001366 |
| OLP-047-000001368 | to | OLP-047-000001368 |
| OLP-047-000001371 | to | OLP-047-000001371 |
| OLP-047-000001373 | to | OLP-047-000001375 |
| OLP-047-000001377 | to | OLP-047-000001377 |
| OLP-047-000001381 | to | OLP-047-000001381 |
| OLP-047-000001385 | to | OLP-047-000001385 |
| OLP-047-000001413 | to | OLP-047-000001413 |
| OLP-047-000001422 | to | OLP-047-000001422 |
| OLP-047-000001455 | to | OLP-047-000001455 |
| OLP-047-000001482 | to | OLP-047-000001482 |
| OLP-047-000001490 | to | OLP-047-000001490 |
| OLP-047-000001495 | to | OLP-047-000001495 |
| OLP-047-000001498 | to | OLP-047-000001501 |
| OLP-047-000001506 | to | OLP-047-000001512 |
| OLP-047-000001514 | to | OLP-047-000001566 |
| OLP-047-000001571 | to | OLP-047-000001571 |
| OLP-047-000001578 | to | OLP-047-000001578 |
| OLP-047-000001580 | to | OLP-047-000001580 |
| OLP-047-000001619 | to | OLP-047-000001619 |
| OLP-047-000001632 | to | OLP-047-000001632 |
| OLP-047-000001634 | to | OLP-047-000001634 |
| OLP-047-000001636 | to | OLP-047-000001637 |
| OLP-047-000001643 | to | OLP-047-000001643 |
| OLP-047-000001659 | to | OLP-047-000001659 |
| OLP-047-000001664 | to | OLP-047-000001665 |
| OLP-047-000001668 | to | OLP-047-000001668 |
| OLP-047-000001686 | to | OLP-047-000001690 |
| OLP-047-000001697 | to | OLP-047-000001697 |
| OLP-047-000001700 | to | OLP-047-000001700 |
| OLP-047-000001704 | to | OLP-047-000001708 |
| OLP-047-000001720 | to | OLP-047-000001720 |
| OLP-047-000001722 | to | OLP-047-000001722 |
| OLP-047-000001725 | to | OLP-047-000001726 |
| OLP-047-000001741 | to | OLP-047-000001742 |
| OLP-047-000001753 | to | OLP-047-000001753 |
| OLP-047-000001759 | to | OLP-047-000001759 |
| OLP-047-000001761 | to | OLP-047-000001761 |
| OLP-047-000001784 | to | OLP-047-000001785 |
| OLP-047-000001788 | to | OLP-047-000001789 |

| | | |
|---|---|---|
| OLP-047-000001792 | to | OLP-047-000001792 |
| OLP-047-000001797 | to | OLP-047-000001797 |
| OLP-047-000001800 | to | OLP-047-000001800 |
| OLP-047-000001804 | to | OLP-047-000001809 |
| OLP-047-000001811 | to | OLP-047-000001812 |
| OLP-047-000001814 | to | OLP-047-000001817 |
| OLP-047-000001819 | to | OLP-047-000001820 |
| OLP-047-000001825 | to | OLP-047-000001825 |
| OLP-047-000001827 | to | OLP-047-000001830 |
| OLP-047-000001845 | to | OLP-047-000001845 |
| OLP-047-000001847 | to | OLP-047-000001848 |
| OLP-047-000001862 | to | OLP-047-000001863 |
| OLP-047-000001866 | to | OLP-047-000001866 |
| OLP-047-000001868 | to | OLP-047-000001868 |
| OLP-047-000001872 | to | OLP-047-000001872 |
| OLP-047-000001874 | to | OLP-047-000001874 |
| OLP-047-000001884 | to | OLP-047-000001884 |
| OLP-047-000001890 | to | OLP-047-000001892 |
| OLP-047-000001894 | to | OLP-047-000001894 |
| OLP-047-000001896 | to | OLP-047-000001896 |
| OLP-047-000001900 | to | OLP-047-000001901 |
| OLP-047-000001906 | to | OLP-047-000001906 |
| OLP-047-000001910 | to | OLP-047-000001910 |
| OLP-047-000001917 | to | OLP-047-000001917 |
| OLP-047-000001925 | to | OLP-047-000001926 |
| OLP-047-000001930 | to | OLP-047-000001930 |
| OLP-047-000001933 | to | OLP-047-000001933 |
| OLP-047-000001940 | to | OLP-047-000001940 |
| OLP-047-000001948 | to | OLP-047-000001949 |
| OLP-047-000001957 | to | OLP-047-000001957 |
| OLP-047-000001959 | to | OLP-047-000001961 |
| OLP-047-000001965 | to | OLP-047-000001969 |
| OLP-047-000001975 | to | OLP-047-000001977 |
| OLP-047-000001979 | to | OLP-047-000001979 |
| OLP-047-000001985 | to | OLP-047-000001985 |
| OLP-047-000001994 | to | OLP-047-000001996 |
| OLP-047-000001999 | to | OLP-047-000001999 |
| OLP-047-000002020 | to | OLP-047-000002022 |
| OLP-047-000002028 | to | OLP-047-000002028 |
| OLP-047-000002031 | to | OLP-047-000002031 |
| OLP-047-000002043 | to | OLP-047-000002044 |
| OLP-047-000002050 | to | OLP-047-000002050 |
| OLP-047-000002064 | to | OLP-047-000002064 |
| OLP-047-000002071 | to | OLP-047-000002071 |

| | | |
|---|---|---|
| OLP-047-000002104 | to | OLP-047-000002106 |
| OLP-047-000002108 | to | OLP-047-000002108 |
| OLP-047-000002110 | to | OLP-047-000002114 |
| OLP-047-000002116 | to | OLP-047-000002116 |
| OLP-047-000002127 | to | OLP-047-000002127 |
| OLP-047-000002133 | to | OLP-047-000002133 |
| OLP-047-000002141 | to | OLP-047-000002146 |
| OLP-047-000002150 | to | OLP-047-000002152 |
| OLP-047-000002162 | to | OLP-047-000002163 |
| OLP-047-000002165 | to | OLP-047-000002165 |
| OLP-047-000002171 | to | OLP-047-000002171 |
| OLP-047-000002174 | to | OLP-047-000002174 |
| OLP-047-000002182 | to | OLP-047-000002183 |
| OLP-047-000002185 | to | OLP-047-000002186 |
| OLP-047-000002188 | to | OLP-047-000002197 |
| OLP-047-000002199 | to | OLP-047-000002201 |
| OLP-047-000002205 | to | OLP-047-000002206 |
| OLP-047-000002211 | to | OLP-047-000002211 |
| OLP-047-000002216 | to | OLP-047-000002222 |
| OLP-047-000002224 | to | OLP-047-000002224 |
| OLP-047-000002226 | to | OLP-047-000002226 |
| OLP-047-000002232 | to | OLP-047-000002233 |
| OLP-047-000002236 | to | OLP-047-000002241 |
| OLP-047-000002249 | to | OLP-047-000002251 |
| OLP-047-000002254 | to | OLP-047-000002254 |
| OLP-047-000002271 | to | OLP-047-000002271 |
| OLP-047-000002279 | to | OLP-047-000002279 |
| OLP-047-000002289 | to | OLP-047-000002289 |
| OLP-047-000002297 | to | OLP-047-000002298 |
| OLP-047-000002313 | to | OLP-047-000002320 |
| OLP-047-000002324 | to | OLP-047-000002324 |
| OLP-047-000002332 | to | OLP-047-000002332 |
| OLP-047-000002337 | to | OLP-047-000002337 |
| OLP-047-000002339 | to | OLP-047-000002339 |
| OLP-047-000002342 | to | OLP-047-000002345 |
| OLP-047-000002350 | to | OLP-047-000002351 |
| OLP-047-000002359 | to | OLP-047-000002360 |
| OLP-047-000002362 | to | OLP-047-000002375 |
| OLP-047-000002377 | to | OLP-047-000002377 |
| OLP-047-000002379 | to | OLP-047-000002380 |
| OLP-047-000002382 | to | OLP-047-000002383 |
| OLP-047-000002385 | to | OLP-047-000002385 |
| OLP-047-000002387 | to | OLP-047-000002387 |
| OLP-047-000002392 | to | OLP-047-000002406 |

| | | |
|---|---|---|
| OLP-047-000002434 | to | OLP-047-000002434 |
| OLP-047-000002444 | to | OLP-047-000002446 |
| OLP-047-000002450 | to | OLP-047-000002451 |
| OLP-047-000002459 | to | OLP-047-000002461 |
| OLP-047-000002467 | to | OLP-047-000002468 |
| OLP-047-000002495 | to | OLP-047-000002496 |
| OLP-047-000002501 | to | OLP-047-000002503 |
| OLP-047-000002508 | to | OLP-047-000002508 |
| OLP-047-000002513 | to | OLP-047-000002513 |
| OLP-047-000002515 | to | OLP-047-000002520 |
| OLP-047-000002524 | to | OLP-047-000002524 |
| OLP-047-000002547 | to | OLP-047-000002553 |
| OLP-047-000002562 | to | OLP-047-000002563 |
| OLP-047-000002566 | to | OLP-047-000002566 |
| OLP-047-000002570 | to | OLP-047-000002570 |
| OLP-047-000002632 | to | OLP-047-000002634 |
| OLP-047-000002636 | to | OLP-047-000002637 |
| OLP-047-000002645 | to | OLP-047-000002645 |
| OLP-047-000002649 | to | OLP-047-000002649 |
| OLP-047-000002651 | to | OLP-047-000002652 |
| OLP-047-000002655 | to | OLP-047-000002656 |
| OLP-047-000002729 | to | OLP-047-000002730 |
| OLP-047-000002734 | to | OLP-047-000002734 |
| OLP-047-000002773 | to | OLP-047-000002773 |
| OLP-047-000002777 | to | OLP-047-000002778 |
| OLP-047-000002782 | to | OLP-047-000002785 |
| OLP-047-000002789 | to | OLP-047-000002789 |
| OLP-047-000002830 | to | OLP-047-000002830 |
| OLP-047-000002832 | to | OLP-047-000002833 |
| OLP-047-000002842 | to | OLP-047-000002849 |
| OLP-047-000002853 | to | OLP-047-000002853 |
| OLP-047-000002855 | to | OLP-047-000002855 |
| OLP-047-000002862 | to | OLP-047-000002862 |
| OLP-047-000002865 | to | OLP-047-000002865 |
| OLP-047-000002879 | to | OLP-047-000002879 |
| OLP-047-000002887 | to | OLP-047-000002888 |
| OLP-047-000002930 | to | OLP-047-000002930 |
| OLP-047-000002941 | to | OLP-047-000002942 |
| OLP-047-000002947 | to | OLP-047-000002947 |
| OLP-047-000002952 | to | OLP-047-000002952 |
| OLP-047-000002965 | to | OLP-047-000002965 |
| OLP-047-000002972 | to | OLP-047-000002972 |
| OLP-047-000002994 | to | OLP-047-000002995 |
| OLP-047-000002997 | to | OLP-047-000002997 |

| | | |
|---|---|---|
| OLP-047-000003001 | to | OLP-047-000003001 |
| OLP-047-000003031 | to | OLP-047-000003031 |
| OLP-047-000003041 | to | OLP-047-000003041 |
| OLP-047-000003050 | to | OLP-047-000003050 |
| OLP-047-000003059 | to | OLP-047-000003059 |
| OLP-047-000003064 | to | OLP-047-000003064 |
| OLP-047-000003066 | to | OLP-047-000003067 |
| OLP-047-000003069 | to | OLP-047-000003070 |
| OLP-047-000003088 | to | OLP-047-000003091 |
| OLP-047-000003101 | to | OLP-047-000003102 |
| OLP-047-000003106 | to | OLP-047-000003106 |
| OLP-047-000003116 | to | OLP-047-000003116 |
| OLP-047-000003126 | to | OLP-047-000003134 |
| OLP-047-000003151 | to | OLP-047-000003151 |
| OLP-047-000003156 | to | OLP-047-000003156 |
| OLP-047-000003169 | to | OLP-047-000003169 |
| OLP-047-000003176 | to | OLP-047-000003177 |
| OLP-047-000003213 | to | OLP-047-000003213 |
| OLP-047-000003216 | to | OLP-047-000003216 |
| OLP-047-000003220 | to | OLP-047-000003220 |
| OLP-047-000003230 | to | OLP-047-000003231 |
| OLP-047-000003234 | to | OLP-047-000003234 |
| OLP-047-000003236 | to | OLP-047-000003239 |
| OLP-047-000003243 | to | OLP-047-000003243 |
| OLP-047-000003245 | to | OLP-047-000003245 |
| OLP-047-000003275 | to | OLP-047-000003275 |
| OLP-047-000003277 | to | OLP-047-000003278 |
| OLP-047-000003282 | to | OLP-047-000003286 |
| OLP-047-000003288 | to | OLP-047-000003288 |
| OLP-047-000003290 | to | OLP-047-000003290 |
| OLP-047-000003311 | to | OLP-047-000003311 |
| OLP-047-000003350 | to | OLP-047-000003350 |
| OLP-047-000003353 | to | OLP-047-000003353 |
| OLP-047-000003360 | to | OLP-047-000003360 |
| OLP-047-000003379 | to | OLP-047-000003383 |
| OLP-047-000003387 | to | OLP-047-000003388 |
| OLP-047-000003395 | to | OLP-047-000003396 |
| OLP-047-000003403 | to | OLP-047-000003404 |
| OLP-047-000003406 | to | OLP-047-000003406 |
| OLP-047-000003410 | to | OLP-047-000003412 |
| OLP-047-000003424 | to | OLP-047-000003428 |
| OLP-047-000003434 | to | OLP-047-000003440 |
| OLP-047-000003442 | to | OLP-047-000003446 |
| OLP-047-000003453 | to | OLP-047-000003453 |

| | | |
|---|---|---|
| OLP-047-000003471 | to | OLP-047-000003471 |
| OLP-047-000003477 | to | OLP-047-000003480 |
| OLP-047-000003505 | to | OLP-047-000003510 |
| OLP-047-000003514 | to | OLP-047-000003514 |
| OLP-047-000003516 | to | OLP-047-000003518 |
| OLP-047-000003524 | to | OLP-047-000003529 |
| OLP-047-000003538 | to | OLP-047-000003538 |
| OLP-047-000003555 | to | OLP-047-000003559 |
| OLP-047-000003563 | to | OLP-047-000003563 |
| OLP-047-000003575 | to | OLP-047-000003575 |
| OLP-047-000003582 | to | OLP-047-000003582 |
| OLP-047-000003584 | to | OLP-047-000003584 |
| OLP-047-000003597 | to | OLP-047-000003597 |
| OLP-047-000003599 | to | OLP-047-000003601 |
| OLP-047-000003609 | to | OLP-047-000003611 |
| OLP-047-000003616 | to | OLP-047-000003616 |
| OLP-047-000003622 | to | OLP-047-000003624 |
| OLP-047-000003626 | to | OLP-047-000003628 |
| OLP-047-000003630 | to | OLP-047-000003630 |
| OLP-047-000003642 | to | OLP-047-000003646 |
| OLP-047-000003648 | to | OLP-047-000003649 |
| OLP-047-000003655 | to | OLP-047-000003658 |
| OLP-047-000003661 | to | OLP-047-000003666 |
| OLP-047-000003668 | to | OLP-047-000003668 |
| OLP-047-000003674 | to | OLP-047-000003674 |
| OLP-047-000003676 | to | OLP-047-000003689 |
| OLP-047-000003694 | to | OLP-047-000003694 |
| OLP-047-000003733 | to | OLP-047-000003733 |
| OLP-047-000003735 | to | OLP-047-000003740 |
| OLP-047-000003758 | to | OLP-047-000003758 |
| OLP-047-000003767 | to | OLP-047-000003767 |
| OLP-047-000003778 | to | OLP-047-000003778 |
| OLP-047-000003784 | to | OLP-047-000003785 |
| OLP-047-000003787 | to | OLP-047-000003788 |
| OLP-047-000003791 | to | OLP-047-000003791 |
| OLP-047-000003795 | to | OLP-047-000003795 |
| OLP-047-000003797 | to | OLP-047-000003797 |
| OLP-047-000003803 | to | OLP-047-000003803 |
| OLP-047-000003820 | to | OLP-047-000003820 |
| OLP-047-000003823 | to | OLP-047-000003824 |
| OLP-047-000003848 | to | OLP-047-000003848 |
| OLP-047-000003854 | to | OLP-047-000003854 |
| OLP-047-000003856 | to | OLP-047-000003856 |
| OLP-047-000003862 | to | OLP-047-000003863 |

| | | |
|---|---|---|
| OLP-047-000003866 | to | OLP-047-000003866 |
| OLP-047-000003879 | to | OLP-047-000003879 |
| OLP-047-000003884 | to | OLP-047-000003884 |
| OLP-047-000003893 | to | OLP-047-000003895 |
| OLP-047-000003928 | to | OLP-047-000003928 |
| OLP-047-000003938 | to | OLP-047-000003938 |
| OLP-047-000003983 | to | OLP-047-000003983 |
| OLP-047-000003985 | to | OLP-047-000003986 |
| OLP-047-000003997 | to | OLP-047-000004001 |
| OLP-047-000004003 | to | OLP-047-000004003 |
| OLP-047-000004023 | to | OLP-047-000004023 |
| OLP-047-000004025 | to | OLP-047-000004025 |
| OLP-047-000004027 | to | OLP-047-000004027 |
| OLP-047-000004030 | to | OLP-047-000004030 |
| OLP-047-000004035 | to | OLP-047-000004035 |
| OLP-047-000004043 | to | OLP-047-000004043 |
| OLP-047-000004047 | to | OLP-047-000004047 |
| OLP-047-000004061 | to | OLP-047-000004061 |
| OLP-047-000004078 | to | OLP-047-000004078 |
| OLP-047-000004087 | to | OLP-047-000004087 |
| OLP-047-000004104 | to | OLP-047-000004104 |
| OLP-047-000004124 | to | OLP-047-000004127 |
| OLP-047-000004129 | to | OLP-047-000004129 |
| OLP-047-000004134 | to | OLP-047-000004134 |
| OLP-047-000004147 | to | OLP-047-000004147 |
| OLP-047-000004150 | to | OLP-047-000004150 |
| OLP-047-000004159 | to | OLP-047-000004159 |
| OLP-047-000004162 | to | OLP-047-000004162 |
| OLP-047-000004169 | to | OLP-047-000004169 |
| OLP-047-000004179 | to | OLP-047-000004180 |
| OLP-047-000004190 | to | OLP-047-000004190 |
| OLP-047-000004197 | to | OLP-047-000004197 |
| OLP-047-000004214 | to | OLP-047-000004214 |
| OLP-047-000004216 | to | OLP-047-000004218 |
| OLP-047-000004248 | to | OLP-047-000004248 |
| OLP-047-000004254 | to | OLP-047-000004254 |
| OLP-047-000004263 | to | OLP-047-000004263 |
| OLP-047-000004265 | to | OLP-047-000004265 |
| OLP-047-000004284 | to | OLP-047-000004284 |
| OLP-047-000004291 | to | OLP-047-000004291 |
| OLP-047-000004296 | to | OLP-047-000004298 |
| OLP-047-000004300 | to | OLP-047-000004300 |
| OLP-047-000004303 | to | OLP-047-000004303 |
| OLP-047-000004314 | to | OLP-047-000004315 |

| | | |
|---|---|---|
| OLP-047-000004319 | to | OLP-047-000004319 |
| OLP-047-000004328 | to | OLP-047-000004329 |
| OLP-047-000004345 | to | OLP-047-000004345 |
| OLP-047-000004369 | to | OLP-047-000004369 |
| OLP-047-000004374 | to | OLP-047-000004375 |
| OLP-047-000004377 | to | OLP-047-000004377 |
| OLP-047-000004381 | to | OLP-047-000004381 |
| OLP-047-000004394 | to | OLP-047-000004394 |
| OLP-047-000004396 | to | OLP-047-000004396 |
| OLP-047-000004408 | to | OLP-047-000004408 |
| OLP-047-000004419 | to | OLP-047-000004419 |
| OLP-047-000004430 | to | OLP-047-000004430 |
| OLP-047-000004434 | to | OLP-047-000004434 |
| OLP-047-000004440 | to | OLP-047-000004440 |
| OLP-047-000004449 | to | OLP-047-000004449 |
| OLP-047-000004454 | to | OLP-047-000004454 |
| OLP-047-000004464 | to | OLP-047-000004464 |
| OLP-047-000004480 | to | OLP-047-000004480 |
| OLP-047-000004484 | to | OLP-047-000004485 |
| OLP-047-000004495 | to | OLP-047-000004495 |
| OLP-047-000004506 | to | OLP-047-000004507 |
| OLP-047-000004512 | to | OLP-047-000004512 |
| OLP-047-000004518 | to | OLP-047-000004519 |
| OLP-047-000004526 | to | OLP-047-000004526 |
| OLP-047-000004530 | to | OLP-047-000004530 |
| OLP-047-000004532 | to | OLP-047-000004532 |
| OLP-047-000004535 | to | OLP-047-000004535 |
| OLP-047-000004547 | to | OLP-047-000004547 |
| OLP-047-000004549 | to | OLP-047-000004549 |
| OLP-047-000004551 | to | OLP-047-000004551 |
| OLP-047-000004559 | to | OLP-047-000004559 |
| OLP-047-000004561 | to | OLP-047-000004561 |
| OLP-047-000004567 | to | OLP-047-000004567 |
| OLP-047-000004611 | to | OLP-047-000004611 |
| OLP-047-000004629 | to | OLP-047-000004629 |
| OLP-047-000004662 | to | OLP-047-000004664 |
| OLP-047-000004780 | to | OLP-047-000004810 |
| OLP-047-000004880 | to | OLP-047-000005007 |
| OLP-047-000005045 | to | OLP-047-000005045 |
| OLP-047-000005047 | to | OLP-047-000005050 |
| OLP-047-000005052 | to | OLP-047-000005054 |
| OLP-047-000005078 | to | OLP-047-000005078 |
| OLP-047-000005082 | to | OLP-047-000005084 |
| OLP-047-000005125 | to | OLP-047-000005127 |

| | | |
|---|---|---|
| OLP-047-000005135 | to | OLP-047-000005135 |
| OLP-047-000005141 | to | OLP-047-000005141 |
| OLP-047-000005163 | to | OLP-047-000005163 |
| OLP-047-000005190 | to | OLP-047-000005190 |
| OLP-047-000005193 | to | OLP-047-000005195 |
| OLP-047-000005200 | to | OLP-047-000005201 |
| OLP-047-000005208 | to | OLP-047-000005208 |
| OLP-047-000005229 | to | OLP-047-000005229 |
| OLP-047-000005235 | to | OLP-047-000005235 |
| OLP-047-000005241 | to | OLP-047-000005245 |
| OLP-047-000005261 | to | OLP-047-000005261 |
| OLP-047-000005374 | to | OLP-047-000005374 |
| OLP-047-000005789 | to | OLP-047-000005791 |
| OLP-047-000005793 | to | OLP-047-000005795 |
| OLP-047-000005808 | to | OLP-047-000005810 |
| OLP-047-000005813 | to | OLP-047-000005813 |
| OLP-047-000005815 | to | OLP-047-000005816 |
| OLP-047-000005831 | to | OLP-047-000005835 |
| OLP-047-000005841 | to | OLP-047-000005841 |
| OLP-047-000005844 | to | OLP-047-000005848 |
| OLP-047-000005850 | to | OLP-047-000005852 |
| OLP-047-000005854 | to | OLP-047-000005858 |
| OLP-047-000005862 | to | OLP-047-000005862 |
| OLP-047-000005876 | to | OLP-047-000005876 |
| OLP-047-000005899 | to | OLP-047-000005899 |
| OLP-047-000005921 | to | OLP-047-000005921 |
| OLP-047-000005948 | to | OLP-047-000005948 |
| OLP-047-000005950 | to | OLP-047-000005951 |
| OLP-047-000005965 | to | OLP-047-000005965 |
| OLP-047-000005987 | to | OLP-047-000005987 |
| OLP-047-000006027 | to | OLP-047-000006027 |
| OLP-047-000006090 | to | OLP-047-000006090 |
| OLP-047-000006107 | to | OLP-047-000006108 |
| OLP-047-000006115 | to | OLP-047-000006116 |
| OLP-047-000006119 | to | OLP-047-000006119 |
| OLP-047-000006121 | to | OLP-047-000006121 |
| OLP-047-000006123 | to | OLP-047-000006123 |
| OLP-047-000006148 | to | OLP-047-000006148 |
| OLP-047-000006158 | to | OLP-047-000006158 |
| OLP-047-000006581 | to | OLP-047-000006581 |
| OLP-047-000007285 | to | OLP-047-000007287 |
| OLP-047-000007295 | to | OLP-047-000007295 |
| OLP-047-000007300 | to | OLP-047-000007300 |
| OLP-047-000007311 | to | OLP-047-000007311 |

| | | |
|---|---|---|
| OLP-047-000007319 | to | OLP-047-000007321 |
| OLP-047-000007330 | to | OLP-047-000007331 |
| OLP-047-000007333 | to | OLP-047-000007334 |
| OLP-047-000007346 | to | OLP-047-000007346 |
| OLP-047-000007350 | to | OLP-047-000007350 |
| OLP-047-000007387 | to | OLP-047-000007388 |
| OLP-047-000007390 | to | OLP-047-000007391 |
| OLP-047-000007395 | to | OLP-047-000007408 |
| OLP-047-000007411 | to | OLP-047-000007411 |
| OLP-047-000007419 | to | OLP-047-000007422 |
| OLP-047-000007443 | to | OLP-047-000007443 |
| OLP-047-000007447 | to | OLP-047-000007450 |
| OLP-047-000007459 | to | OLP-047-000007459 |
| OLP-047-000007462 | to | OLP-047-000007465 |
| OLP-047-000007480 | to | OLP-047-000007482 |
| OLP-047-000007484 | to | OLP-047-000007484 |
| OLP-047-000007510 | to | OLP-047-000007510 |
| OLP-047-000007512 | to | OLP-047-000007512 |
| OLP-047-000007517 | to | OLP-047-000007518 |
| OLP-047-000007521 | to | OLP-047-000007523 |
| OLP-047-000007537 | to | OLP-047-000007537 |
| OLP-047-000007697 | to | OLP-047-000007697 |
| OLP-047-000007967 | to | OLP-047-000007967 |
| OLP-047-000007980 | to | OLP-047-000007982 |
| OLP-047-000007994 | to | OLP-047-000007994 |
| OLP-047-000008000 | to | OLP-047-000008000 |
| OLP-047-000008002 | to | OLP-047-000008002 |
| OLP-047-000008011 | to | OLP-047-000008011 |
| OLP-047-000008175 | to | OLP-047-000008176 |
| OLP-047-000008182 | to | OLP-047-000008182 |
| OLP-047-000008199 | to | OLP-047-000008199 |
| OLP-047-000008201 | to | OLP-047-000008201 |
| OLP-047-000008205 | to | OLP-047-000008206 |
| OLP-047-000008214 | to | OLP-047-000008218 |
| OLP-047-000008221 | to | OLP-047-000008238 |
| OLP-047-000008263 | to | OLP-047-000008265 |
| OLP-047-000008268 | to | OLP-047-000008269 |
| OLP-047-000008271 | to | OLP-047-000008278 |
| OLP-047-000008282 | to | OLP-047-000008284 |
| OLP-047-000008287 | to | OLP-047-000008288 |
| OLP-047-000008298 | to | OLP-047-000008300 |
| OLP-047-000008307 | to | OLP-047-000008307 |
| OLP-047-000008343 | to | OLP-047-000008343 |
| OLP-047-000008361 | to | OLP-047-000008361 |

| | | |
|---|---|---|
| OLP-047-000008365 | to | OLP-047-000008365 |
| OLP-047-000008378 | to | OLP-047-000008380 |
| OLP-047-000008398 | to | OLP-047-000008398 |
| OLP-047-000008400 | to | OLP-047-000008402 |
| OLP-047-000008416 | to | OLP-047-000008416 |
| OLP-047-000008419 | to | OLP-047-000008419 |
| OLP-047-000008422 | to | OLP-047-000008422 |
| OLP-047-000008435 | to | OLP-047-000008435 |
| OLP-047-000008450 | to | OLP-047-000008451 |
| OLP-047-000008460 | to | OLP-047-000008460 |
| OLP-047-000008469 | to | OLP-047-000008479 |
| OLP-047-000008491 | to | OLP-047-000008491 |
| OLP-047-000008493 | to | OLP-047-000008493 |
| OLP-047-000008520 | to | OLP-047-000008520 |
| OLP-047-000008522 | to | OLP-047-000008523 |
| OLP-047-000008552 | to | OLP-047-000008552 |
| OLP-047-000008569 | to | OLP-047-000008571 |
| OLP-047-000008590 | to | OLP-047-000008590 |
| OLP-047-000008630 | to | OLP-047-000008632 |
| OLP-047-000008676 | to | OLP-047-000008676 |
| OLP-047-000008679 | to | OLP-047-000008679 |
| OLP-047-000008720 | to | OLP-047-000008720 |
| OLP-047-000008748 | to | OLP-047-000008750 |
| OLP-047-000008757 | to | OLP-047-000008757 |
| OLP-047-000008775 | to | OLP-047-000008775 |
| OLP-047-000008780 | to | OLP-047-000008781 |
| OLP-047-000008788 | to | OLP-047-000008788 |
| OLP-047-000008794 | to | OLP-047-000008794 |
| OLP-047-000008817 | to | OLP-047-000008829 |
| OLP-047-000008838 | to | OLP-047-000008838 |
| OLP-047-000008858 | to | OLP-047-000008859 |
| OLP-047-000008873 | to | OLP-047-000008873 |
| OLP-047-000008897 | to | OLP-047-000008904 |
| OLP-047-000008916 | to | OLP-047-000008931 |
| OLP-047-000008943 | to | OLP-047-000008947 |
| OLP-047-000008949 | to | OLP-047-000008950 |
| OLP-047-000008957 | to | OLP-047-000008957 |
| OLP-047-000008997 | to | OLP-047-000008997 |
| OLP-047-000009011 | to | OLP-047-000009012 |
| OLP-047-000009032 | to | OLP-047-000009033 |
| OLP-047-000009046 | to | OLP-047-000009046 |
| OLP-047-000009106 | to | OLP-047-000009106 |
| OLP-047-000009156 | to | OLP-047-000009157 |
| OLP-047-000009166 | to | OLP-047-000009166 |

| | | |
|---|---|---|
| OLP-047-000009168 | to | OLP-047-000009168 |
| OLP-047-000009170 | to | OLP-047-000009170 |
| OLP-047-000009172 | to | OLP-047-000009181 |
| OLP-047-000009194 | to | OLP-047-000009197 |
| OLP-047-000009199 | to | OLP-047-000009199 |
| OLP-047-000009206 | to | OLP-047-000009206 |
| OLP-047-000009230 | to | OLP-047-000009237 |
| OLP-047-000009244 | to | OLP-047-000009255 |
| OLP-047-000009263 | to | OLP-047-000009273 |
| OLP-047-000009285 | to | OLP-047-000009286 |
| OLP-047-000009296 | to | OLP-047-000009297 |
| OLP-047-000009300 | to | OLP-047-000009309 |
| OLP-047-000009321 | to | OLP-047-000009321 |
| OLP-047-000009325 | to | OLP-047-000009325 |
| OLP-047-000009327 | to | OLP-047-000009328 |
| OLP-047-000009330 | to | OLP-047-000009330 |
| OLP-047-000009334 | to | OLP-047-000009335 |
| OLP-047-000009340 | to | OLP-047-000009343 |
| OLP-047-000009352 | to | OLP-047-000009352 |
| OLP-047-000009356 | to | OLP-047-000009362 |
| OLP-047-000009367 | to | OLP-047-000009367 |
| OLP-047-000009374 | to | OLP-047-000009374 |
| OLP-047-000009399 | to | OLP-047-000009399 |
| OLP-047-000009402 | to | OLP-047-000009410 |
| OLP-047-000009412 | to | OLP-047-000009412 |
| OLP-047-000009414 | to | OLP-047-000009416 |
| OLP-047-000009419 | to | OLP-047-000009419 |
| OLP-047-000009428 | to | OLP-047-000009429 |
| OLP-047-000009433 | to | OLP-047-000009433 |
| OLP-047-000009457 | to | OLP-047-000009466 |
| OLP-047-000009471 | to | OLP-047-000009474 |
| OLP-047-000009481 | to | OLP-047-000009481 |
| OLP-047-000009483 | to | OLP-047-000009483 |
| OLP-047-000009487 | to | OLP-047-000009489 |
| OLP-047-000009492 | to | OLP-047-000009492 |
| OLP-047-000009494 | to | OLP-047-000009494 |
| OLP-047-000009496 | to | OLP-047-000009496 |
| OLP-047-000009498 | to | OLP-047-000009510 |
| OLP-047-000009512 | to | OLP-047-000009512 |
| OLP-047-000009514 | to | OLP-047-000009516 |
| OLP-047-000009520 | to | OLP-047-000009520 |
| OLP-047-000009523 | to | OLP-047-000009524 |
| OLP-047-000009528 | to | OLP-047-000009528 |
| OLP-047-000009530 | to | OLP-047-000009530 |

| | | |
|---|---|---|
| OLP-047-000009532 | to | OLP-047-000009533 |
| OLP-047-000009539 | to | OLP-047-000009539 |
| OLP-047-000009541 | to | OLP-047-000009541 |
| OLP-047-000009543 | to | OLP-047-000009543 |
| OLP-047-000009626 | to | OLP-047-000009626 |
| OLP-047-000009636 | to | OLP-047-000009637 |
| OLP-047-000009640 | to | OLP-047-000009640 |
| OLP-047-000009642 | to | OLP-047-000009644 |
| OLP-047-000009646 | to | OLP-047-000009646 |
| OLP-047-000009665 | to | OLP-047-000009665 |
| OLP-047-000009667 | to | OLP-047-000009667 |
| OLP-047-000009687 | to | OLP-047-000009690 |
| OLP-047-000009698 | to | OLP-047-000009698 |
| OLP-047-000009700 | to | OLP-047-000009700 |
| OLP-047-000009716 | to | OLP-047-000009718 |
| OLP-047-000009722 | to | OLP-047-000009723 |
| OLP-047-000009725 | to | OLP-047-000009726 |
| OLP-047-000009731 | to | OLP-047-000009731 |
| OLP-047-000009738 | to | OLP-047-000009738 |
| OLP-047-000009740 | to | OLP-047-000009743 |
| OLP-047-000009745 | to | OLP-047-000009745 |
| OLP-047-000009775 | to | OLP-047-000009775 |
| OLP-047-000009796 | to | OLP-047-000009796 |
| OLP-047-000009807 | to | OLP-047-000009807 |
| OLP-047-000009816 | to | OLP-047-000009816 |
| OLP-047-000009819 | to | OLP-047-000009819 |
| OLP-047-000009822 | to | OLP-047-000009822 |
| OLP-047-000009840 | to | OLP-047-000009841 |
| OLP-047-000009846 | to | OLP-047-000009846 |
| OLP-047-000009852 | to | OLP-047-000009852 |
| OLP-047-000009863 | to | OLP-047-000009865 |
| OLP-047-000009882 | to | OLP-047-000009883 |
| OLP-047-000009885 | to | OLP-047-000009886 |
| OLP-047-000009890 | to | OLP-047-000009890 |
| OLP-047-000009894 | to | OLP-047-000009894 |
| OLP-047-000009896 | to | OLP-047-000009896 |
| OLP-047-000009899 | to | OLP-047-000009899 |
| OLP-047-000009901 | to | OLP-047-000009901 |
| OLP-047-000009904 | to | OLP-047-000009905 |
| OLP-047-000009908 | to | OLP-047-000009908 |
| OLP-047-000009910 | to | OLP-047-000009910 |
| OLP-047-000009912 | to | OLP-047-000009912 |
| OLP-047-000009914 | to | OLP-047-000009918 |
| OLP-047-000009920 | to | OLP-047-000009922 |

| | | |
|---|---|---|
| OLP-047-000009924 | to | OLP-047-000009925 |
| OLP-047-000009927 | to | OLP-047-000009927 |
| OLP-047-000009929 | to | OLP-047-000009929 |
| OLP-047-000009931 | to | OLP-047-000009931 |
| OLP-047-000009933 | to | OLP-047-000009933 |
| OLP-047-000009940 | to | OLP-047-000009940 |
| OLP-047-000009942 | to | OLP-047-000009942 |
| OLP-047-000009960 | to | OLP-047-000009960 |
| OLP-047-000009983 | to | OLP-047-000009984 |
| OLP-047-000009988 | to | OLP-047-000009988 |
| OLP-047-000009994 | to | OLP-047-000009996 |
| OLP-047-000010019 | to | OLP-047-000010019 |
| OLP-047-000010023 | to | OLP-047-000010023 |
| OLP-047-000010032 | to | OLP-047-000010036 |
| OLP-047-000010039 | to | OLP-047-000010039 |
| OLP-047-000010045 | to | OLP-047-000010045 |
| OLP-047-000010047 | to | OLP-047-000010047 |
| OLP-047-000010049 | to | OLP-047-000010049 |
| OLP-047-000010091 | to | OLP-047-000010091 |
| OLP-047-000010097 | to | OLP-047-000010097 |
| OLP-047-000010111 | to | OLP-047-000010119 |
| OLP-047-000010122 | to | OLP-047-000010122 |
| OLP-047-000010125 | to | OLP-047-000010125 |
| OLP-047-000010142 | to | OLP-047-000010142 |
| OLP-047-000010155 | to | OLP-047-000010155 |
| OLP-047-000010157 | to | OLP-047-000010157 |
| OLP-047-000010161 | to | OLP-047-000010162 |
| OLP-047-000010166 | to | OLP-047-000010166 |
| OLP-047-000010171 | to | OLP-047-000010171 |
| OLP-047-000010207 | to | OLP-047-000010208 |
| OLP-047-000010231 | to | OLP-047-000010232 |
| OLP-047-000010267 | to | OLP-047-000010267 |
| OLP-047-000010291 | to | OLP-047-000010292 |
| OLP-047-000010296 | to | OLP-047-000010296 |
| OLP-047-000010324 | to | OLP-047-000010324 |
| OLP-047-000010329 | to | OLP-047-000010329 |
| OLP-047-000010332 | to | OLP-047-000010336 |
| OLP-047-000010355 | to | OLP-047-000010355 |
| OLP-047-000010358 | to | OLP-047-000010360 |
| OLP-047-000010382 | to | OLP-047-000010383 |
| OLP-047-000010385 | to | OLP-047-000010385 |
| OLP-047-000010397 | to | OLP-047-000010398 |
| OLP-047-000010402 | to | OLP-047-000010403 |
| OLP-047-000010412 | to | OLP-047-000010413 |

| | | |
|---|---|---|
| OLP-047-000010433 | to | OLP-047-000010433 |
| OLP-047-000010436 | to | OLP-047-000010436 |
| OLP-047-000010446 | to | OLP-047-000010448 |
| OLP-047-000010465 | to | OLP-047-000010465 |
| OLP-047-000010472 | to | OLP-047-000010473 |
| OLP-047-000010495 | to | OLP-047-000010495 |
| OLP-047-000010502 | to | OLP-047-000010502 |
| OLP-047-000010521 | to | OLP-047-000010521 |
| OLP-047-000010525 | to | OLP-047-000010525 |
| OLP-047-000010531 | to | OLP-047-000010531 |
| OLP-047-000010556 | to | OLP-047-000010556 |
| OLP-047-000010564 | to | OLP-047-000010564 |
| OLP-047-000010572 | to | OLP-047-000010572 |
| OLP-047-000010578 | to | OLP-047-000010578 |
| OLP-047-000010595 | to | OLP-047-000010596 |
| OLP-047-000010600 | to | OLP-047-000010600 |
| OLP-047-000010603 | to | OLP-047-000010604 |
| OLP-047-000010610 | to | OLP-047-000010611 |
| OLP-047-000010623 | to | OLP-047-000010623 |
| OLP-047-000010627 | to | OLP-047-000010627 |
| OLP-047-000010630 | to | OLP-047-000010630 |
| OLP-047-000010655 | to | OLP-047-000010655 |
| OLP-047-000010669 | to | OLP-047-000010669 |
| OLP-047-000010675 | to | OLP-047-000010675 |
| OLP-047-000010677 | to | OLP-047-000010678 |
| OLP-047-000010682 | to | OLP-047-000010682 |
| OLP-047-000010698 | to | OLP-047-000010700 |
| OLP-047-000010720 | to | OLP-047-000010720 |
| OLP-047-000010737 | to | OLP-047-000010737 |
| OLP-047-000010739 | to | OLP-047-000010739 |
| OLP-047-000010755 | to | OLP-047-000010755 |
| OLP-047-000010757 | to | OLP-047-000010759 |
| OLP-047-000010762 | to | OLP-047-000010766 |
| OLP-047-000010770 | to | OLP-047-000010771 |
| OLP-047-000010836 | to | OLP-047-000010837 |
| OLP-047-000010845 | to | OLP-047-000010845 |
| OLP-047-000010847 | to | OLP-047-000010847 |
| OLP-047-000010853 | to | OLP-047-000010853 |
| OLP-047-000010855 | to | OLP-047-000010855 |
| OLP-047-000010870 | to | OLP-047-000010870 |
| OLP-047-000010880 | to | OLP-047-000010880 |
| OLP-047-000010895 | to | OLP-047-000010895 |
| OLP-047-000010905 | to | OLP-047-000010905 |
| OLP-047-000010928 | to | OLP-047-000010928 |

| | | |
|---|---|---|
| OLP-047-000010931 | to | OLP-047-000010931 |
| OLP-047-000010933 | to | OLP-047-000010933 |
| OLP-047-000010936 | to | OLP-047-000010937 |
| OLP-047-000010966 | to | OLP-047-000010968 |
| OLP-047-000010970 | to | OLP-047-000010970 |
| OLP-047-000010973 | to | OLP-047-000010973 |
| OLP-047-000010981 | to | OLP-047-000010984 |
| OLP-047-000010994 | to | OLP-047-000010994 |
| OLP-047-000010998 | to | OLP-047-000010998 |
| OLP-047-000011030 | to | OLP-047-000011030 |
| OLP-047-000011033 | to | OLP-047-000011033 |
| OLP-047-000011053 | to | OLP-047-000011053 |
| OLP-047-000011067 | to | OLP-047-000011067 |
| OLP-047-000011082 | to | OLP-047-000011082 |
| OLP-047-000011086 | to | OLP-047-000011086 |
| OLP-047-000011088 | to | OLP-047-000011089 |
| OLP-047-000011097 | to | OLP-047-000011097 |
| OLP-047-000011100 | to | OLP-047-000011100 |
| OLP-047-000011103 | to | OLP-047-000011105 |
| OLP-047-000011113 | to | OLP-047-000011113 |
| OLP-047-000011118 | to | OLP-047-000011119 |
| OLP-047-000011126 | to | OLP-047-000011126 |
| OLP-047-000011128 | to | OLP-047-000011130 |
| OLP-047-000011137 | to | OLP-047-000011137 |
| OLP-047-000011145 | to | OLP-047-000011147 |
| OLP-047-000011162 | to | OLP-047-000011162 |
| OLP-047-000011164 | to | OLP-047-000011164 |
| OLP-047-000011167 | to | OLP-047-000011167 |
| OLP-047-000011171 | to | OLP-047-000011171 |
| OLP-047-000011173 | to | OLP-047-000011173 |
| OLP-047-000011178 | to | OLP-047-000011179 |
| OLP-047-000011185 | to | OLP-047-000011185 |
| OLP-047-000011205 | to | OLP-047-000011205 |
| OLP-047-000011256 | to | OLP-047-000011256 |
| OLP-047-000011265 | to | OLP-047-000011265 |
| OLP-047-000011268 | to | OLP-047-000011269 |
| OLP-047-000011282 | to | OLP-047-000011282 |
| OLP-047-000011288 | to | OLP-047-000011288 |
| OLP-047-000011304 | to | OLP-047-000011307 |
| OLP-047-000011324 | to | OLP-047-000011325 |
| OLP-047-000011328 | to | OLP-047-000011328 |
| OLP-047-000011333 | to | OLP-047-000011335 |
| OLP-047-000011346 | to | OLP-047-000011348 |
| OLP-047-000011439 | to | OLP-047-000011441 |

| | | |
|---|---|---|
| OLP-047-000011444 | to | OLP-047-000011446 |
| OLP-047-000011471 | to | OLP-047-000011471 |
| OLP-047-000011485 | to | OLP-047-000011485 |
| OLP-047-000011557 | to | OLP-047-000011557 |
| OLP-047-000011581 | to | OLP-047-000011581 |
| OLP-047-000011586 | to | OLP-047-000011587 |
| OLP-047-000011591 | to | OLP-047-000011591 |
| OLP-047-000011607 | to | OLP-047-000011607 |
| OLP-047-000011618 | to | OLP-047-000011621 |
| OLP-047-000011646 | to | OLP-047-000011647 |
| OLP-047-000011649 | to | OLP-047-000011652 |
| OLP-047-000011657 | to | OLP-047-000011658 |
| OLP-047-000011664 | to | OLP-047-000011665 |
| OLP-047-000011667 | to | OLP-047-000011667 |
| OLP-047-000011679 | to | OLP-047-000011679 |
| OLP-047-000011696 | to | OLP-047-000011696 |
| OLP-047-000011702 | to | OLP-047-000011702 |
| OLP-047-000011704 | to | OLP-047-000011704 |
| OLP-047-000011706 | to | OLP-047-000011706 |
| OLP-047-000011708 | to | OLP-047-000011709 |
| OLP-047-000011713 | to | OLP-047-000011713 |
| OLP-047-000011722 | to | OLP-047-000011722 |
| OLP-047-000011728 | to | OLP-047-000011730 |
| OLP-047-000011736 | to | OLP-047-000011736 |
| OLP-047-000011746 | to | OLP-047-000011746 |
| OLP-047-000011760 | to | OLP-047-000011760 |
| OLP-047-000011762 | to | OLP-047-000011762 |
| OLP-047-000011770 | to | OLP-047-000011770 |
| OLP-047-000011774 | to | OLP-047-000011775 |
| OLP-047-000011792 | to | OLP-047-000011793 |
| OLP-047-000011796 | to | OLP-047-000011796 |
| OLP-047-000011799 | to | OLP-047-000011799 |
| OLP-047-000011805 | to | OLP-047-000011805 |
| OLP-047-000011814 | to | OLP-047-000011814 |
| OLP-047-000011816 | to | OLP-047-000011816 |
| OLP-047-000011827 | to | OLP-047-000011828 |
| OLP-047-000011834 | to | OLP-047-000011834 |
| OLP-047-000011841 | to | OLP-047-000011844 |
| OLP-047-000011847 | to | OLP-047-000011848 |
| OLP-047-000011858 | to | OLP-047-000011858 |
| OLP-047-000011865 | to | OLP-047-000011865 |
| OLP-047-000011875 | to | OLP-047-000011875 |
| OLP-047-000011880 | to | OLP-047-000011880 |
| OLP-047-000011885 | to | OLP-047-000011889 |

| | | |
|---|---|---|
| OLP-047-000011894 | to | OLP-047-000011903 |
| OLP-047-000011910 | to | OLP-047-000011910 |
| OLP-047-000011932 | to | OLP-047-000011933 |
| OLP-047-000011978 | to | OLP-047-000011978 |
| OLP-047-000011984 | to | OLP-047-000011984 |
| OLP-047-000012009 | to | OLP-047-000012009 |
| OLP-047-000012028 | to | OLP-047-000012030 |
| OLP-047-000012041 | to | OLP-047-000012041 |
| OLP-047-000012048 | to | OLP-047-000012048 |
| OLP-047-000012059 | to | OLP-047-000012061 |
| OLP-047-000012063 | to | OLP-047-000012063 |
| OLP-047-000012072 | to | OLP-047-000012072 |
| OLP-047-000012089 | to | OLP-047-000012089 |
| OLP-047-000012125 | to | OLP-047-000012125 |
| OLP-047-000012130 | to | OLP-047-000012130 |
| OLP-047-000012141 | to | OLP-047-000012143 |
| OLP-047-000012147 | to | OLP-047-000012147 |
| OLP-047-000012157 | to | OLP-047-000012157 |
| OLP-047-000012176 | to | OLP-047-000012176 |
| OLP-047-000012187 | to | OLP-047-000012187 |
| OLP-047-000012191 | to | OLP-047-000012191 |
| OLP-047-000012198 | to | OLP-047-000012198 |
| OLP-047-000012211 | to | OLP-047-000012211 |
| OLP-047-000012221 | to | OLP-047-000012222 |
| OLP-047-000012240 | to | OLP-047-000012240 |
| OLP-047-000012244 | to | OLP-047-000012244 |
| OLP-047-000012246 | to | OLP-047-000012246 |
| OLP-047-000012252 | to | OLP-047-000012252 |
| OLP-047-000012254 | to | OLP-047-000012254 |
| OLP-047-000012272 | to | OLP-047-000012273 |
| OLP-047-000012275 | to | OLP-047-000012282 |
| OLP-047-000012284 | to | OLP-047-000012293 |
| OLP-047-000012296 | to | OLP-047-000012298 |
| OLP-047-000012300 | to | OLP-047-000012300 |
| OLP-047-000012302 | to | OLP-047-000012302 |
| OLP-047-000012322 | to | OLP-047-000012322 |
| OLP-047-000012356 | to | OLP-047-000012356 |
| OLP-047-000012363 | to | OLP-047-000012363 |
| OLP-047-000012379 | to | OLP-047-000012379 |
| OLP-047-000012395 | to | OLP-047-000012395 |
| OLP-047-000012397 | to | OLP-047-000012408 |
| OLP-047-000012410 | to | OLP-047-000012412 |
| OLP-047-000012415 | to | OLP-047-000012420 |
| OLP-047-000012424 | to | OLP-047-000012427 |

| | | |
|---|---|---|
| OLP-047-000012429 | to | OLP-047-000012445 |
| OLP-047-000012451 | to | OLP-047-000012454 |
| OLP-047-000012457 | to | OLP-047-000012457 |
| OLP-047-000012463 | to | OLP-047-000012470 |
| OLP-047-000012486 | to | OLP-047-000012486 |
| OLP-047-000012494 | to | OLP-047-000012494 |
| OLP-047-000012498 | to | OLP-047-000012498 |
| OLP-047-000012502 | to | OLP-047-000012507 |
| OLP-047-000012524 | to | OLP-047-000012524 |
| OLP-047-000012553 | to | OLP-047-000012554 |
| OLP-047-000012559 | to | OLP-047-000012560 |
| OLP-047-000012576 | to | OLP-047-000012576 |
| OLP-047-000012578 | to | OLP-047-000012578 |
| OLP-047-000012582 | to | OLP-047-000012591 |
| OLP-047-000012606 | to | OLP-047-000012608 |
| OLP-047-000012611 | to | OLP-047-000012614 |
| OLP-047-000012616 | to | OLP-047-000012617 |
| OLP-047-000012620 | to | OLP-047-000012620 |
| OLP-047-000012624 | to | OLP-047-000012624 |
| OLP-047-000012630 | to | OLP-047-000012630 |
| OLP-047-000012649 | to | OLP-047-000012650 |
| OLP-047-000012652 | to | OLP-047-000012652 |
| OLP-047-000012655 | to | OLP-047-000012655 |
| OLP-047-000012665 | to | OLP-047-000012665 |
| OLP-047-000012684 | to | OLP-047-000012684 |
| OLP-047-000012692 | to | OLP-047-000012692 |
| OLP-047-000012707 | to | OLP-047-000012707 |
| OLP-047-000012709 | to | OLP-047-000012710 |
| OLP-047-000012739 | to | OLP-047-000012739 |
| OLP-047-000012795 | to | OLP-047-000012800 |
| OLP-047-000012802 | to | OLP-047-000012802 |
| OLP-047-000012804 | to | OLP-047-000012804 |
| OLP-047-000012811 | to | OLP-047-000012811 |
| OLP-047-000012835 | to | OLP-047-000012835 |
| OLP-047-000012848 | to | OLP-047-000012853 |
| OLP-047-000012855 | to | OLP-047-000012855 |
| OLP-047-000012858 | to | OLP-047-000012858 |
| OLP-047-000012896 | to | OLP-047-000012896 |
| OLP-047-000012900 | to | OLP-047-000012900 |
| OLP-047-000012903 | to | OLP-047-000012903 |
| OLP-047-000012905 | to | OLP-047-000012905 |
| OLP-047-000012910 | to | OLP-047-000012910 |
| OLP-047-000012912 | to | OLP-047-000012912 |
| OLP-047-000012926 | to | OLP-047-000012926 |

| | | |
|---|---|---|
| OLP-047-000012929 | to | OLP-047-000012929 |
| OLP-047-000012943 | to | OLP-047-000012943 |
| OLP-047-000012996 | to | OLP-047-000012996 |
| OLP-047-000013017 | to | OLP-047-000013018 |
| OLP-047-000013038 | to | OLP-047-000013038 |
| OLP-047-000013040 | to | OLP-047-000013050 |
| OLP-047-000013052 | to | OLP-047-000013053 |
| OLP-047-000013076 | to | OLP-047-000013076 |
| OLP-047-000013084 | to | OLP-047-000013084 |
| OLP-047-000013098 | to | OLP-047-000013098 |
| OLP-047-000013107 | to | OLP-047-000013107 |
| OLP-047-000013206 | to | OLP-047-000013207 |
| OLP-047-000013215 | to | OLP-047-000013215 |
| OLP-047-000013221 | to | OLP-047-000013222 |
| OLP-047-000013224 | to | OLP-047-000013229 |
| OLP-047-000013305 | to | OLP-047-000013309 |
| OLP-047-000013312 | to | OLP-047-000013312 |
| OLP-047-000013323 | to | OLP-047-000013323 |
| OLP-047-000013325 | to | OLP-047-000013331 |
| OLP-047-000013333 | to | OLP-047-000013333 |
| OLP-047-000013352 | to | OLP-047-000013352 |
| OLP-047-000013437 | to | OLP-047-000013437 |
| OLP-047-000013463 | to | OLP-047-000013463 |
| OLP-047-000013483 | to | OLP-047-000013483 |
| OLP-047-000013486 | to | OLP-047-000013486 |
| OLP-047-000013489 | to | OLP-047-000013489 |
| OLP-047-000013494 | to | OLP-047-000013494 |
| OLP-047-000013517 | to | OLP-047-000013517 |
| OLP-047-000013529 | to | OLP-047-000013529 |
| OLP-047-000013534 | to | OLP-047-000013534 |
| OLP-047-000013538 | to | OLP-047-000013538 |
| OLP-047-000013563 | to | OLP-047-000013566 |
| OLP-047-000013580 | to | OLP-047-000013580 |
| OLP-047-000013586 | to | OLP-047-000013586 |
| OLP-047-000013608 | to | OLP-047-000013608 |
| OLP-047-000013621 | to | OLP-047-000013621 |
| OLP-047-000013632 | to | OLP-047-000013632 |
| OLP-047-000013640 | to | OLP-047-000013643 |
| OLP-047-000013659 | to | OLP-047-000013659 |
| OLP-047-000013692 | to | OLP-047-000013692 |
| OLP-047-000013700 | to | OLP-047-000013700 |
| OLP-047-000013739 | to | OLP-047-000013739 |
| OLP-047-000013755 | to | OLP-047-000013755 |
| OLP-047-000013794 | to | OLP-047-000013794 |

| | | |
|---|---|---|
| OLP-047-000013800 | to | OLP-047-000013800 |
| OLP-047-000013813 | to | OLP-047-000013813 |
| OLP-047-000013825 | to | OLP-047-000013825 |
| OLP-047-000013831 | to | OLP-047-000013831 |
| OLP-047-000013839 | to | OLP-047-000013839 |
| OLP-047-000013870 | to | OLP-047-000013870 |
| OLP-047-000013906 | to | OLP-047-000013906 |
| OLP-047-000013918 | to | OLP-047-000013918 |
| OLP-047-000013932 | to | OLP-047-000013932 |
| OLP-047-000013934 | to | OLP-047-000013934 |
| OLP-047-000013957 | to | OLP-047-000013959 |
| OLP-047-000013961 | to | OLP-047-000013961 |
| OLP-047-000013965 | to | OLP-047-000013966 |
| OLP-047-000014023 | to | OLP-047-000014023 |
| OLP-047-000014087 | to | OLP-047-000014087 |
| OLP-047-000014095 | to | OLP-047-000014095 |
| OLP-047-000014123 | to | OLP-047-000014123 |
| OLP-047-000014138 | to | OLP-047-000014138 |
| OLP-047-000014146 | to | OLP-047-000014146 |
| OLP-047-000014165 | to | OLP-047-000014167 |
| OLP-047-000014169 | to | OLP-047-000014172 |
| OLP-047-000014177 | to | OLP-047-000014178 |
| OLP-047-000014208 | to | OLP-047-000014208 |
| OLP-047-000014215 | to | OLP-047-000014216 |
| OLP-047-000014218 | to | OLP-047-000014225 |
| OLP-047-000014272 | to | OLP-047-000014272 |
| OLP-047-000014276 | to | OLP-047-000014276 |
| OLP-047-000014282 | to | OLP-047-000014282 |
| OLP-047-000014290 | to | OLP-047-000014290 |
| OLP-047-000014312 | to | OLP-047-000014312 |
| OLP-047-000014323 | to | OLP-047-000014323 |
| OLP-047-000014344 | to | OLP-047-000014344 |
| OLP-047-000014371 | to | OLP-047-000014372 |
| OLP-047-000014380 | to | OLP-047-000014380 |
| OLP-047-000014385 | to | OLP-047-000014385 |
| OLP-047-000014388 | to | OLP-047-000014388 |
| OLP-047-000014401 | to | OLP-047-000014405 |
| OLP-047-000014407 | to | OLP-047-000014407 |
| OLP-047-000014420 | to | OLP-047-000014420 |
| OLP-047-000014444 | to | OLP-047-000014444 |
| OLP-047-000014452 | to | OLP-047-000014452 |
| OLP-047-000014462 | to | OLP-047-000014462 |
| OLP-047-000014464 | to | OLP-047-000014464 |
| OLP-047-000014467 | to | OLP-047-000014467 |

| | | |
|---|---|---|
| OLP-047-000014472 | to | OLP-047-000014473 |
| OLP-047-000014478 | to | OLP-047-000014479 |
| OLP-047-000014481 | to | OLP-047-000014487 |
| OLP-047-000014508 | to | OLP-047-000014509 |
| OLP-047-000014519 | to | OLP-047-000014520 |
| OLP-047-000014522 | to | OLP-047-000014522 |
| OLP-047-000014528 | to | OLP-047-000014528 |
| OLP-047-000014536 | to | OLP-047-000014536 |
| OLP-047-000014570 | to | OLP-047-000014571 |
| OLP-047-000014578 | to | OLP-047-000014579 |
| OLP-047-000014587 | to | OLP-047-000014587 |
| OLP-047-000014598 | to | OLP-047-000014598 |
| OLP-047-000014623 | to | OLP-047-000014623 |
| OLP-047-000014633 | to | OLP-047-000014633 |
| OLP-047-000014635 | to | OLP-047-000014638 |
| OLP-047-000014643 | to | OLP-047-000014647 |
| OLP-047-000014649 | to | OLP-047-000014649 |
| OLP-047-000014655 | to | OLP-047-000014655 |
| OLP-047-000014662 | to | OLP-047-000014662 |
| OLP-047-000014683 | to | OLP-047-000014683 |
| OLP-047-000014690 | to | OLP-047-000014690 |
| OLP-047-000014700 | to | OLP-047-000014700 |
| OLP-047-000014714 | to | OLP-047-000014714 |
| OLP-047-000014722 | to | OLP-047-000014722 |
| OLP-047-000014733 | to | OLP-047-000014738 |
| OLP-047-000014750 | to | OLP-047-000014750 |
| OLP-047-000014802 | to | OLP-047-000014802 |
| OLP-047-000014813 | to | OLP-047-000014814 |
| OLP-047-000014818 | to | OLP-047-000014821 |
| OLP-047-000014844 | to | OLP-047-000014845 |
| OLP-047-000014858 | to | OLP-047-000014861 |
| OLP-047-000014863 | to | OLP-047-000014863 |
| OLP-047-000014920 | to | OLP-047-000014920 |
| OLP-047-000014922 | to | OLP-047-000014922 |
| OLP-047-000014928 | to | OLP-047-000014928 |
| OLP-047-000014930 | to | OLP-047-000014930 |
| OLP-047-000014932 | to | OLP-047-000014932 |
| OLP-047-000014945 | to | OLP-047-000014946 |
| OLP-047-000014948 | to | OLP-047-000014950 |
| OLP-047-000014978 | to | OLP-047-000014978 |
| OLP-047-000014980 | to | OLP-047-000014981 |
| OLP-047-000014986 | to | OLP-047-000014986 |
| OLP-047-000014988 | to | OLP-047-000014988 |
| OLP-047-000014990 | to | OLP-047-000014990 |

| | | |
|---|---|---|
| OLP-047-000014996 | to | OLP-047-000014997 |
| OLP-047-000015000 | to | OLP-047-000015000 |
| OLP-047-000015002 | to | OLP-047-000015004 |
| OLP-047-000015022 | to | OLP-047-000015024 |
| OLP-047-000015029 | to | OLP-047-000015029 |
| OLP-047-000015031 | to | OLP-047-000015031 |
| OLP-047-000015038 | to | OLP-047-000015040 |
| OLP-047-000015057 | to | OLP-047-000015061 |
| OLP-047-000015068 | to | OLP-047-000015068 |
| OLP-047-000015081 | to | OLP-047-000015081 |
| OLP-047-000015090 | to | OLP-047-000015090 |
| OLP-047-000015096 | to | OLP-047-000015096 |
| OLP-047-000015117 | to | OLP-047-000015120 |
| OLP-047-000015125 | to | OLP-047-000015125 |
| OLP-047-000015143 | to | OLP-047-000015143 |
| OLP-047-000015146 | to | OLP-047-000015146 |
| OLP-047-000015167 | to | OLP-047-000015167 |
| OLP-047-000015194 | to | OLP-047-000015195 |
| OLP-047-000015199 | to | OLP-047-000015199 |
| OLP-047-000015205 | to | OLP-047-000015205 |
| OLP-047-000015211 | to | OLP-047-000015211 |
| OLP-047-000015249 | to | OLP-047-000015249 |
| OLP-047-000015269 | to | OLP-047-000015269 |
| OLP-047-000015284 | to | OLP-047-000015284 |
| OLP-047-000015302 | to | OLP-047-000015303 |
| OLP-047-000015314 | to | OLP-047-000015314 |
| OLP-047-000015328 | to | OLP-047-000015328 |
| OLP-047-000015374 | to | OLP-047-000015374 |
| OLP-047-000015378 | to | OLP-047-000015378 |
| OLP-047-000015389 | to | OLP-047-000015389 |
| OLP-047-000015399 | to | OLP-047-000015399 |
| OLP-047-000015417 | to | OLP-047-000015417 |
| OLP-047-000015429 | to | OLP-047-000015429 |
| OLP-047-000015434 | to | OLP-047-000015434 |
| OLP-047-000015449 | to | OLP-047-000015449 |
| OLP-047-000015471 | to | OLP-047-000015471 |
| OLP-047-000015520 | to | OLP-047-000015523 |
| OLP-047-000015541 | to | OLP-047-000015541 |
| OLP-047-000015561 | to | OLP-047-000015561 |
| OLP-047-000015569 | to | OLP-047-000015569 |
| OLP-047-000015591 | to | OLP-047-000015591 |
| OLP-047-000015599 | to | OLP-047-000015601 |
| OLP-047-000015617 | to | OLP-047-000015617 |
| OLP-047-000015621 | to | OLP-047-000015621 |

| | | |
|---|---|---|
| OLP-047-000015649 | to | OLP-047-000015649 |
| OLP-047-000015660 | to | OLP-047-000015660 |
| OLP-047-000015693 | to | OLP-047-000015693 |
| OLP-047-000015703 | to | OLP-047-000015703 |
| OLP-047-000015740 | to | OLP-047-000015740 |
| OLP-047-000015755 | to | OLP-047-000015755 |
| OLP-047-000015771 | to | OLP-047-000015771 |
| OLP-047-000015783 | to | OLP-047-000015783 |
| OLP-047-000015787 | to | OLP-047-000015787 |
| OLP-047-000015806 | to | OLP-047-000015806 |
| OLP-047-000015808 | to | OLP-047-000015808 |
| OLP-047-000015821 | to | OLP-047-000015821 |
| OLP-047-000015845 | to | OLP-047-000015847 |
| OLP-047-000015849 | to | OLP-047-000015849 |
| OLP-047-000015851 | to | OLP-047-000015855 |
| OLP-047-000015869 | to | OLP-047-000015869 |
| OLP-047-000015878 | to | OLP-047-000015878 |
| OLP-047-000015920 | to | OLP-047-000015921 |
| OLP-047-000015923 | to | OLP-047-000015923 |
| OLP-047-000015925 | to | OLP-047-000015925 |
| OLP-047-000015930 | to | OLP-047-000015930 |
| OLP-047-000015943 | to | OLP-047-000015943 |
| OLP-047-000015990 | to | OLP-047-000015990 |
| OLP-047-000015999 | to | OLP-047-000015999 |
| OLP-047-000016001 | to | OLP-047-000016001 |
| OLP-047-000016032 | to | OLP-047-000016032 |
| OLP-047-000016038 | to | OLP-047-000016038 |
| OLP-047-000016047 | to | OLP-047-000016047 |
| OLP-047-000016054 | to | OLP-047-000016055 |
| OLP-047-000016058 | to | OLP-047-000016059 |
| OLP-047-000016081 | to | OLP-047-000016081 |
| OLP-047-000016105 | to | OLP-047-000016105 |
| OLP-047-000016122 | to | OLP-047-000016122 |
| OLP-047-000016125 | to | OLP-047-000016125 |
| OLP-047-000016129 | to | OLP-047-000016129 |
| OLP-047-000016161 | to | OLP-047-000016161 |
| OLP-047-000016181 | to | OLP-047-000016181 |
| OLP-047-000016196 | to | OLP-047-000016196 |
| OLP-047-000016200 | to | OLP-047-000016200 |
| OLP-047-000016208 | to | OLP-047-000016208 |
| OLP-047-000016215 | to | OLP-047-000016215 |
| OLP-047-000016217 | to | OLP-047-000016217 |
| OLP-047-000016225 | to | OLP-047-000016225 |
| OLP-047-000016239 | to | OLP-047-000016239 |

| | | |
|---|---|---|
| OLP-047-000016251 | to | OLP-047-000016251 |
| OLP-047-000016262 | to | OLP-047-000016262 |
| OLP-047-000016271 | to | OLP-047-000016273 |
| OLP-047-000016300 | to | OLP-047-000016300 |
| OLP-047-000016320 | to | OLP-047-000016327 |
| OLP-047-000016332 | to | OLP-047-000016332 |
| OLP-047-000016361 | to | OLP-047-000016361 |
| OLP-047-000016369 | to | OLP-047-000016369 |
| OLP-047-000016373 | to | OLP-047-000016373 |
| OLP-047-000016411 | to | OLP-047-000016411 |
| OLP-047-000016414 | to | OLP-047-000016414 |
| OLP-047-000016453 | to | OLP-047-000016453 |
| OLP-047-000016474 | to | OLP-047-000016474 |
| OLP-047-000016488 | to | OLP-047-000016489 |
| OLP-047-000016491 | to | OLP-047-000016491 |
| OLP-047-000016494 | to | OLP-047-000016494 |
| OLP-047-000016497 | to | OLP-047-000016497 |
| OLP-047-000016517 | to | OLP-047-000016517 |
| OLP-047-000016524 | to | OLP-047-000016525 |
| OLP-047-000016527 | to | OLP-047-000016527 |
| OLP-047-000016529 | to | OLP-047-000016531 |
| OLP-047-000016542 | to | OLP-047-000016542 |
| OLP-047-000016544 | to | OLP-047-000016544 |
| OLP-047-000016559 | to | OLP-047-000016559 |
| OLP-047-000016571 | to | OLP-047-000016571 |
| OLP-047-000016577 | to | OLP-047-000016577 |
| OLP-047-000016585 | to | OLP-047-000016585 |
| OLP-047-000016594 | to | OLP-047-000016594 |
| OLP-047-000016604 | to | OLP-047-000016604 |
| OLP-047-000016610 | to | OLP-047-000016612 |
| OLP-047-000016616 | to | OLP-047-000016617 |
| OLP-047-000016635 | to | OLP-047-000016637 |
| OLP-047-000016642 | to | OLP-047-000016643 |
| OLP-047-000016656 | to | OLP-047-000016657 |
| OLP-047-000016661 | to | OLP-047-000016663 |
| OLP-047-000016697 | to | OLP-047-000016697 |
| OLP-047-000016711 | to | OLP-047-000016711 |
| OLP-047-000016715 | to | OLP-047-000016715 |
| OLP-047-000016717 | to | OLP-047-000016717 |
| OLP-047-000016719 | to | OLP-047-000016719 |
| OLP-047-000016721 | to | OLP-047-000016721 |
| OLP-047-000016723 | to | OLP-047-000016723 |
| OLP-047-000016731 | to | OLP-047-000016731 |
| OLP-047-000016739 | to | OLP-047-000016739 |

| | | |
|---|---|---|
| OLP-047-000016741 | to | OLP-047-000016741 |
| OLP-047-000016768 | to | OLP-047-000016769 |
| OLP-047-000016775 | to | OLP-047-000016775 |
| OLP-047-000016786 | to | OLP-047-000016786 |
| OLP-047-000016789 | to | OLP-047-000016789 |
| OLP-047-000016797 | to | OLP-047-000016797 |
| OLP-047-000016810 | to | OLP-047-000016810 |
| OLP-047-000016813 | to | OLP-047-000016813 |
| OLP-047-000016818 | to | OLP-047-000016818 |
| OLP-047-000016832 | to | OLP-047-000016833 |
| OLP-047-000016835 | to | OLP-047-000016835 |
| OLP-047-000016849 | to | OLP-047-000016849 |
| OLP-047-000016852 | to | OLP-047-000016852 |
| OLP-047-000016854 | to | OLP-047-000016861 |
| OLP-047-000016864 | to | OLP-047-000016864 |
| OLP-047-000016876 | to | OLP-047-000016877 |
| OLP-047-000016889 | to | OLP-047-000016889 |
| OLP-047-000016895 | to | OLP-047-000016897 |
| OLP-047-000016900 | to | OLP-047-000016900 |
| OLP-047-000016909 | to | OLP-047-000016909 |
| OLP-047-000016912 | to | OLP-047-000016915 |
| OLP-047-000016926 | to | OLP-047-000016926 |
| OLP-047-000016928 | to | OLP-047-000016930 |
| OLP-047-000016936 | to | OLP-047-000016936 |
| OLP-047-000016953 | to | OLP-047-000016953 |
| OLP-047-000016966 | to | OLP-047-000016966 |
| OLP-047-000016978 | to | OLP-047-000016979 |
| OLP-047-000017034 | to | OLP-047-000017034 |
| OLP-047-000017066 | to | OLP-047-000017069 |
| OLP-047-000017074 | to | OLP-047-000017074 |
| OLP-047-000017080 | to | OLP-047-000017082 |
| OLP-047-000017086 | to | OLP-047-000017086 |
| OLP-047-000017184 | to | OLP-047-000017188 |
| OLP-047-000017203 | to | OLP-047-000017203 |
| OLP-047-000017207 | to | OLP-047-000017208 |
| OLP-047-000017214 | to | OLP-047-000017214 |
| OLP-047-000017216 | to | OLP-047-000017216 |
| OLP-047-000017220 | to | OLP-047-000017222 |
| OLP-047-000017224 | to | OLP-047-000017225 |
| OLP-047-000017230 | to | OLP-047-000017230 |
| OLP-047-000017236 | to | OLP-047-000017236 |
| OLP-047-000017258 | to | OLP-047-000017258 |
| OLP-047-000017275 | to | OLP-047-000017275 |
| OLP-047-000017277 | to | OLP-047-000017277 |

| | | |
|---|---|---|
| OLP-047-000017279 | to | OLP-047-000017282 |
| OLP-047-000017284 | to | OLP-047-000017285 |
| OLP-047-000017301 | to | OLP-047-000017301 |
| OLP-047-000017324 | to | OLP-047-000017324 |
| OLP-047-000017342 | to | OLP-047-000017342 |
| OLP-047-000017347 | to | OLP-047-000017347 |
| OLP-047-000017350 | to | OLP-047-000017351 |
| OLP-047-000017358 | to | OLP-047-000017359 |
| OLP-047-000017364 | to | OLP-047-000017364 |
| OLP-047-000017391 | to | OLP-047-000017391 |
| OLP-047-000017393 | to | OLP-047-000017393 |
| OLP-047-000017405 | to | OLP-047-000017405 |
| OLP-047-000017410 | to | OLP-047-000017413 |
| OLP-047-000017415 | to | OLP-047-000017418 |
| OLP-047-000017426 | to | OLP-047-000017426 |
| OLP-047-000017428 | to | OLP-047-000017428 |
| OLP-047-000017463 | to | OLP-047-000017463 |
| OLP-047-000017496 | to | OLP-047-000017496 |
| OLP-047-000017509 | to | OLP-047-000017510 |
| OLP-047-000017512 | to | OLP-047-000017517 |
| OLP-047-000017519 | to | OLP-047-000017522 |
| OLP-047-000017556 | to | OLP-047-000017556 |
| OLP-047-000017570 | to | OLP-047-000017570 |
| OLP-047-000017572 | to | OLP-047-000017573 |
| OLP-047-000017596 | to | OLP-047-000017596 |
| OLP-047-000017599 | to | OLP-047-000017599 |
| OLP-047-000017606 | to | OLP-047-000017606 |
| OLP-047-000017622 | to | OLP-047-000017622 |
| OLP-047-000017626 | to | OLP-047-000017626 |
| OLP-047-000017633 | to | OLP-047-000017633 |
| OLP-047-000017645 | to | OLP-047-000017645 |
| OLP-047-000017702 | to | OLP-047-000017702 |
| OLP-047-000017707 | to | OLP-047-000017707 |
| OLP-047-000017709 | to | OLP-047-000017709 |
| OLP-047-000017760 | to | OLP-047-000017760 |
| OLP-047-000017768 | to | OLP-047-000017768 |
| OLP-047-000017806 | to | OLP-047-000017806 |
| OLP-047-000017824 | to | OLP-047-000017824 |
| OLP-047-000017826 | to | OLP-047-000017826 |
| OLP-047-000017841 | to | OLP-047-000017841 |
| OLP-047-000017852 | to | OLP-047-000017853 |
| OLP-047-000017862 | to | OLP-047-000017862 |
| OLP-047-000017872 | to | OLP-047-000017877 |
| OLP-047-000017888 | to | OLP-047-000017888 |

| | | |
|---|---|---|
| OLP-047-000017890 | to | OLP-047-000017890 |
| OLP-047-000017897 | to | OLP-047-000017897 |
| OLP-047-000017900 | to | OLP-047-000017901 |
| OLP-047-000017912 | to | OLP-047-000017912 |
| OLP-047-000017919 | to | OLP-047-000017924 |
| OLP-047-000017926 | to | OLP-047-000017927 |
| OLP-047-000017932 | to | OLP-047-000017939 |
| OLP-047-000017944 | to | OLP-047-000017944 |
| OLP-047-000017946 | to | OLP-047-000017949 |
| OLP-047-000017951 | to | OLP-047-000017952 |
| OLP-047-000017958 | to | OLP-047-000017958 |
| OLP-047-000017961 | to | OLP-047-000017961 |
| OLP-047-000017969 | to | OLP-047-000017969 |
| OLP-047-000017971 | to | OLP-047-000017972 |
| OLP-047-000017980 | to | OLP-047-000017980 |
| OLP-047-000017994 | to | OLP-047-000017994 |
| OLP-047-000017999 | to | OLP-047-000017999 |
| OLP-047-000018003 | to | OLP-047-000018003 |
| OLP-047-000018008 | to | OLP-047-000018008 |
| OLP-047-000018063 | to | OLP-047-000018063 |
| OLP-047-000018070 | to | OLP-047-000018070 |
| OLP-047-000018078 | to | OLP-047-000018078 |
| OLP-047-000018083 | to | OLP-047-000018083 |
| OLP-047-000018091 | to | OLP-047-000018091 |
| OLP-047-000018105 | to | OLP-047-000018105 |
| OLP-047-000018113 | to | OLP-047-000018114 |
| OLP-047-000018158 | to | OLP-047-000018159 |
| OLP-047-000018165 | to | OLP-047-000018165 |
| OLP-047-000018188 | to | OLP-047-000018188 |
| OLP-047-000018192 | to | OLP-047-000018193 |
| OLP-047-000018197 | to | OLP-047-000018197 |
| OLP-047-000018212 | to | OLP-047-000018221 |
| OLP-047-000018279 | to | OLP-047-000018279 |
| OLP-047-000018284 | to | OLP-047-000018286 |
| OLP-047-000018405 | to | OLP-047-000018405 |
| OLP-048-000000002 | to | OLP-048-000000002 |
| OLP-048-000000006 | to | OLP-048-000000006 |
| OLP-048-000000008 | to | OLP-048-000000008 |
| OLP-048-000000015 | to | OLP-048-000000015 |
| OLP-048-000000030 | to | OLP-048-000000030 |
| OLP-048-000000038 | to | OLP-048-000000038 |
| OLP-048-000000061 | to | OLP-048-000000061 |
| OLP-048-000000066 | to | OLP-048-000000066 |
| OLP-048-000000103 | to | OLP-048-000000103 |

| | | |
|---|---|---|
| OLP-048-000000109 | to | OLP-048-000000109 |
| OLP-048-000000115 | to | OLP-048-000000115 |
| OLP-048-000000148 | to | OLP-048-000000148 |
| OLP-048-000000155 | to | OLP-048-000000155 |
| OLP-048-000000161 | to | OLP-048-000000161 |
| OLP-048-000000164 | to | OLP-048-000000164 |
| OLP-048-000000190 | to | OLP-048-000000190 |
| OLP-048-000000194 | to | OLP-048-000000194 |
| OLP-048-000000198 | to | OLP-048-000000198 |
| OLP-048-000000202 | to | OLP-048-000000202 |
| OLP-048-000000217 | to | OLP-048-000000217 |
| OLP-048-000000220 | to | OLP-048-000000220 |
| OLP-048-000000222 | to | OLP-048-000000222 |
| OLP-048-000000226 | to | OLP-048-000000226 |
| OLP-048-000000233 | to | OLP-048-000000233 |
| OLP-048-000000235 | to | OLP-048-000000235 |
| OLP-048-000000237 | to | OLP-048-000000237 |
| OLP-048-000000240 | to | OLP-048-000000240 |
| OLP-048-000000242 | to | OLP-048-000000242 |
| OLP-048-000000245 | to | OLP-048-000000245 |
| OLP-048-000000259 | to | OLP-048-000000259 |
| OLP-048-000000264 | to | OLP-048-000000267 |
| OLP-048-000000284 | to | OLP-048-000000284 |
| OLP-048-000000302 | to | OLP-048-000000303 |
| OLP-048-000000308 | to | OLP-048-000000308 |
| OLP-048-000000325 | to | OLP-048-000000327 |
| OLP-048-000000363 | to | OLP-048-000000363 |
| OLP-048-000000366 | to | OLP-048-000000366 |
| OLP-048-000000376 | to | OLP-048-000000376 |
| OLP-048-000000383 | to | OLP-048-000000386 |
| OLP-048-000000402 | to | OLP-048-000000403 |
| OLP-048-000000416 | to | OLP-048-000000416 |
| OLP-048-000000418 | to | OLP-048-000000419 |
| OLP-048-000000422 | to | OLP-048-000000424 |
| OLP-048-000000439 | to | OLP-048-000000439 |
| OLP-048-000000453 | to | OLP-048-000000457 |
| OLP-048-000000506 | to | OLP-048-000000508 |
| OLP-048-000000545 | to | OLP-048-000000545 |
| OLP-048-000000548 | to | OLP-048-000000548 |
| OLP-048-000000550 | to | OLP-048-000000553 |
| OLP-048-000000557 | to | OLP-048-000000559 |
| OLP-048-000000562 | to | OLP-048-000000562 |
| OLP-048-000000595 | to | OLP-048-000000595 |
| OLP-048-000000624 | to | OLP-048-000000625 |

| | | |
|---|---|---|
| OLP-048-000000643 | to | OLP-048-000000643 |
| OLP-048-000000654 | to | OLP-048-000000654 |
| OLP-048-000000672 | to | OLP-048-000000672 |
| OLP-048-000000678 | to | OLP-048-000000680 |
| OLP-048-000000682 | to | OLP-048-000000684 |
| OLP-048-000000691 | to | OLP-048-000000692 |
| OLP-048-000000695 | to | OLP-048-000000697 |
| OLP-048-000000702 | to | OLP-048-000000703 |
| OLP-048-000000705 | to | OLP-048-000000707 |
| OLP-048-000000724 | to | OLP-048-000000725 |
| OLP-048-000000730 | to | OLP-048-000000730 |
| OLP-048-000000735 | to | OLP-048-000000740 |
| OLP-048-000000746 | to | OLP-048-000000747 |
| OLP-048-000000782 | to | OLP-048-000000782 |
| OLP-048-000000860 | to | OLP-048-000000860 |
| OLP-048-000000870 | to | OLP-048-000000870 |
| OLP-048-000000872 | to | OLP-048-000000873 |
| OLP-048-000000884 | to | OLP-048-000000885 |
| OLP-048-000000923 | to | OLP-048-000000923 |
| OLP-048-000000946 | to | OLP-048-000000946 |
| OLP-048-000000952 | to | OLP-048-000000952 |
| OLP-048-000000956 | to | OLP-048-000000956 |
| OLP-048-000000958 | to | OLP-048-000000958 |
| OLP-048-000000962 | to | OLP-048-000000962 |
| OLP-048-000000967 | to | OLP-048-000000967 |
| OLP-048-000001056 | to | OLP-048-000001056 |
| OLP-048-000001070 | to | OLP-048-000001070 |
| OLP-048-000001074 | to | OLP-048-000001074 |
| OLP-048-000001101 | to | OLP-048-000001101 |
| OLP-048-000001137 | to | OLP-048-000001137 |
| OLP-048-000001153 | to | OLP-048-000001153 |
| OLP-048-000001167 | to | OLP-048-000001167 |
| OLP-048-000001189 | to | OLP-048-000001189 |
| OLP-048-000001193 | to | OLP-048-000001193 |
| OLP-048-000001197 | to | OLP-048-000001198 |
| OLP-048-000001208 | to | OLP-048-000001209 |
| OLP-048-000001223 | to | OLP-048-000001223 |
| OLP-048-000001232 | to | OLP-048-000001232 |
| OLP-048-000001236 | to | OLP-048-000001236 |
| OLP-048-000001240 | to | OLP-048-000001240 |
| OLP-048-000001250 | to | OLP-048-000001250 |
| OLP-048-000001279 | to | OLP-048-000001279 |
| OLP-048-000001304 | to | OLP-048-000001304 |
| OLP-048-000001313 | to | OLP-048-000001313 |

| | | |
|---|---|---|
| OLP-048-000001330 | to | OLP-048-000001330 |
| OLP-048-000001353 | to | OLP-048-000001353 |
| OLP-048-000001369 | to | OLP-048-000001369 |
| OLP-048-000001382 | to | OLP-048-000001383 |
| OLP-048-000001402 | to | OLP-048-000001402 |
| OLP-048-000001413 | to | OLP-048-000001413 |
| OLP-048-000001425 | to | OLP-048-000001425 |
| OLP-048-000001429 | to | OLP-048-000001429 |
| OLP-048-000001456 | to | OLP-048-000001456 |
| OLP-048-000001473 | to | OLP-048-000001473 |
| OLP-048-000001518 | to | OLP-048-000001518 |
| OLP-048-000001535 | to | OLP-048-000001535 |
| OLP-048-000001551 | to | OLP-048-000001552 |
| OLP-048-000001558 | to | OLP-048-000001559 |
| OLP-048-000001580 | to | OLP-048-000001580 |
| OLP-048-000001584 | to | OLP-048-000001584 |
| OLP-048-000001586 | to | OLP-048-000001586 |
| OLP-048-000001595 | to | OLP-048-000001595 |
| OLP-048-000001602 | to | OLP-048-000001602 |
| OLP-048-000001637 | to | OLP-048-000001637 |
| OLP-048-000001641 | to | OLP-048-000001641 |
| OLP-048-000001668 | to | OLP-048-000001668 |
| OLP-048-000001675 | to | OLP-048-000001675 |
| OLP-048-000001680 | to | OLP-048-000001680 |
| OLP-048-000001719 | to | OLP-048-000001720 |
| OLP-048-000001769 | to | OLP-048-000001769 |
| OLP-048-000001777 | to | OLP-048-000001777 |
| OLP-048-000001787 | to | OLP-048-000001787 |
| OLP-048-000001793 | to | OLP-048-000001793 |
| OLP-048-000001800 | to | OLP-048-000001800 |
| OLP-048-000001802 | to | OLP-048-000001802 |
| OLP-048-000001804 | to | OLP-048-000001804 |
| OLP-048-000001823 | to | OLP-048-000001823 |
| OLP-048-000001825 | to | OLP-048-000001825 |
| OLP-048-000001827 | to | OLP-048-000001827 |
| OLP-048-000001829 | to | OLP-048-000001829 |
| OLP-048-000001831 | to | OLP-048-000001831 |
| OLP-048-000001897 | to | OLP-048-000001897 |
| OLP-048-000001912 | to | OLP-048-000001912 |
| OLP-048-000001926 | to | OLP-048-000001926 |
| OLP-048-000001971 | to | OLP-048-000001971 |
| OLP-048-000001978 | to | OLP-048-000001978 |
| OLP-048-000001983 | to | OLP-048-000001983 |
| OLP-048-000001987 | to | OLP-048-000001987 |

| | | |
|---|---|---|
| OLP-048-000001996 | to | OLP-048-000001996 |
| OLP-048-000002007 | to | OLP-048-000002008 |
| OLP-048-000002023 | to | OLP-048-000002023 |
| OLP-048-000002030 | to | OLP-048-000002031 |
| OLP-048-000002036 | to | OLP-048-000002036 |
| OLP-048-000002054 | to | OLP-048-000002054 |
| OLP-048-000002074 | to | OLP-048-000002074 |
| OLP-048-000002085 | to | OLP-048-000002085 |
| OLP-048-000002091 | to | OLP-048-000002091 |
| OLP-048-000002098 | to | OLP-048-000002099 |
| OLP-048-000002127 | to | OLP-048-000002127 |
| OLP-048-000002133 | to | OLP-048-000002134 |
| OLP-048-000002140 | to | OLP-048-000002140 |
| OLP-048-000002182 | to | OLP-048-000002182 |
| OLP-048-000002194 | to | OLP-048-000002194 |
| OLP-048-000002219 | to | OLP-048-000002219 |
| OLP-048-000002229 | to | OLP-048-000002229 |
| OLP-048-000002231 | to | OLP-048-000002231 |
| OLP-048-000002238 | to | OLP-048-000002238 |
| OLP-048-000002241 | to | OLP-048-000002241 |
| OLP-048-000002249 | to | OLP-048-000002251 |
| OLP-048-000002260 | to | OLP-048-000002260 |
| OLP-048-000002267 | to | OLP-048-000002267 |
| OLP-048-000002279 | to | OLP-048-000002279 |
| OLP-048-000002314 | to | OLP-048-000002314 |
| OLP-048-000002339 | to | OLP-048-000002339 |
| OLP-048-000002342 | to | OLP-048-000002342 |
| OLP-048-000002361 | to | OLP-048-000002361 |
| OLP-048-000002363 | to | OLP-048-000002363 |
| OLP-048-000002365 | to | OLP-048-000002365 |
| OLP-048-000002390 | to | OLP-048-000002390 |
| OLP-048-000002404 | to | OLP-048-000002404 |
| OLP-048-000002418 | to | OLP-048-000002418 |
| OLP-048-000002428 | to | OLP-048-000002428 |
| OLP-048-000002432 | to | OLP-048-000002432 |
| OLP-048-000002436 | to | OLP-048-000002436 |
| OLP-048-000002438 | to | OLP-048-000002438 |
| OLP-048-000002457 | to | OLP-048-000002457 |
| OLP-048-000002519 | to | OLP-048-000002519 |
| OLP-048-000002528 | to | OLP-048-000002529 |
| OLP-048-000002531 | to | OLP-048-000002532 |
| OLP-048-000002536 | to | OLP-048-000002536 |
| OLP-048-000002542 | to | OLP-048-000002542 |
| OLP-048-000002549 | to | OLP-048-000002550 |

| | | |
|---|---|---|
| OLP-048-000002570 | to | OLP-048-000002570 |
| OLP-048-000002572 | to | OLP-048-000002572 |
| OLP-048-000002574 | to | OLP-048-000002574 |
| OLP-048-000002579 | to | OLP-048-000002579 |
| OLP-048-000002629 | to | OLP-048-000002629 |
| OLP-048-000002640 | to | OLP-048-000002640 |
| OLP-048-000002675 | to | OLP-048-000002675 |
| OLP-048-000002695 | to | OLP-048-000002695 |
| OLP-048-000002699 | to | OLP-048-000002699 |
| OLP-048-000002712 | to | OLP-048-000002712 |
| OLP-048-000002750 | to | OLP-048-000002750 |
| OLP-048-000002764 | to | OLP-048-000002764 |
| OLP-048-000002785 | to | OLP-048-000002785 |
| OLP-048-000002799 | to | OLP-048-000002799 |
| OLP-048-000002819 | to | OLP-048-000002819 |
| OLP-048-000002826 | to | OLP-048-000002826 |
| OLP-048-000002833 | to | OLP-048-000002833 |
| OLP-048-000002835 | to | OLP-048-000002835 |
| OLP-048-000002847 | to | OLP-048-000002847 |
| OLP-048-000002854 | to | OLP-048-000002854 |
| OLP-048-000002865 | to | OLP-048-000002865 |
| OLP-048-000002881 | to | OLP-048-000002882 |
| OLP-048-000002891 | to | OLP-048-000002891 |
| OLP-048-000002902 | to | OLP-048-000002902 |
| OLP-048-000002904 | to | OLP-048-000002904 |
| OLP-048-000002912 | to | OLP-048-000002912 |
| OLP-048-000002937 | to | OLP-048-000002938 |
| OLP-048-000002942 | to | OLP-048-000002942 |
| OLP-048-000002951 | to | OLP-048-000002951 |
| OLP-048-000002955 | to | OLP-048-000002955 |
| OLP-048-000002960 | to | OLP-048-000002960 |
| OLP-048-000002969 | to | OLP-048-000002969 |
| OLP-048-000002983 | to | OLP-048-000002983 |
| OLP-048-000002995 | to | OLP-048-000002995 |
| OLP-048-000002997 | to | OLP-048-000002997 |
| OLP-048-000003003 | to | OLP-048-000003003 |
| OLP-048-000003013 | to | OLP-048-000003013 |
| OLP-048-000003028 | to | OLP-048-000003028 |
| OLP-048-000003037 | to | OLP-048-000003037 |
| OLP-048-000003066 | to | OLP-048-000003066 |
| OLP-048-000003075 | to | OLP-048-000003075 |
| OLP-048-000003080 | to | OLP-048-000003080 |
| OLP-048-000003090 | to | OLP-048-000003090 |
| OLP-048-000003109 | to | OLP-048-000003109 |

| | | |
|---|---|---|
| OLP-048-000003118 | to | OLP-048-000003118 |
| OLP-048-000003131 | to | OLP-048-000003131 |
| OLP-048-000003138 | to | OLP-048-000003138 |
| OLP-048-000003144 | to | OLP-048-000003146 |
| OLP-048-000003152 | to | OLP-048-000003156 |
| OLP-048-000003160 | to | OLP-048-000003160 |
| OLP-048-000003166 | to | OLP-048-000003166 |
| OLP-048-000003196 | to | OLP-048-000003196 |
| OLP-048-000003204 | to | OLP-048-000003205 |
| OLP-048-000003208 | to | OLP-048-000003208 |
| OLP-048-000003220 | to | OLP-048-000003221 |
| OLP-048-000003224 | to | OLP-048-000003225 |
| OLP-048-000003227 | to | OLP-048-000003227 |
| OLP-048-000003229 | to | OLP-048-000003229 |
| OLP-048-000003251 | to | OLP-048-000003251 |
| OLP-048-000003258 | to | OLP-048-000003258 |
| OLP-048-000003304 | to | OLP-048-000003305 |
| OLP-048-000003326 | to | OLP-048-000003326 |
| OLP-048-000003329 | to | OLP-048-000003329 |
| OLP-048-000003346 | to | OLP-048-000003346 |
| OLP-048-000003354 | to | OLP-048-000003354 |
| OLP-048-000003384 | to | OLP-048-000003387 |
| OLP-048-000003391 | to | OLP-048-000003391 |
| OLP-048-000003393 | to | OLP-048-000003393 |
| OLP-048-000003399 | to | OLP-048-000003399 |
| OLP-048-000003404 | to | OLP-048-000003404 |
| OLP-048-000003417 | to | OLP-048-000003417 |
| OLP-048-000003433 | to | OLP-048-000003434 |
| OLP-048-000003444 | to | OLP-048-000003445 |
| OLP-048-000003447 | to | OLP-048-000003447 |
| OLP-048-000003449 | to | OLP-048-000003449 |
| OLP-048-000003456 | to | OLP-048-000003456 |
| OLP-048-000003460 | to | OLP-048-000003460 |
| OLP-048-000003473 | to | OLP-048-000003473 |
| OLP-048-000003487 | to | OLP-048-000003487 |
| OLP-048-000003493 | to | OLP-048-000003495 |
| OLP-048-000003499 | to | OLP-048-000003499 |
| OLP-048-000003502 | to | OLP-048-000003502 |
| OLP-048-000003537 | to | OLP-048-000003538 |
| OLP-048-000003543 | to | OLP-048-000003543 |
| OLP-048-000003613 | to | OLP-048-000003613 |
| OLP-048-000003615 | to | OLP-048-000003617 |
| OLP-048-000003644 | to | OLP-048-000003645 |
| OLP-048-000003651 | to | OLP-048-000003651 |

| | | |
|---|---|---|
| OLP-048-000003679 | to | OLP-048-000003679 |
| OLP-048-000003706 | to | OLP-048-000003706 |
| OLP-048-000003731 | to | OLP-048-000003731 |
| OLP-048-000003796 | to | OLP-048-000003796 |
| OLP-048-000003810 | to | OLP-048-000003810 |
| OLP-048-000003874 | to | OLP-048-000003875 |
| OLP-048-000003889 | to | OLP-048-000003889 |
| OLP-048-000003895 | to | OLP-048-000003896 |
| OLP-048-000003922 | to | OLP-048-000003922 |
| OLP-048-000003933 | to | OLP-048-000003933 |
| OLP-048-000003936 | to | OLP-048-000003939 |
| OLP-048-000003941 | to | OLP-048-000003946 |
| OLP-048-000003967 | to | OLP-048-000003973 |
| OLP-048-000003975 | to | OLP-048-000003997 |
| OLP-048-000004000 | to | OLP-048-000004000 |
| OLP-048-000004005 | to | OLP-048-000004005 |
| OLP-048-000004011 | to | OLP-048-000004019 |
| OLP-048-000004023 | to | OLP-048-000004023 |
| OLP-048-000004025 | to | OLP-048-000004026 |
| OLP-048-000004048 | to | OLP-048-000004048 |
| OLP-048-000004052 | to | OLP-048-000004052 |
| OLP-048-000004144 | to | OLP-048-000004144 |
| OLP-048-000004164 | to | OLP-048-000004166 |
| OLP-048-000004178 | to | OLP-048-000004178 |
| OLP-048-000004183 | to | OLP-048-000004183 |
| OLP-048-000004199 | to | OLP-048-000004199 |
| OLP-048-000004329 | to | OLP-048-000004329 |
| OLP-048-000004359 | to | OLP-048-000004367 |
| OLP-048-000004385 | to | OLP-048-000004385 |
| OLP-048-000004398 | to | OLP-048-000004399 |
| OLP-048-000004402 | to | OLP-048-000004402 |
| OLP-048-000004423 | to | OLP-048-000004423 |
| OLP-048-000004425 | to | OLP-048-000004426 |
| OLP-048-000004450 | to | OLP-048-000004450 |
| OLP-048-000004499 | to | OLP-048-000004500 |
| OLP-048-000004508 | to | OLP-048-000004508 |
| OLP-048-000004535 | to | OLP-048-000004535 |
| OLP-048-000004548 | to | OLP-048-000004548 |
| OLP-048-000004564 | to | OLP-048-000004566 |
| OLP-048-000004568 | to | OLP-048-000004568 |
| OLP-048-000004588 | to | OLP-048-000004590 |
| OLP-048-000004593 | to | OLP-048-000004596 |
| OLP-048-000004599 | to | OLP-048-000004599 |
| OLP-048-000004612 | to | OLP-048-000004615 |

| | | |
|---|---|---|
| OLP-048-000004627 | to | OLP-048-000004629 |
| OLP-048-000004632 | to | OLP-048-000004632 |
| OLP-048-000004647 | to | OLP-048-000004647 |
| OLP-048-000004653 | to | OLP-048-000004653 |
| OLP-048-000004655 | to | OLP-048-000004656 |
| OLP-048-000004664 | to | OLP-048-000004664 |
| OLP-048-000004672 | to | OLP-048-000004673 |
| OLP-048-000004677 | to | OLP-048-000004677 |
| OLP-048-000004679 | to | OLP-048-000004679 |
| OLP-048-000004693 | to | OLP-048-000004695 |
| OLP-048-000004697 | to | OLP-048-000004697 |
| OLP-048-000004701 | to | OLP-048-000004701 |
| OLP-048-000004713 | to | OLP-048-000004715 |
| OLP-048-000004780 | to | OLP-048-000004780 |
| OLP-048-000004820 | to | OLP-048-000004821 |
| OLP-048-000004829 | to | OLP-048-000004832 |
| OLP-048-000004898 | to | OLP-048-000004900 |
| OLP-048-000004931 | to | OLP-048-000004931 |
| OLP-048-000004942 | to | OLP-048-000004943 |
| OLP-048-000004979 | to | OLP-048-000004990 |
| OLP-048-000004996 | to | OLP-048-000004997 |
| OLP-048-000005001 | to | OLP-048-000005001 |
| OLP-048-000005081 | to | OLP-048-000005081 |
| OLP-048-000005102 | to | OLP-048-000005102 |
| OLP-048-000005114 | to | OLP-048-000005123 |
| OLP-048-000005126 | to | OLP-048-000005126 |
| OLP-048-000005151 | to | OLP-048-000005152 |
| OLP-048-000005184 | to | OLP-048-000005184 |
| OLP-048-000005208 | to | OLP-048-000005208 |
| OLP-048-000005252 | to | OLP-048-000005252 |
| OLP-048-000005255 | to | OLP-048-000005274 |
| OLP-048-000005285 | to | OLP-048-000005285 |
| OLP-048-000005288 | to | OLP-048-000005288 |
| OLP-048-000005317 | to | OLP-048-000005318 |
| OLP-048-000005324 | to | OLP-048-000005328 |
| OLP-048-000005340 | to | OLP-048-000005340 |
| OLP-048-000005342 | to | OLP-048-000005342 |
| OLP-048-000005380 | to | OLP-048-000005382 |
| OLP-048-000005422 | to | OLP-048-000005422 |
| OLP-048-000005429 | to | OLP-048-000005429 |
| OLP-048-000005439 | to | OLP-048-000005439 |
| OLP-048-000005443 | to | OLP-048-000005443 |
| OLP-048-000005450 | to | OLP-048-000005451 |
| OLP-048-000005473 | to | OLP-048-000005475 |

| | | |
|---|---|---|
| OLP-048-000005483 | to | OLP-048-000005483 |
| OLP-048-000005527 | to | OLP-048-000005527 |
| OLP-048-000005529 | to | OLP-048-000005529 |
| OLP-048-000005535 | to | OLP-048-000005536 |
| OLP-048-000005542 | to | OLP-048-000005543 |
| OLP-048-000005555 | to | OLP-048-000005555 |
| OLP-048-000005625 | to | OLP-048-000005627 |
| OLP-048-000005643 | to | OLP-048-000005643 |
| OLP-048-000005647 | to | OLP-048-000005647 |
| OLP-048-000005649 | to | OLP-048-000005649 |
| OLP-048-000005665 | to | OLP-048-000005665 |
| OLP-048-000005675 | to | OLP-048-000005675 |
| OLP-048-000005677 | to | OLP-048-000005677 |
| OLP-048-000005679 | to | OLP-048-000005681 |
| OLP-048-000005683 | to | OLP-048-000005685 |
| OLP-048-000005711 | to | OLP-048-000005711 |
| OLP-048-000005745 | to | OLP-048-000005747 |
| OLP-048-000005749 | to | OLP-048-000005753 |
| OLP-048-000005758 | to | OLP-048-000005758 |
| OLP-048-000005779 | to | OLP-048-000005779 |
| OLP-048-000005800 | to | OLP-048-000005800 |
| OLP-048-000005808 | to | OLP-048-000005808 |
| OLP-048-000005827 | to | OLP-048-000005827 |
| OLP-048-000005832 | to | OLP-048-000005832 |
| OLP-048-000005903 | to | OLP-048-000005903 |
| OLP-048-000005921 | to | OLP-048-000005921 |
| OLP-048-000005943 | to | OLP-048-000005943 |
| OLP-048-000005951 | to | OLP-048-000005951 |
| OLP-048-000005956 | to | OLP-048-000005956 |
| OLP-048-000005965 | to | OLP-048-000005965 |
| OLP-048-000005983 | to | OLP-048-000005985 |
| OLP-048-000005987 | to | OLP-048-000005990 |
| OLP-048-000006119 | to | OLP-048-000006120 |
| OLP-048-000006122 | to | OLP-048-000006123 |
| OLP-048-000006142 | to | OLP-048-000006142 |
| OLP-048-000006144 | to | OLP-048-000006145 |
| OLP-048-000006147 | to | OLP-048-000006147 |
| OLP-048-000006151 | to | OLP-048-000006151 |
| OLP-048-000006153 | to | OLP-048-000006156 |
| OLP-048-000006213 | to | OLP-048-000006213 |
| OLP-048-000006215 | to | OLP-048-000006215 |
| OLP-048-000006233 | to | OLP-048-000006234 |
| OLP-048-000006251 | to | OLP-048-000006251 |
| OLP-048-000006262 | to | OLP-048-000006262 |

| | | |
|---|---|---|
| OLP-048-000006280 | to | OLP-048-000006280 |
| OLP-048-000006289 | to | OLP-048-000006289 |
| OLP-048-000006303 | to | OLP-048-000006304 |
| OLP-048-000006309 | to | OLP-048-000006309 |
| OLP-048-000006311 | to | OLP-048-000006312 |
| OLP-048-000006320 | to | OLP-048-000006321 |
| OLP-048-000006325 | to | OLP-048-000006325 |
| OLP-048-000006356 | to | OLP-048-000006356 |
| OLP-048-000006359 | to | OLP-048-000006360 |
| OLP-048-000006367 | to | OLP-048-000006367 |
| OLP-048-000006396 | to | OLP-048-000006397 |
| OLP-048-000006399 | to | OLP-048-000006400 |
| OLP-048-000006402 | to | OLP-048-000006404 |
| OLP-048-000006409 | to | OLP-048-000006409 |
| OLP-048-000006450 | to | OLP-048-000006450 |
| OLP-048-000006452 | to | OLP-048-000006453 |
| OLP-048-000006469 | to | OLP-048-000006469 |
| OLP-048-000006473 | to | OLP-048-000006474 |
| OLP-048-000006476 | to | OLP-048-000006478 |
| OLP-048-000006480 | to | OLP-048-000006480 |
| OLP-048-000006482 | to | OLP-048-000006482 |
| OLP-048-000006486 | to | OLP-048-000006487 |
| OLP-048-000006489 | to | OLP-048-000006489 |
| OLP-048-000006491 | to | OLP-048-000006491 |
| OLP-048-000006495 | to | OLP-048-000006495 |
| OLP-048-000006503 | to | OLP-048-000006503 |
| OLP-048-000006505 | to | OLP-048-000006505 |
| OLP-048-000006507 | to | OLP-048-000006507 |
| OLP-048-000006554 | to | OLP-048-000006554 |
| OLP-048-000006560 | to | OLP-048-000006560 |
| OLP-048-000006566 | to | OLP-048-000006566 |
| OLP-048-000006570 | to | OLP-048-000006571 |
| OLP-048-000006595 | to | OLP-048-000006595 |
| OLP-048-000006598 | to | OLP-048-000006599 |
| OLP-048-000006601 | to | OLP-048-000006602 |
| OLP-048-000006610 | to | OLP-048-000006610 |
| OLP-048-000006658 | to | OLP-048-000006659 |
| OLP-048-000006688 | to | OLP-048-000006688 |
| OLP-048-000006694 | to | OLP-048-000006695 |
| OLP-048-000006735 | to | OLP-048-000006735 |
| OLP-048-000006767 | to | OLP-048-000006771 |
| OLP-048-000006781 | to | OLP-048-000006783 |
| OLP-048-000006786 | to | OLP-048-000006786 |
| OLP-048-000006788 | to | OLP-048-000006788 |

| | | |
|---|---|---|
| OLP-048-000006797 | to | OLP-048-000006797 |
| OLP-048-000006814 | to | OLP-048-000006814 |
| OLP-048-000006819 | to | OLP-048-000006827 |
| OLP-048-000006842 | to | OLP-048-000006842 |
| OLP-048-000006859 | to | OLP-048-000006859 |
| OLP-048-000006862 | to | OLP-048-000006862 |
| OLP-048-000006891 | to | OLP-048-000006891 |
| OLP-048-000006917 | to | OLP-048-000006917 |
| OLP-048-000006928 | to | OLP-048-000006928 |
| OLP-048-000006959 | to | OLP-048-000006959 |
| OLP-048-000006982 | to | OLP-048-000006982 |
| OLP-048-000006984 | to | OLP-048-000006984 |
| OLP-048-000007030 | to | OLP-048-000007030 |
| OLP-048-000007065 | to | OLP-048-000007066 |
| OLP-048-000007079 | to | OLP-048-000007079 |
| OLP-048-000007086 | to | OLP-048-000007087 |
| OLP-048-000007107 | to | OLP-048-000007107 |
| OLP-048-000007130 | to | OLP-048-000007131 |
| OLP-048-000007175 | to | OLP-048-000007176 |
| OLP-048-000007295 | to | OLP-048-000007295 |
| OLP-048-000007310 | to | OLP-048-000007310 |
| OLP-048-000007334 | to | OLP-048-000007335 |
| OLP-048-000007345 | to | OLP-048-000007345 |
| OLP-048-000007418 | to | OLP-048-000007419 |
| OLP-048-000007434 | to | OLP-048-000007434 |
| OLP-048-000007438 | to | OLP-048-000007439 |
| OLP-048-000007469 | to | OLP-048-000007469 |
| OLP-048-000007472 | to | OLP-048-000007472 |
| OLP-048-000007482 | to | OLP-048-000007482 |
| OLP-048-000007501 | to | OLP-048-000007501 |
| OLP-048-000007515 | to | OLP-048-000007515 |
| OLP-048-000007523 | to | OLP-048-000007523 |
| OLP-048-000007525 | to | OLP-048-000007532 |
| OLP-048-000007538 | to | OLP-048-000007541 |
| OLP-048-000007543 | to | OLP-048-000007543 |
| OLP-048-000007578 | to | OLP-048-000007578 |
| OLP-048-000007597 | to | OLP-048-000007597 |
| OLP-048-000007602 | to | OLP-048-000007605 |
| PLP-023-000000008 | to | PLP-023-000000009 |
| PLP-023-000000013 | to | PLP-023-000000013 |
| PLP-023-000000029 | to | PLP-023-000000030 |
| PLP-023-000000039 | to | PLP-023-000000039 |
| PLP-023-000000079 | to | PLP-023-000000079 |
| PLP-023-000000102 | to | PLP-023-000000102 |

| | | |
|---|---|---|
| PLP-023-000000168 | to | PLP-023-000000169 |
| PLP-023-000000172 | to | PLP-023-000000172 |
| PLP-023-000000188 | to | PLP-023-000000189 |
| PLP-023-000000198 | to | PLP-023-000000198 |
| PLP-023-000000201 | to | PLP-023-000000202 |
| PLP-023-000000238 | to | PLP-023-000000238 |
| PLP-023-000000293 | to | PLP-023-000000294 |
| PLP-023-000000369 | to | PLP-023-000000369 |
| PLP-023-000000371 | to | PLP-023-000000371 |
| PLP-023-000000373 | to | PLP-023-000000373 |
| PLP-023-000000376 | to | PLP-023-000000376 |
| PLP-023-000000388 | to | PLP-023-000000388 |
| PLP-023-000000391 | to | PLP-023-000000391 |
| PLP-023-000000413 | to | PLP-023-000000413 |
| PLP-023-000000435 | to | PLP-023-000000435 |
| PLP-023-000000438 | to | PLP-023-000000438 |
| PLP-023-000000482 | to | PLP-023-000000482 |
| PLP-023-000000485 | to | PLP-023-000000485 |
| PLP-023-000000504 | to | PLP-023-000000504 |
| PLP-023-000000506 | to | PLP-023-000000506 |
| PLP-023-000000517 | to | PLP-023-000000517 |
| PLP-023-000000525 | to | PLP-023-000000525 |
| PLP-023-000000527 | to | PLP-023-000000527 |
| PLP-023-000000539 | to | PLP-023-000000539 |
| PLP-023-000000562 | to | PLP-023-000000562 |
| PLP-023-000000566 | to | PLP-023-000000567 |
| PLP-023-000000588 | to | PLP-023-000000588 |
| PLP-023-000000634 | to | PLP-023-000000634 |
| PLP-023-000000640 | to | PLP-023-000000640 |
| PLP-023-000000643 | to | PLP-023-000000643 |
| PLP-023-000000653 | to | PLP-023-000000653 |
| PLP-023-000000703 | to | PLP-023-000000704 |
| PLP-023-000000726 | to | PLP-023-000000726 |
| PLP-023-000000768 | to | PLP-023-000000768 |
| PLP-023-000000770 | to | PLP-023-000000770 |
| PLP-023-000000776 | to | PLP-023-000000777 |
| PLP-023-000000782 | to | PLP-023-000000782 |
| PLP-023-000000785 | to | PLP-023-000000786 |
| PLP-023-000000844 | to | PLP-023-000000844 |
| PLP-023-000000902 | to | PLP-023-000000902 |
| PLP-023-000000934 | to | PLP-023-000000934 |
| PLP-023-000000992 | to | PLP-023-000000993 |
| PLP-023-000001054 | to | PLP-023-000001054 |
| PLP-023-000001060 | to | PLP-023-000001061 |

| | | |
|---|---|---|
| PLP-023-000001091 | to | PLP-023-000001091 |
| PLP-023-000001121 | to | PLP-023-000001121 |
| PLP-023-000001166 | to | PLP-023-000001166 |
| PLP-023-000001169 | to | PLP-023-000001169 |
| PLP-023-000001208 | to | PLP-023-000001208 |
| PLP-023-000001234 | to | PLP-023-000001234 |
| PLP-023-000001236 | to | PLP-023-000001236 |
| PLP-023-000001240 | to | PLP-023-000001242 |
| PLP-023-000001276 | to | PLP-023-000001276 |
| PLP-023-000001282 | to | PLP-023-000001282 |
| PLP-023-000001287 | to | PLP-023-000001287 |
| PLP-023-000001292 | to | PLP-023-000001292 |
| PLP-023-000001318 | to | PLP-023-000001318 |
| PLP-023-000001343 | to | PLP-023-000001343 |
| PLP-023-000001358 | to | PLP-023-000001358 |
| PLP-023-000001374 | to | PLP-023-000001374 |
| PLP-023-000001394 | to | PLP-023-000001394 |
| PLP-023-000001403 | to | PLP-023-000001403 |
| PLP-023-000001429 | to | PLP-023-000001429 |
| PLP-023-000001435 | to | PLP-023-000001435 |
| PLP-023-000001442 | to | PLP-023-000001442 |
| PLP-023-000001456 | to | PLP-023-000001456 |
| PLP-023-000001494 | to | PLP-023-000001494 |
| PLP-023-000001499 | to | PLP-023-000001499 |
| PLP-023-000001501 | to | PLP-023-000001501 |
| PLP-023-000001503 | to | PLP-023-000001503 |
| PLP-023-000001576 | to | PLP-023-000001576 |
| PLP-023-000001590 | to | PLP-023-000001590 |
| PLP-023-000001639 | to | PLP-023-000001639 |
| PLP-023-000001645 | to | PLP-023-000001645 |
| PLP-023-000001654 | to | PLP-023-000001654 |
| PLP-023-000001663 | to | PLP-023-000001663 |
| PLP-023-000001680 | to | PLP-023-000001680 |
| PLP-023-000001684 | to | PLP-023-000001684 |
| PLP-023-000001729 | to | PLP-023-000001729 |
| PLP-023-000001737 | to | PLP-023-000001737 |
| PLP-023-000001759 | to | PLP-023-000001761 |
| PLP-023-000001782 | to | PLP-023-000001782 |
| PLP-023-000001784 | to | PLP-023-000001784 |
| PLP-023-000001789 | to | PLP-023-000001789 |
| PLP-023-000001899 | to | PLP-023-000001899 |
| PLP-023-000001944 | to | PLP-023-000001944 |
| PLP-023-000002014 | to | PLP-023-000002014 |
| PLP-023-000002100 | to | PLP-023-000002100 |

| | | |
|---|---|---|
| PLP-023-000002173 | to | PLP-023-000002174 |
| PLP-023-000002396 | to | PLP-023-000002396 |
| PLP-023-000002398 | to | PLP-023-000002398 |
| PLP-023-000002401 | to | PLP-023-000002401 |
| PLP-023-000002443 | to | PLP-023-000002443 |
| PLP-023-000002450 | to | PLP-023-000002450 |
| PLP-023-000002477 | to | PLP-023-000002477 |
| PLP-023-000002507 | to | PLP-023-000002509 |
| PLP-023-000002527 | to | PLP-023-000002528 |
| PLP-023-000002531 | to | PLP-023-000002531 |
| PLP-023-000002534 | to | PLP-023-000002534 |
| PLP-023-000002539 | to | PLP-023-000002539 |
| PLP-023-000002542 | to | PLP-023-000002542 |
| PLP-023-000002548 | to | PLP-023-000002548 |
| PLP-023-000002588 | to | PLP-023-000002588 |
| PLP-023-000002590 | to | PLP-023-000002590 |
| PLP-023-000002592 | to | PLP-023-000002592 |
| PLP-023-000002597 | to | PLP-023-000002598 |
| PLP-023-000002622 | to | PLP-023-000002623 |
| PLP-023-000002631 | to | PLP-023-000002633 |
| PLP-023-000002640 | to | PLP-023-000002640 |
| PLP-023-000002647 | to | PLP-023-000002647 |
| PLP-023-000002709 | to | PLP-023-000002709 |
| PLP-023-000002754 | to | PLP-023-000002754 |
| PLP-023-000002771 | to | PLP-023-000002771 |
| PLP-023-000002797 | to | PLP-023-000002797 |
| PLP-023-000002805 | to | PLP-023-000002805 |
| PLP-023-000002817 | to | PLP-023-000002817 |
| PLP-023-000002891 | to | PLP-023-000002891 |
| PLP-023-000002942 | to | PLP-023-000002942 |
| PLP-023-000003050 | to | PLP-023-000003051 |
| PLP-023-000003106 | to | PLP-023-000003107 |
| PLP-023-000003109 | to | PLP-023-000003109 |
| PLP-023-000003130 | to | PLP-023-000003130 |
| PLP-023-000003162 | to | PLP-023-000003162 |
| PLP-023-000003183 | to | PLP-023-000003183 |
| PLP-023-000003226 | to | PLP-023-000003226 |
| PLP-023-000003228 | to | PLP-023-000003229 |
| PLP-023-000003241 | to | PLP-023-000003241 |
| PLP-023-000003246 | to | PLP-023-000003246 |
| PLP-023-000003251 | to | PLP-023-000003251 |
| PLP-023-000003254 | to | PLP-023-000003254 |
| PLP-023-000003272 | to | PLP-023-000003272 |
| PLP-023-000003278 | to | PLP-023-000003278 |

| | | |
|---|---|---|
| PLP-023-000003282 | to | PLP-023-000003282 |
| PLP-023-000003293 | to | PLP-023-000003293 |
| PLP-023-000003312 | to | PLP-023-000003312 |
| PLP-023-000003351 | to | PLP-023-000003351 |
| PLP-023-000003359 | to | PLP-023-000003359 |
| PLP-023-000003397 | to | PLP-023-000003399 |
| PLP-023-000003411 | to | PLP-023-000003411 |
| PLP-023-000003416 | to | PLP-023-000003416 |
| PLP-023-000003444 | to | PLP-023-000003444 |
| PLP-023-000003447 | to | PLP-023-000003447 |
| PLP-023-000003465 | to | PLP-023-000003465 |
| PLP-023-000003499 | to | PLP-023-000003499 |
| PLP-023-000003502 | to | PLP-023-000003502 |
| PLP-023-000003504 | to | PLP-023-000003504 |
| PLP-023-000003507 | to | PLP-023-000003507 |
| PLP-023-000003532 | to | PLP-023-000003532 |
| PLP-023-000003555 | to | PLP-023-000003555 |
| PLP-023-000003560 | to | PLP-023-000003561 |
| PLP-023-000003638 | to | PLP-023-000003638 |
| PLP-023-000003653 | to | PLP-023-000003654 |
| PLP-023-000003738 | to | PLP-023-000003739 |
| PLP-023-000003761 | to | PLP-023-000003762 |
| PLP-023-000003777 | to | PLP-023-000003777 |
| PLP-023-000003787 | to | PLP-023-000003787 |
| PLP-023-000003817 | to | PLP-023-000003817 |
| PLP-023-000003822 | to | PLP-023-000003823 |
| PLP-023-000003873 | to | PLP-023-000003873 |
| PLP-023-000003918 | to | PLP-023-000003918 |
| PLP-023-000003931 | to | PLP-023-000003931 |
| PLP-023-000003939 | to | PLP-023-000003940 |
| PLP-023-000003991 | to | PLP-023-000003996 |
| PLP-023-000004002 | to | PLP-023-000004003 |
| PLP-023-000004007 | to | PLP-023-000004007 |
| PLP-023-000004026 | to | PLP-023-000004027 |
| PLP-023-000004035 | to | PLP-023-000004035 |
| PLP-023-000004063 | to | PLP-023-000004063 |
| PLP-023-000004070 | to | PLP-023-000004070 |
| PLP-023-000004073 | to | PLP-023-000004073 |
| PLP-023-000004075 | to | PLP-023-000004075 |
| PLP-023-000004084 | to | PLP-023-000004084 |
| PLP-023-000004091 | to | PLP-023-000004091 |
| PLP-023-000004100 | to | PLP-023-000004100 |
| PLP-023-000004104 | to | PLP-023-000004104 |
| PLP-023-000004111 | to | PLP-023-000004111 |

| | | |
|---|---|---|
| PLP-023-000004156 | to | PLP-023-000004156 |
| PLP-023-000004175 | to | PLP-023-000004177 |
| PLP-023-000004180 | to | PLP-023-000004180 |
| PLP-023-000004186 | to | PLP-023-000004186 |
| PLP-023-000004191 | to | PLP-023-000004192 |
| PLP-023-000004199 | to | PLP-023-000004199 |
| PLP-023-000004214 | to | PLP-023-000004214 |
| PLP-023-000004222 | to | PLP-023-000004222 |
| PLP-023-000004227 | to | PLP-023-000004227 |
| PLP-023-000004279 | to | PLP-023-000004279 |
| PLP-023-000004282 | to | PLP-023-000004282 |
| PLP-023-000004287 | to | PLP-023-000004287 |
| PLP-023-000004300 | to | PLP-023-000004300 |
| PLP-023-000004306 | to | PLP-023-000004306 |
| PLP-023-000004309 | to | PLP-023-000004309 |
| PLP-023-000004313 | to | PLP-023-000004313 |
| PLP-023-000004322 | to | PLP-023-000004322 |
| PLP-023-000004379 | to | PLP-023-000004379 |
| PLP-023-000004384 | to | PLP-023-000004384 |
| PLP-023-000004393 | to | PLP-023-000004393 |
| PLP-023-000004395 | to | PLP-023-000004395 |
| PLP-023-000004397 | to | PLP-023-000004397 |
| PLP-023-000004401 | to | PLP-023-000004401 |
| PLP-023-000004406 | to | PLP-023-000004406 |
| PLP-023-000004415 | to | PLP-023-000004415 |
| PLP-023-000004417 | to | PLP-023-000004417 |
| PLP-023-000004424 | to | PLP-023-000004424 |
| PLP-023-000004426 | to | PLP-023-000004426 |
| PLP-023-000004438 | to | PLP-023-000004438 |
| PLP-023-000004440 | to | PLP-023-000004440 |
| PLP-023-000004465 | to | PLP-023-000004465 |
| PLP-023-000004485 | to | PLP-023-000004486 |
| PLP-023-000004490 | to | PLP-023-000004490 |
| PLP-023-000004517 | to | PLP-023-000004517 |
| PLP-023-000004522 | to | PLP-023-000004522 |
| PLP-023-000004529 | to | PLP-023-000004529 |
| PLP-023-000004544 | to | PLP-023-000004544 |
| PLP-023-000004546 | to | PLP-023-000004546 |
| PLP-023-000004567 | to | PLP-023-000004567 |
| PLP-023-000004580 | to | PLP-023-000004580 |
| PLP-023-000004587 | to | PLP-023-000004587 |
| PLP-023-000004593 | to | PLP-023-000004593 |
| PLP-023-000004601 | to | PLP-023-000004601 |
| PLP-023-000004603 | to | PLP-023-000004603 |

| | | |
|---|---|---|
| PLP-023-000004608 | to | PLP-023-000004608 |
| PLP-023-000004647 | to | PLP-023-000004647 |
| PLP-023-000004657 | to | PLP-023-000004657 |
| PLP-023-000004666 | to | PLP-023-000004666 |
| PLP-023-000004671 | to | PLP-023-000004671 |
| PLP-023-000004677 | to | PLP-023-000004677 |
| PLP-023-000004679 | to | PLP-023-000004680 |
| PLP-023-000004682 | to | PLP-023-000004682 |
| PLP-023-000004686 | to | PLP-023-000004686 |
| PLP-023-000004692 | to | PLP-023-000004694 |
| PLP-023-000004699 | to | PLP-023-000004699 |
| PLP-023-000004709 | to | PLP-023-000004711 |
| PLP-023-000004722 | to | PLP-023-000004722 |
| PLP-023-000004728 | to | PLP-023-000004728 |
| PLP-023-000004730 | to | PLP-023-000004731 |
| PLP-023-000004785 | to | PLP-023-000004785 |
| PLP-023-000004789 | to | PLP-023-000004789 |
| PLP-023-000004803 | to | PLP-023-000004803 |
| PLP-023-000004887 | to | PLP-023-000004887 |
| PLP-023-000004911 | to | PLP-023-000004911 |
| PLP-023-000004913 | to | PLP-023-000004913 |
| PLP-023-000004932 | to | PLP-023-000004932 |
| PLP-023-000004992 | to | PLP-023-000004992 |
| PLP-023-000005052 | to | PLP-023-000005052 |
| PLP-023-000005088 | to | PLP-023-000005088 |
| PLP-023-000005108 | to | PLP-023-000005108 |
| PLP-023-000005116 | to | PLP-023-000005116 |
| PLP-023-000005132 | to | PLP-023-000005132 |
| PLP-023-000005146 | to | PLP-023-000005146 |
| PLP-023-000005148 | to | PLP-023-000005148 |
| PLP-023-000005155 | to | PLP-023-000005155 |
| PLP-023-000005197 | to | PLP-023-000005197 |
| PLP-023-000005212 | to | PLP-023-000005212 |
| PLP-023-000005215 | to | PLP-023-000005215 |
| PLP-023-000005218 | to | PLP-023-000005218 |
| PLP-023-000005224 | to | PLP-023-000005224 |
| PLP-023-000005226 | to | PLP-023-000005227 |
| PLP-023-000005230 | to | PLP-023-000005231 |
| PLP-023-000005233 | to | PLP-023-000005235 |
| PLP-023-000005244 | to | PLP-023-000005244 |
| PLP-023-000005253 | to | PLP-023-000005253 |
| PLP-023-000005258 | to | PLP-023-000005258 |
| PLP-023-000005261 | to | PLP-023-000005261 |
| PLP-023-000005278 | to | PLP-023-000005278 |

| | | |
|---|---|---|
| PLP-023-000005282 | to | PLP-023-000005282 |
| PLP-023-000005299 | to | PLP-023-000005300 |
| PLP-023-000005302 | to | PLP-023-000005302 |
| PLP-023-000005306 | to | PLP-023-000005306 |
| PLP-023-000005309 | to | PLP-023-000005310 |
| PLP-023-000005318 | to | PLP-023-000005318 |
| PLP-023-000005338 | to | PLP-023-000005339 |
| PLP-023-000005348 | to | PLP-023-000005349 |
| PLP-023-000005351 | to | PLP-023-000005351 |
| PLP-023-000005354 | to | PLP-023-000005354 |
| PLP-023-000005359 | to | PLP-023-000005361 |
| PLP-023-000005363 | to | PLP-023-000005363 |
| PLP-023-000005366 | to | PLP-023-000005367 |
| PLP-023-000005377 | to | PLP-023-000005377 |
| PLP-023-000005382 | to | PLP-023-000005382 |
| PLP-023-000005403 | to | PLP-023-000005404 |
| PLP-023-000005407 | to | PLP-023-000005407 |
| PLP-023-000005414 | to | PLP-023-000005414 |
| PLP-023-000005433 | to | PLP-023-000005433 |
| PLP-023-000005437 | to | PLP-023-000005438 |
| PLP-023-000005449 | to | PLP-023-000005452 |
| PLP-023-000005456 | to | PLP-023-000005458 |
| PLP-023-000005460 | to | PLP-023-000005460 |
| PLP-023-000005487 | to | PLP-023-000005487 |
| PLP-023-000005502 | to | PLP-023-000005502 |
| PLP-023-000005505 | to | PLP-023-000005505 |
| PLP-023-000005509 | to | PLP-023-000005511 |
| PLP-023-000005515 | to | PLP-023-000005515 |
| PLP-023-000005524 | to | PLP-023-000005524 |
| PLP-023-000005528 | to | PLP-023-000005528 |
| PLP-023-000005532 | to | PLP-023-000005532 |
| PLP-023-000005541 | to | PLP-023-000005542 |
| PLP-023-000005552 | to | PLP-023-000005552 |
| PLP-023-000005586 | to | PLP-023-000005586 |
| PLP-023-000005621 | to | PLP-023-000005621 |
| PLP-023-000005630 | to | PLP-023-000005630 |
| PLP-023-000005635 | to | PLP-023-000005635 |
| PLP-023-000005639 | to | PLP-023-000005639 |
| PLP-023-000005641 | to | PLP-023-000005641 |
| PLP-023-000005651 | to | PLP-023-000005651 |
| PLP-023-000005691 | to | PLP-023-000005691 |
| PLP-023-000005694 | to | PLP-023-000005694 |
| PLP-023-000005710 | to | PLP-023-000005710 |
| PLP-023-000005712 | to | PLP-023-000005712 |

| | | |
|---|---|---|
| PLP-023-000005751 | to | PLP-023-000005751 |
| PLP-023-000005753 | to | PLP-023-000005753 |
| PLP-023-000005757 | to | PLP-023-000005757 |
| PLP-023-000005797 | to | PLP-023-000005797 |
| PLP-023-000005885 | to | PLP-023-000005885 |
| PLP-023-000005892 | to | PLP-023-000005892 |
| PLP-023-000005894 | to | PLP-023-000005896 |
| PLP-023-000005909 | to | PLP-023-000005910 |
| PLP-023-000005914 | to | PLP-023-000005914 |
| PLP-023-000005938 | to | PLP-023-000005939 |
| PLP-023-000005945 | to | PLP-023-000005945 |
| PLP-023-000005948 | to | PLP-023-000005948 |
| PLP-023-000005950 | to | PLP-023-000005950 |
| PLP-023-000005954 | to | PLP-023-000005954 |
| PLP-023-000005959 | to | PLP-023-000005959 |
| PLP-023-000005966 | to | PLP-023-000005966 |
| PLP-023-000005970 | to | PLP-023-000005970 |
| PLP-023-000005977 | to | PLP-023-000005977 |
| PLP-023-000005994 | to | PLP-023-000005994 |
| PLP-023-000006000 | to | PLP-023-000006000 |
| PLP-023-000006005 | to | PLP-023-000006005 |
| PLP-023-000006007 | to | PLP-023-000006007 |
| PLP-023-000006011 | to | PLP-023-000006011 |
| PLP-023-000006017 | to | PLP-023-000006017 |
| PLP-023-000006025 | to | PLP-023-000006025 |
| PLP-023-000006033 | to | PLP-023-000006033 |
| PLP-023-000006035 | to | PLP-023-000006035 |
| PLP-023-000006100 | to | PLP-023-000006101 |
| PLP-023-000006110 | to | PLP-023-000006111 |
| PLP-023-000006122 | to | PLP-023-000006122 |
| PLP-023-000006125 | to | PLP-023-000006125 |
| PLP-023-000006127 | to | PLP-023-000006127 |
| PLP-023-000006130 | to | PLP-023-000006130 |
| PLP-023-000006152 | to | PLP-023-000006152 |
| PLP-023-000006155 | to | PLP-023-000006156 |
| PLP-023-000006159 | to | PLP-023-000006161 |
| PLP-023-000006165 | to | PLP-023-000006165 |
| PLP-023-000006167 | to | PLP-023-000006167 |
| PLP-023-000006207 | to | PLP-023-000006207 |
| PLP-023-000006211 | to | PLP-023-000006211 |
| PLP-023-000006213 | to | PLP-023-000006214 |
| PLP-023-000006219 | to | PLP-023-000006219 |
| PLP-023-000006226 | to | PLP-023-000006226 |
| PLP-023-000006237 | to | PLP-023-000006237 |

| | | |
|---|---|---|
| PLP-023-000006279 | to | PLP-023-000006279 |
| PLP-023-000006286 | to | PLP-023-000006286 |
| PLP-023-000006313 | to | PLP-023-000006314 |
| PLP-023-000006362 | to | PLP-023-000006362 |
| PLP-023-000006373 | to | PLP-023-000006373 |
| PLP-023-000006380 | to | PLP-023-000006380 |
| PLP-023-000006437 | to | PLP-023-000006437 |
| PLP-023-000006450 | to | PLP-023-000006450 |
| PLP-023-000006457 | to | PLP-023-000006458 |
| PLP-023-000006460 | to | PLP-023-000006460 |
| PLP-023-000006463 | to | PLP-023-000006465 |
| PLP-023-000006478 | to | PLP-023-000006478 |
| PLP-023-000006482 | to | PLP-023-000006483 |
| PLP-023-000006485 | to | PLP-023-000006486 |
| PLP-023-000006489 | to | PLP-023-000006489 |
| PLP-023-000006491 | to | PLP-023-000006491 |
| PLP-023-000006508 | to | PLP-023-000006508 |
| PLP-023-000006511 | to | PLP-023-000006512 |
| PLP-023-000006517 | to | PLP-023-000006517 |
| PLP-023-000006520 | to | PLP-023-000006526 |
| PLP-023-000006539 | to | PLP-023-000006539 |
| PLP-023-000006544 | to | PLP-023-000006544 |
| PLP-023-000006562 | to | PLP-023-000006562 |
| PLP-023-000006572 | to | PLP-023-000006572 |
| PLP-023-000006577 | to | PLP-023-000006577 |
| PLP-023-000006581 | to | PLP-023-000006581 |
| PLP-023-000006587 | to | PLP-023-000006587 |
| PLP-023-000006595 | to | PLP-023-000006595 |
| PLP-023-000006602 | to | PLP-023-000006602 |
| PLP-023-000006665 | to | PLP-023-000006665 |
| PLP-023-000006667 | to | PLP-023-000006667 |
| PLP-023-000006673 | to | PLP-023-000006674 |
| PLP-023-000006676 | to | PLP-023-000006678 |
| PLP-023-000006680 | to | PLP-023-000006686 |
| PLP-023-000006688 | to | PLP-023-000006689 |
| PLP-023-000006700 | to | PLP-023-000006700 |
| PLP-023-000006726 | to | PLP-023-000006728 |
| PLP-023-000006755 | to | PLP-023-000006755 |
| PLP-023-000006765 | to | PLP-023-000006771 |
| PLP-023-000006773 | to | PLP-023-000006774 |
| PLP-023-000006809 | to | PLP-023-000006809 |
| PLP-023-000006811 | to | PLP-023-000006812 |
| PLP-023-000006816 | to | PLP-023-000006816 |
| PLP-023-000006820 | to | PLP-023-000006821 |

| | | |
|---|---|---|
| PLP-023-000006836 | to | PLP-023-000006837 |
| PLP-023-000006847 | to | PLP-023-000006847 |
| PLP-023-000006853 | to | PLP-023-000006853 |
| PLP-023-000006855 | to | PLP-023-000006856 |
| PLP-023-000006868 | to | PLP-023-000006868 |
| PLP-023-000006878 | to | PLP-023-000006878 |
| PLP-023-000006887 | to | PLP-023-000006887 |
| PLP-023-000006914 | to | PLP-023-000006915 |
| PLP-023-000006918 | to | PLP-023-000006922 |
| PLP-023-000006926 | to | PLP-023-000006926 |
| PLP-023-000006940 | to | PLP-023-000006941 |
| PLP-023-000006944 | to | PLP-023-000006946 |
| PLP-023-000006948 | to | PLP-023-000006948 |
| PLP-023-000006955 | to | PLP-023-000006958 |
| PLP-023-000006963 | to | PLP-023-000006963 |
| PLP-023-000006966 | to | PLP-023-000006966 |
| PLP-023-000006969 | to | PLP-023-000006969 |
| PLP-023-000006971 | to | PLP-023-000006976 |
| PLP-023-000006979 | to | PLP-023-000006979 |
| PLP-023-000006981 | to | PLP-023-000006981 |
| PLP-023-000006987 | to | PLP-023-000006988 |
| PLP-023-000006990 | to | PLP-023-000006990 |
| PLP-023-000007009 | to | PLP-023-000007009 |
| PLP-023-000007029 | to | PLP-023-000007029 |
| PLP-023-000007058 | to | PLP-023-000007058 |
| PLP-023-000007095 | to | PLP-023-000007095 |
| PLP-023-000007114 | to | PLP-023-000007114 |
| PLP-023-000007230 | to | PLP-023-000007231 |
| PLP-023-000007233 | to | PLP-023-000007237 |
| PLP-023-000007246 | to | PLP-023-000007246 |
| PLP-023-000007250 | to | PLP-023-000007251 |
| PLP-023-000007300 | to | PLP-023-000007300 |
| PLP-023-000007306 | to | PLP-023-000007306 |
| PLP-023-000007346 | to | PLP-023-000007346 |
| PLP-023-000007392 | to | PLP-023-000007392 |
| PLP-023-000007394 | to | PLP-023-000007394 |
| PLP-023-000007397 | to | PLP-023-000007397 |
| PLP-023-000007400 | to | PLP-023-000007401 |
| PLP-023-000007423 | to | PLP-023-000007423 |
| PLP-023-000007431 | to | PLP-023-000007431 |
| PLP-023-000007463 | to | PLP-023-000007463 |
| PLP-023-000007480 | to | PLP-023-000007480 |
| PLP-023-000007482 | to | PLP-023-000007483 |
| PLP-023-000007486 | to | PLP-023-000007487 |

| | | |
|---|---|---|
| PLP-023-000007493 | to | PLP-023-000007493 |
| PLP-023-000007510 | to | PLP-023-000007510 |
| PLP-023-000007533 | to | PLP-023-000007533 |
| PLP-023-000007558 | to | PLP-023-000007558 |
| PLP-023-000007562 | to | PLP-023-000007562 |
| PLP-023-000007566 | to | PLP-023-000007567 |
| PLP-023-000007586 | to | PLP-023-000007587 |
| PLP-023-000007633 | to | PLP-023-000007633 |
| PLP-023-000007641 | to | PLP-023-000007641 |
| PLP-023-000007646 | to | PLP-023-000007646 |
| PLP-023-000007651 | to | PLP-023-000007651 |
| PLP-023-000007657 | to | PLP-023-000007657 |
| PLP-023-000007659 | to | PLP-023-000007659 |
| PLP-023-000007677 | to | PLP-023-000007677 |
| PLP-023-000007684 | to | PLP-023-000007684 |
| PLP-023-000007690 | to | PLP-023-000007690 |
| PLP-023-000007695 | to | PLP-023-000007695 |
| PLP-023-000007702 | to | PLP-023-000007702 |
| PLP-023-000007735 | to | PLP-023-000007735 |
| PLP-023-000007745 | to | PLP-023-000007745 |
| PLP-023-000007761 | to | PLP-023-000007761 |
| PLP-023-000007819 | to | PLP-023-000007819 |
| PLP-023-000007828 | to | PLP-023-000007828 |
| PLP-023-000007834 | to | PLP-023-000007834 |
| PLP-023-000007861 | to | PLP-023-000007861 |
| PLP-023-000007907 | to | PLP-023-000007907 |
| PLP-023-000007924 | to | PLP-023-000007925 |
| PLP-023-000007937 | to | PLP-023-000007937 |
| PLP-023-000007940 | to | PLP-023-000007941 |
| PLP-023-000007946 | to | PLP-023-000007946 |
| PLP-023-000007968 | to | PLP-023-000007968 |
| PLP-023-000007984 | to | PLP-023-000007984 |
| PLP-023-000008015 | to | PLP-023-000008015 |
| PLP-023-000008040 | to | PLP-023-000008041 |
| PLP-023-000008072 | to | PLP-023-000008072 |
| PLP-023-000008082 | to | PLP-023-000008082 |
| PLP-023-000008108 | to | PLP-023-000008108 |
| PLP-023-000008144 | to | PLP-023-000008144 |
| PLP-023-000008160 | to | PLP-023-000008160 |
| PLP-023-000008162 | to | PLP-023-000008162 |
| PLP-023-000008170 | to | PLP-023-000008170 |
| PLP-023-000008176 | to | PLP-023-000008177 |
| PLP-023-000008209 | to | PLP-023-000008209 |
| PLP-023-000008230 | to | PLP-023-000008230 |

PLP-023-000008234   to   PLP-023-000008234
PLP-023-000008240   to   PLP-023-000008240
PLP-023-000008256   to   PLP-023-000008256
PLP-023-000008270   to   PLP-023-000008270
PLP-023-000008276   to   PLP-023-000008276
PLP-023-000008320   to   PLP-023-000008320
PLP-023-000008359   to   PLP-023-000008359
PLP-023-000008382   to   PLP-023-000008383
PLP-023-000008390   to   PLP-023-000008390
PLP-023-000008405   to   PLP-023-000008405
PLP-023-000008414   to   PLP-023-000008414
PLP-023-000008416   to   PLP-023-000008416
PLP-023-000008427   to   PLP-023-000008428
PLP-023-000008431   to   PLP-023-000008431
PLP-023-000008433   to   PLP-023-000008433
PLP-023-000008459   to   PLP-023-000008459
PLP-023-000008480   to   PLP-023-000008480
PLP-023-000008496   to   PLP-023-000008496
PLP-023-000008526   to   PLP-023-000008526
PLP-023-000008536   to   PLP-023-000008536
PLP-023-000008541   to   PLP-023-000008541
PLP-023-000008544   to   PLP-023-000008544
PLP-023-000008546   to   PLP-023-000008546
PLP-023-000008586   to   PLP-023-000008586
PLP-023-000008636   to   PLP-023-000008636
PLP-023-000008654   to   PLP-023-000008654
PLP-023-000008658   to   PLP-023-000008658
PLP-023-000008678   to   PLP-023-000008678
PLP-023-000008683   to   PLP-023-000008683
PLP-023-000008686   to   PLP-023-000008686
PLP-023-000008690   to   PLP-023-000008691
PLP-023-000008695   to   PLP-023-000008695
PLP-023-000008718   to   PLP-023-000008718
PLP-023-000008720   to   PLP-023-000008720
PLP-023-000008722   to   PLP-023-000008722
PLP-023-000008726   to   PLP-023-000008726
PLP-023-000008729   to   PLP-023-000008729
PLP-023-000008740   to   PLP-023-000008740
PLP-023-000008745   to   PLP-023-000008745
PLP-023-000008748   to   PLP-023-000008748
PLP-023-000008751   to   PLP-023-000008751
PLP-023-000008762   to   PLP-023-000008762
PLP-023-000008764   to   PLP-023-000008764
PLP-023-000008768   to   PLP-023-000008769

| | | |
|---|---|---|
| PLP-023-000008777 | to | PLP-023-000008778 |
| PLP-023-000008780 | to | PLP-023-000008781 |
| PLP-023-000008792 | to | PLP-023-000008792 |
| PLP-023-000008794 | to | PLP-023-000008794 |
| PLP-023-000008800 | to | PLP-023-000008800 |
| PLP-023-000008802 | to | PLP-023-000008803 |
| PLP-023-000008806 | to | PLP-023-000008806 |
| PLP-023-000008808 | to | PLP-023-000008808 |
| PLP-023-000008836 | to | PLP-023-000008836 |
| PLP-023-000008865 | to | PLP-023-000008865 |
| PLP-023-000008886 | to | PLP-023-000008886 |
| PLP-023-000008891 | to | PLP-023-000008891 |
| PLP-023-000008913 | to | PLP-023-000008913 |
| PLP-023-000008919 | to | PLP-023-000008919 |
| PLP-023-000008943 | to | PLP-023-000008943 |
| PLP-023-000008958 | to | PLP-023-000008958 |
| PLP-023-000008964 | to | PLP-023-000008964 |
| PLP-023-000008966 | to | PLP-023-000008966 |
| PLP-023-000008989 | to | PLP-023-000008990 |
| PLP-023-000008996 | to | PLP-023-000008996 |
| PLP-023-000009009 | to | PLP-023-000009009 |
| PLP-023-000009032 | to | PLP-023-000009032 |
| PLP-023-000009045 | to | PLP-023-000009045 |
| PLP-023-000009080 | to | PLP-023-000009081 |
| PLP-023-000009088 | to | PLP-023-000009089 |
| PLP-023-000009091 | to | PLP-023-000009091 |
| PLP-023-000009106 | to | PLP-023-000009106 |
| PLP-023-000009108 | to | PLP-023-000009108 |
| PLP-023-000009127 | to | PLP-023-000009127 |
| PLP-023-000009132 | to | PLP-023-000009132 |
| PLP-023-000009139 | to | PLP-023-000009139 |
| PLP-023-000009144 | to | PLP-023-000009144 |
| PLP-023-000009146 | to | PLP-023-000009146 |
| PLP-023-000009178 | to | PLP-023-000009178 |
| PLP-023-000009199 | to | PLP-023-000009200 |
| PLP-023-000009202 | to | PLP-023-000009202 |
| PLP-023-000009205 | to | PLP-023-000009205 |
| PLP-023-000009273 | to | PLP-023-000009273 |
| PLP-023-000009295 | to | PLP-023-000009295 |
| PLP-023-000009305 | to | PLP-023-000009305 |
| PLP-023-000009321 | to | PLP-023-000009321 |
| PLP-023-000009367 | to | PLP-023-000009367 |
| PLP-023-000009370 | to | PLP-023-000009370 |
| PLP-023-000009393 | to | PLP-023-000009393 |

| | | |
|---|---|---|
| PLP-023-000009414 | to | PLP-023-000009414 |
| PLP-023-000009416 | to | PLP-023-000009416 |
| PLP-023-000009441 | to | PLP-023-000009441 |
| PLP-023-000009462 | to | PLP-023-000009463 |
| PLP-023-000009567 | to | PLP-023-000009567 |
| PLP-023-000009599 | to | PLP-023-000009599 |
| PLP-023-000009620 | to | PLP-023-000009620 |
| PLP-023-000009622 | to | PLP-023-000009622 |
| PLP-023-000009642 | to | PLP-023-000009642 |
| PLP-023-000009651 | to | PLP-023-000009651 |
| PLP-023-000009709 | to | PLP-023-000009709 |
| PLP-023-000009727 | to | PLP-023-000009727 |
| PLP-023-000009740 | to | PLP-023-000009740 |
| PLP-023-000009763 | to | PLP-023-000009763 |
| PLP-023-000009777 | to | PLP-023-000009777 |
| PLP-023-000009786 | to | PLP-023-000009787 |
| PLP-023-000009792 | to | PLP-023-000009792 |
| PLP-023-000009805 | to | PLP-023-000009806 |
| PLP-023-000009811 | to | PLP-023-000009811 |
| PLP-023-000009813 | to | PLP-023-000009813 |
| PLP-023-000009829 | to | PLP-023-000009829 |
| PLP-023-000009831 | to | PLP-023-000009832 |
| PLP-023-000009838 | to | PLP-023-000009838 |
| PLP-023-000009856 | to | PLP-023-000009856 |
| PLP-023-000009901 | to | PLP-023-000009904 |
| PLP-023-000009921 | to | PLP-023-000009921 |
| PLP-023-000009926 | to | PLP-023-000009927 |
| PLP-023-000009990 | to | PLP-023-000009990 |
| PLP-023-000010017 | to | PLP-023-000010017 |
| PLP-023-000010023 | to | PLP-023-000010023 |
| PLP-023-000010025 | to | PLP-023-000010025 |
| PLP-023-000010033 | to | PLP-023-000010033 |
| PLP-023-000010059 | to | PLP-023-000010059 |
| PLP-023-000010084 | to | PLP-023-000010084 |
| PLP-023-000010112 | to | PLP-023-000010112 |
| PLP-023-000010121 | to | PLP-023-000010121 |
| PLP-023-000010123 | to | PLP-023-000010123 |
| PLP-023-000010130 | to | PLP-023-000010130 |
| PLP-023-000010140 | to | PLP-023-000010140 |
| PLP-023-000010170 | to | PLP-023-000010170 |
| PLP-023-000010203 | to | PLP-023-000010203 |
| PLP-023-000010214 | to | PLP-023-000010215 |
| PLP-023-000010217 | to | PLP-023-000010217 |
| PLP-023-000010240 | to | PLP-023-000010240 |

| | | |
|---|---|---|
| PLP-023-000010255 | to | PLP-023-000010255 |
| PLP-023-000010257 | to | PLP-023-000010257 |
| PLP-023-000010277 | to | PLP-023-000010277 |
| PLP-023-000010316 | to | PLP-023-000010316 |
| PLP-023-000010335 | to | PLP-023-000010336 |
| PLP-023-000010356 | to | PLP-023-000010356 |
| PLP-023-000010377 | to | PLP-023-000010377 |
| PLP-023-000010384 | to | PLP-023-000010384 |
| PLP-023-000010386 | to | PLP-023-000010386 |
| PLP-023-000010395 | to | PLP-023-000010395 |
| PLP-023-000010438 | to | PLP-023-000010438 |
| PLP-023-000010447 | to | PLP-023-000010447 |
| PLP-023-000010451 | to | PLP-023-000010451 |
| PLP-023-000010459 | to | PLP-023-000010464 |
| PLP-023-000010478 | to | PLP-023-000010479 |
| PLP-023-000010503 | to | PLP-023-000010504 |
| PLP-023-000010507 | to | PLP-023-000010507 |
| PLP-023-000010528 | to | PLP-023-000010528 |
| PLP-023-000010530 | to | PLP-023-000010530 |
| PLP-023-000010550 | to | PLP-023-000010551 |
| PLP-023-000010553 | to | PLP-023-000010556 |
| PLP-023-000010562 | to | PLP-023-000010568 |
| PLP-023-000010571 | to | PLP-023-000010571 |
| PLP-023-000010573 | to | PLP-023-000010573 |
| PLP-023-000010620 | to | PLP-023-000010620 |
| PLP-023-000010649 | to | PLP-023-000010650 |
| PLP-023-000010652 | to | PLP-023-000010652 |
| PLP-023-000010658 | to | PLP-023-000010658 |
| PLP-023-000010677 | to | PLP-023-000010677 |
| PLP-023-000010681 | to | PLP-023-000010681 |
| PLP-023-000010695 | to | PLP-023-000010695 |
| PLP-023-000010703 | to | PLP-023-000010703 |
| PLP-023-000010705 | to | PLP-023-000010705 |
| PLP-023-000010724 | to | PLP-023-000010724 |
| PLP-023-000010734 | to | PLP-023-000010734 |
| PLP-023-000010739 | to | PLP-023-000010740 |
| PLP-023-000010749 | to | PLP-023-000010749 |
| PLP-023-000010757 | to | PLP-023-000010757 |
| PLP-023-000010761 | to | PLP-023-000010761 |
| PLP-023-000010772 | to | PLP-023-000010772 |
| PLP-023-000010775 | to | PLP-023-000010775 |
| PLP-023-000010777 | to | PLP-023-000010777 |
| PLP-023-000010788 | to | PLP-023-000010788 |
| PLP-023-000010791 | to | PLP-023-000010791 |

| | | |
|---|---|---|
| PLP-023-000010810 | to | PLP-023-000010810 |
| PLP-023-000010825 | to | PLP-023-000010826 |
| PLP-023-000010832 | to | PLP-023-000010832 |
| PLP-023-000010850 | to | PLP-023-000010850 |
| PLP-023-000010859 | to | PLP-023-000010859 |
| PLP-023-000010877 | to | PLP-023-000010878 |
| PLP-023-000010893 | to | PLP-023-000010893 |
| PLP-023-000010895 | to | PLP-023-000010896 |
| PLP-023-000010898 | to | PLP-023-000010898 |
| PLP-023-000010901 | to | PLP-023-000010901 |
| PLP-023-000010904 | to | PLP-023-000010905 |
| PLP-023-000010907 | to | PLP-023-000010908 |
| PLP-023-000010910 | to | PLP-023-000010913 |
| PLP-023-000010916 | to | PLP-023-000010916 |
| PLP-023-000010920 | to | PLP-023-000010920 |
| PLP-023-000010923 | to | PLP-023-000010923 |
| PLP-023-000010932 | to | PLP-023-000010932 |
| PLP-023-000010936 | to | PLP-023-000010937 |
| PLP-023-000010940 | to | PLP-023-000010941 |
| PLP-023-000010948 | to | PLP-023-000010948 |
| PLP-023-000010952 | to | PLP-023-000010952 |
| PLP-023-000010955 | to | PLP-023-000010955 |
| PLP-023-000010958 | to | PLP-023-000010958 |
| PLP-023-000010986 | to | PLP-023-000010986 |
| PLP-023-000011015 | to | PLP-023-000011016 |
| PLP-023-000011019 | to | PLP-023-000011019 |
| PLP-023-000011024 | to | PLP-023-000011025 |
| PLP-023-000011030 | to | PLP-023-000011030 |
| PLP-023-000011044 | to | PLP-023-000011044 |
| PLP-023-000011046 | to | PLP-023-000011046 |
| PLP-023-000011053 | to | PLP-023-000011055 |
| PLP-023-000011058 | to | PLP-023-000011058 |
| PLP-023-000011062 | to | PLP-023-000011062 |
| PLP-023-000011086 | to | PLP-023-000011086 |
| PLP-023-000011092 | to | PLP-023-000011093 |
| PLP-023-000011096 | to | PLP-023-000011096 |
| PLP-023-000011098 | to | PLP-023-000011098 |
| PLP-023-000011100 | to | PLP-023-000011100 |
| PLP-023-000011105 | to | PLP-023-000011105 |
| PLP-023-000011128 | to | PLP-023-000011128 |
| PLP-023-000011139 | to | PLP-023-000011139 |
| PLP-023-000011152 | to | PLP-023-000011152 |
| PLP-023-000011168 | to | PLP-023-000011168 |
| PLP-023-000011180 | to | PLP-023-000011180 |

| | | |
|---|---|---|
| PLP-023-000011184 | to | PLP-023-000011184 |
| PLP-023-000011201 | to | PLP-023-000011201 |
| PLP-023-000011209 | to | PLP-023-000011209 |
| PLP-023-000011213 | to | PLP-023-000011213 |
| PLP-023-000011215 | to | PLP-023-000011216 |
| PLP-023-000011233 | to | PLP-023-000011233 |
| PLP-023-000011235 | to | PLP-023-000011235 |
| PLP-023-000011239 | to | PLP-023-000011239 |
| PLP-023-000011255 | to | PLP-023-000011255 |
| PLP-023-000011273 | to | PLP-023-000011273 |
| PLP-023-000011283 | to | PLP-023-000011283 |
| PLP-023-000011294 | to | PLP-023-000011294 |
| PLP-023-000011300 | to | PLP-023-000011300 |
| PLP-023-000011362 | to | PLP-023-000011362 |
| PLP-023-000011370 | to | PLP-023-000011370 |
| PLP-023-000011373 | to | PLP-023-000011373 |
| PLP-023-000011402 | to | PLP-023-000011402 |
| PLP-023-000011441 | to | PLP-023-000011441 |
| PLP-023-000011456 | to | PLP-023-000011456 |
| PLP-023-000011474 | to | PLP-023-000011474 |
| PLP-023-000011483 | to | PLP-023-000011483 |
| PLP-023-000011489 | to | PLP-023-000011491 |
| PLP-023-000011496 | to | PLP-023-000011496 |
| PLP-023-000011499 | to | PLP-023-000011502 |
| PLP-023-000011505 | to | PLP-023-000011505 |
| PLP-023-000011532 | to | PLP-023-000011532 |
| PLP-023-000011535 | to | PLP-023-000011535 |
| PLP-023-000011537 | to | PLP-023-000011542 |
| PLP-023-000011561 | to | PLP-023-000011561 |
| PLP-023-000011582 | to | PLP-023-000011582 |
| PLP-023-000011607 | to | PLP-023-000011607 |
| PLP-023-000011616 | to | PLP-023-000011616 |
| PLP-023-000011629 | to | PLP-023-000011630 |
| PLP-023-000011633 | to | PLP-023-000011634 |
| PLP-023-000011639 | to | PLP-023-000011639 |
| PLP-023-000011655 | to | PLP-023-000011655 |
| PLP-023-000011657 | to | PLP-023-000011657 |
| PLP-023-000011667 | to | PLP-023-000011667 |
| PLP-023-000011672 | to | PLP-023-000011672 |
| PLP-023-000011676 | to | PLP-023-000011676 |
| PLP-023-000011679 | to | PLP-023-000011679 |
| PLP-023-000011686 | to | PLP-023-000011687 |
| PLP-023-000011693 | to | PLP-023-000011694 |
| PLP-023-000011705 | to | PLP-023-000011705 |

| | | |
|---|---|---|
| PLP-023-000011715 | to | PLP-023-000011715 |
| PLP-023-000011722 | to | PLP-023-000011722 |
| PLP-023-000011733 | to | PLP-023-000011733 |
| PLP-023-000011745 | to | PLP-023-000011745 |
| PLP-023-000011747 | to | PLP-023-000011747 |
| PLP-023-000011754 | to | PLP-023-000011754 |
| PLP-023-000011768 | to | PLP-023-000011769 |
| PLP-023-000011787 | to | PLP-023-000011787 |
| PLP-023-000011798 | to | PLP-023-000011799 |
| PLP-023-000011801 | to | PLP-023-000011801 |
| PLP-023-000011804 | to | PLP-023-000011804 |
| PLP-023-000011810 | to | PLP-023-000011810 |
| PLP-023-000011826 | to | PLP-023-000011826 |
| PLP-023-000011829 | to | PLP-023-000011829 |
| PLP-023-000011839 | to | PLP-023-000011840 |
| PLP-023-000011851 | to | PLP-023-000011851 |
| PLP-023-000011860 | to | PLP-023-000011860 |
| PLP-023-000011863 | to | PLP-023-000011864 |
| PLP-023-000011868 | to | PLP-023-000011871 |
| PLP-023-000011875 | to | PLP-023-000011875 |
| PLP-023-000011879 | to | PLP-023-000011879 |
| PLP-023-000011907 | to | PLP-023-000011907 |
| PLP-023-000011984 | to | PLP-023-000011985 |
| PLP-023-000011988 | to | PLP-023-000011989 |
| PLP-023-000011999 | to | PLP-023-000011999 |
| PLP-023-000012003 | to | PLP-023-000012003 |
| PLP-023-000012017 | to | PLP-023-000012020 |
| PLP-023-000012023 | to | PLP-023-000012023 |
| PLP-023-000012032 | to | PLP-023-000012032 |
| PLP-023-000012038 | to | PLP-023-000012038 |
| PLP-023-000012041 | to | PLP-023-000012041 |
| PLP-023-000012043 | to | PLP-023-000012044 |
| PLP-023-000012055 | to | PLP-023-000012055 |
| PLP-023-000012089 | to | PLP-023-000012090 |
| PLP-023-000012101 | to | PLP-023-000012101 |
| PLP-023-000012106 | to | PLP-023-000012108 |
| PLP-023-000012110 | to | PLP-023-000012110 |
| PLP-023-000012112 | to | PLP-023-000012112 |
| PLP-023-000012116 | to | PLP-023-000012116 |
| PLP-023-000012118 | to | PLP-023-000012121 |
| PLP-023-000012126 | to | PLP-023-000012126 |
| PLP-023-000012131 | to | PLP-023-000012131 |
| PLP-023-000012140 | to | PLP-023-000012140 |
| PLP-023-000012142 | to | PLP-023-000012142 |

| | | |
|---|---|---|
| PLP-023-000012181 | to | PLP-023-000012181 |
| PLP-023-000012219 | to | PLP-023-000012219 |
| PLP-023-000012222 | to | PLP-023-000012222 |
| PLP-023-000012224 | to | PLP-023-000012224 |
| PLP-023-000012254 | to | PLP-023-000012254 |
| PLP-023-000012258 | to | PLP-023-000012258 |
| PLP-023-000012260 | to | PLP-023-000012261 |
| PLP-023-000012270 | to | PLP-023-000012270 |
| PLP-023-000012274 | to | PLP-023-000012274 |
| PLP-023-000012278 | to | PLP-023-000012278 |
| PLP-023-000012345 | to | PLP-023-000012345 |
| PLP-023-000012354 | to | PLP-023-000012354 |
| PLP-023-000012415 | to | PLP-023-000012415 |
| PLP-023-000012478 | to | PLP-023-000012478 |
| PLP-023-000012507 | to | PLP-023-000012507 |
| PLP-023-000012517 | to | PLP-023-000012517 |
| PLP-023-000012528 | to | PLP-023-000012528 |
| PLP-023-000012530 | to | PLP-023-000012530 |
| PLP-023-000012532 | to | PLP-023-000012533 |
| PLP-023-000012538 | to | PLP-023-000012538 |
| PLP-023-000012540 | to | PLP-023-000012541 |
| PLP-023-000012551 | to | PLP-023-000012552 |
| PLP-023-000012559 | to | PLP-023-000012560 |
| PLP-023-000012563 | to | PLP-023-000012566 |
| PLP-023-000012586 | to | PLP-023-000012589 |
| PLP-023-000012599 | to | PLP-023-000012599 |
| PLP-023-000012608 | to | PLP-023-000012608 |
| PLP-023-000012611 | to | PLP-023-000012614 |
| PLP-023-000012616 | to | PLP-023-000012616 |
| PLP-023-000012625 | to | PLP-023-000012626 |
| PLP-023-000012630 | to | PLP-023-000012631 |
| PLP-023-000012638 | to | PLP-023-000012640 |
| PLP-023-000012647 | to | PLP-023-000012647 |
| PLP-023-000012652 | to | PLP-023-000012652 |
| PLP-023-000012660 | to | PLP-023-000012660 |
| PLP-023-000012670 | to | PLP-023-000012674 |
| PLP-023-000012677 | to | PLP-023-000012678 |
| PLP-023-000012681 | to | PLP-023-000012681 |
| PLP-023-000012683 | to | PLP-023-000012684 |
| PLP-023-000012687 | to | PLP-023-000012687 |
| PLP-023-000012689 | to | PLP-023-000012699 |
| PLP-023-000012703 | to | PLP-023-000012706 |
| PLP-023-000012708 | to | PLP-023-000012709 |
| PLP-023-000012712 | to | PLP-023-000012713 |

| | | |
|---|---|---|
| PLP-023-000012715 | to | PLP-023-000012715 |
| PLP-023-000012719 | to | PLP-023-000012721 |
| PLP-023-000012724 | to | PLP-023-000012725 |
| PLP-023-000012731 | to | PLP-023-000012733 |
| PLP-023-000012736 | to | PLP-023-000012737 |
| PLP-023-000012739 | to | PLP-023-000012739 |
| PLP-023-000012741 | to | PLP-023-000012744 |
| PLP-023-000012752 | to | PLP-023-000012754 |
| PLP-023-000012756 | to | PLP-023-000012757 |
| PLP-023-000012772 | to | PLP-023-000012772 |
| PLP-023-000012783 | to | PLP-023-000012783 |
| PLP-023-000012816 | to | PLP-023-000012816 |
| PLP-023-000012828 | to | PLP-023-000012828 |
| PLP-023-000012834 | to | PLP-023-000012834 |
| PLP-023-000012844 | to | PLP-023-000012844 |
| PLP-023-000012847 | to | PLP-023-000012847 |
| PLP-023-000012850 | to | PLP-023-000012850 |
| PLP-023-000012854 | to | PLP-023-000012855 |
| PLP-023-000012859 | to | PLP-023-000012859 |
| PLP-023-000012861 | to | PLP-023-000012862 |
| PLP-023-000012878 | to | PLP-023-000012880 |
| PLP-023-000012883 | to | PLP-023-000012888 |
| PLP-023-000012890 | to | PLP-023-000012896 |
| PLP-023-000012900 | to | PLP-023-000012905 |
| PLP-023-000012916 | to | PLP-023-000012916 |
| PLP-023-000012934 | to | PLP-023-000012934 |
| PLP-023-000012936 | to | PLP-023-000012936 |
| PLP-023-000012943 | to | PLP-023-000012943 |
| PLP-023-000012947 | to | PLP-023-000012950 |
| PLP-023-000013025 | to | PLP-023-000013025 |
| PLP-023-000013032 | to | PLP-023-000013032 |
| PLP-023-000013036 | to | PLP-023-000013036 |
| PLP-023-000013117 | to | PLP-023-000013117 |
| PLP-023-000013140 | to | PLP-023-000013140 |
| PLP-023-000013157 | to | PLP-023-000013157 |
| PLP-023-000013176 | to | PLP-023-000013176 |
| PLP-023-000013197 | to | PLP-023-000013197 |
| PLP-023-000013203 | to | PLP-023-000013203 |
| PLP-023-000013216 | to | PLP-023-000013216 |
| PLP-023-000013218 | to | PLP-023-000013218 |
| PLP-023-000013303 | to | PLP-023-000013303 |
| PLP-023-000013332 | to | PLP-023-000013332 |
| PLP-023-000013336 | to | PLP-023-000013336 |
| PLP-023-000013353 | to | PLP-023-000013353 |

| | | |
|---|---|---|
| PLP-023-000013360 | to | PLP-023-000013360 |
| PLP-023-000013372 | to | PLP-023-000013372 |
| PLP-023-000013418 | to | PLP-023-000013418 |
| PLP-023-000013462 | to | PLP-023-000013462 |
| PLP-023-000013485 | to | PLP-023-000013485 |
| PLP-023-000013520 | to | PLP-023-000013520 |
| PLP-023-000013528 | to | PLP-023-000013528 |
| PLP-023-000013585 | to | PLP-023-000013585 |
| PLP-023-000013650 | to | PLP-023-000013650 |
| PLP-023-000013653 | to | PLP-023-000013653 |
| PLP-023-000013669 | to | PLP-023-000013669 |
| PLP-023-000013692 | to | PLP-023-000013692 |
| PLP-023-000013708 | to | PLP-023-000013708 |
| PLP-023-000013716 | to | PLP-023-000013716 |
| PLP-023-000013785 | to | PLP-023-000013785 |
| PLP-023-000013804 | to | PLP-023-000013804 |
| PLP-023-000013809 | to | PLP-023-000013809 |
| PLP-023-000013818 | to | PLP-023-000013818 |
| PLP-023-000013858 | to | PLP-023-000013858 |
| PLP-023-000013862 | to | PLP-023-000013862 |
| PLP-023-000013871 | to | PLP-023-000013872 |
| PLP-023-000013875 | to | PLP-023-000013875 |
| PLP-023-000013880 | to | PLP-023-000013881 |
| PLP-023-000013883 | to | PLP-023-000013884 |
| PLP-023-000013888 | to | PLP-023-000013888 |
| PLP-023-000013898 | to | PLP-023-000013898 |
| PLP-023-000013901 | to | PLP-023-000013901 |
| PLP-023-000013905 | to | PLP-023-000013906 |
| PLP-023-000013934 | to | PLP-023-000013934 |
| PLP-023-000013942 | to | PLP-023-000013942 |
| PLP-023-000013946 | to | PLP-023-000013946 |
| PLP-023-000013949 | to | PLP-023-000013949 |
| PLP-023-000013965 | to | PLP-023-000013965 |
| PLP-023-000013967 | to | PLP-023-000013973 |
| PLP-023-000013978 | to | PLP-023-000013978 |
| PLP-023-000013992 | to | PLP-023-000013992 |
| PLP-023-000014003 | to | PLP-023-000014003 |
| PLP-023-000014020 | to | PLP-023-000014020 |
| PLP-023-000014050 | to | PLP-023-000014050 |
| PLP-023-000014063 | to | PLP-023-000014063 |
| PLP-023-000014069 | to | PLP-023-000014069 |
| PLP-023-000014098 | to | PLP-023-000014098 |
| PLP-023-000014106 | to | PLP-023-000014106 |
| PLP-023-000014117 | to | PLP-023-000014117 |

| | | |
|---|---|---|
| PLP-023-000014126 | to | PLP-023-000014127 |
| PLP-023-000014150 | to | PLP-023-000014150 |
| PLP-023-000014153 | to | PLP-023-000014153 |
| PLP-023-000014161 | to | PLP-023-000014161 |
| PLP-023-000014175 | to | PLP-023-000014175 |
| PLP-023-000014184 | to | PLP-023-000014185 |
| PLP-023-000014187 | to | PLP-023-000014187 |
| PLP-023-000014189 | to | PLP-023-000014189 |
| PLP-023-000014191 | to | PLP-023-000014191 |
| PLP-023-000014195 | to | PLP-023-000014195 |
| PLP-023-000014197 | to | PLP-023-000014197 |
| PLP-023-000014199 | to | PLP-023-000014199 |
| PLP-023-000014215 | to | PLP-023-000014215 |
| PLP-023-000014275 | to | PLP-023-000014275 |
| PLP-023-000014309 | to | PLP-023-000014310 |
| PLP-023-000014312 | to | PLP-023-000014312 |
| PLP-023-000014336 | to | PLP-023-000014336 |
| PLP-023-000014340 | to | PLP-023-000014340 |
| PLP-023-000014351 | to | PLP-023-000014351 |
| PLP-023-000014405 | to | PLP-023-000014405 |
| PLP-023-000014420 | to | PLP-023-000014420 |
| PLP-023-000014464 | to | PLP-023-000014464 |
| PLP-023-000014466 | to | PLP-023-000014466 |
| PLP-023-000014468 | to | PLP-023-000014468 |
| PLP-023-000014470 | to | PLP-023-000014470 |
| PLP-023-000014483 | to | PLP-023-000014483 |
| PLP-023-000014487 | to | PLP-023-000014487 |
| PLP-023-000014497 | to | PLP-023-000014497 |
| PLP-023-000014499 | to | PLP-023-000014499 |
| PLP-023-000014525 | to | PLP-023-000014526 |
| PLP-023-000014538 | to | PLP-023-000014538 |
| PLP-023-000014543 | to | PLP-023-000014543 |
| PLP-023-000014557 | to | PLP-023-000014557 |
| PLP-023-000014559 | to | PLP-023-000014559 |
| PLP-023-000014563 | to | PLP-023-000014563 |
| PLP-023-000014572 | to | PLP-023-000014572 |
| PLP-023-000014578 | to | PLP-023-000014578 |
| PLP-023-000014590 | to | PLP-023-000014590 |
| PLP-023-000014601 | to | PLP-023-000014601 |
| PLP-023-000014650 | to | PLP-023-000014650 |
| PLP-023-000014660 | to | PLP-023-000014660 |
| PLP-023-000014666 | to | PLP-023-000014666 |
| PLP-023-000014672 | to | PLP-023-000014672 |
| PLP-023-000014683 | to | PLP-023-000014683 |

| | | |
|---|---|---|
| PLP-023-000014685 | to | PLP-023-000014685 |
| PLP-023-000014739 | to | PLP-023-000014739 |
| PLP-023-000014748 | to | PLP-023-000014748 |
| PLP-023-000014757 | to | PLP-023-000014757 |
| PLP-023-000014787 | to | PLP-023-000014787 |
| PLP-023-000014793 | to | PLP-023-000014793 |
| PLP-023-000014871 | to | PLP-023-000014872 |
| PLP-023-000014883 | to | PLP-023-000014884 |
| PLP-023-000014886 | to | PLP-023-000014887 |
| PLP-023-000014889 | to | PLP-023-000014891 |
| PLP-023-000014895 | to | PLP-023-000014895 |
| PLP-023-000014903 | to | PLP-023-000014903 |
| PLP-023-000014907 | to | PLP-023-000014908 |
| PLP-023-000014938 | to | PLP-023-000014938 |
| PLP-023-000014945 | to | PLP-023-000014945 |
| PLP-023-000014958 | to | PLP-023-000014958 |
| PLP-023-000014961 | to | PLP-023-000014961 |
| PLP-023-000014963 | to | PLP-023-000014964 |
| PLP-023-000014980 | to | PLP-023-000014980 |
| PLP-023-000014983 | to | PLP-023-000014983 |
| PLP-023-000014987 | to | PLP-023-000014987 |
| PLP-023-000014993 | to | PLP-023-000014994 |
| PLP-023-000014996 | to | PLP-023-000014996 |
| PLP-023-000014999 | to | PLP-023-000014999 |
| PLP-023-000015001 | to | PLP-023-000015002 |
| PLP-023-000015020 | to | PLP-023-000015022 |
| PLP-023-000015025 | to | PLP-023-000015025 |
| PLP-023-000015035 | to | PLP-023-000015035 |
| PLP-023-000015037 | to | PLP-023-000015037 |
| PLP-023-000015044 | to | PLP-023-000015044 |
| PLP-023-000015046 | to | PLP-023-000015046 |
| PLP-023-000015054 | to | PLP-023-000015054 |
| PLP-023-000015061 | to | PLP-023-000015061 |
| PLP-023-000015080 | to | PLP-023-000015080 |
| PLP-023-000015085 | to | PLP-023-000015085 |
| PLP-023-000015087 | to | PLP-023-000015087 |
| PLP-023-000015094 | to | PLP-023-000015094 |
| PLP-023-000015101 | to | PLP-023-000015102 |
| PLP-023-000015108 | to | PLP-023-000015108 |
| PLP-023-000015130 | to | PLP-023-000015130 |
| PLP-023-000015132 | to | PLP-023-000015132 |
| PLP-023-000015203 | to | PLP-023-000015203 |
| PLP-023-000015205 | to | PLP-023-000015205 |
| PLP-023-000015234 | to | PLP-023-000015234 |

PLP-023-000015253    to    PLP-023-000015254
PLP-023-000015331    to    PLP-023-000015331
PLP-023-000015360    to    PLP-023-000015360
PLP-023-000015362    to    PLP-023-000015362
PLP-023-000015387    to    PLP-023-000015387
PLP-023-000015403    to    PLP-023-000015403
PLP-023-000015413    to    PLP-023-000015413
PLP-023-000015429    to    PLP-023-000015429
PLP-023-000015490    to    PLP-023-000015490
PLP-023-000015508    to    PLP-023-000015509
PLP-023-000015531    to    PLP-023-000015531
PLP-023-000015562    to    PLP-023-000015562
PLP-023-000015573    to    PLP-023-000015573
PLP-023-000015601    to    PLP-023-000015601
PLP-023-000015617    to    PLP-023-000015617
PLP-023-000015626    to    PLP-023-000015626
PLP-023-000015660    to    PLP-023-000015660
PLP-023-000015674    to    PLP-023-000015674
PLP-023-000015748    to    PLP-023-000015748
PLP-023-000015757    to    PLP-023-000015757
PLP-023-000015763    to    PLP-023-000015764
PLP-023-000015796    to    PLP-023-000015796
PLP-023-000015834    to    PLP-023-000015834
PLP-023-000015905    to    PLP-023-000015905
PLP-023-000015914    to    PLP-023-000015914
PLP-023-000015974    to    PLP-023-000015974
PLP-023-000016028    to    PLP-023-000016028
PLP-023-000016030    to    PLP-023-000016035
PLP-023-000016037    to    PLP-023-000016037
PLP-023-000016069    to    PLP-023-000016069
PLP-023-000016113    to    PLP-023-000016113
PLP-023-000016115    to    PLP-023-000016115
PLP-023-000016124    to    PLP-023-000016124
PLP-023-000016129    to    PLP-023-000016129
PLP-023-000016154    to    PLP-023-000016154
PLP-023-000016157    to    PLP-023-000016157
PLP-023-000016172    to    PLP-023-000016172
PLP-023-000016174    to    PLP-023-000016175
PLP-023-000016217    to    PLP-023-000016217
PLP-023-000016219    to    PLP-023-000016219
PLP-023-000016253    to    PLP-023-000016253
PLP-023-000016279    to    PLP-023-000016279
PLP-023-000016294    to    PLP-023-000016294
PLP-023-000016310    to    PLP-023-000016310

| | | |
|---|---|---|
| PLP-023-000016348 | to | PLP-023-000016349 |
| PLP-023-000016358 | to | PLP-023-000016358 |
| PLP-023-000016361 | to | PLP-023-000016362 |
| PLP-023-000016364 | to | PLP-023-000016364 |
| PLP-023-000016378 | to | PLP-023-000016378 |
| PLP-023-000016405 | to | PLP-023-000016405 |
| PLP-023-000016409 | to | PLP-023-000016410 |
| PLP-023-000016440 | to | PLP-023-000016440 |
| PLP-023-000016507 | to | PLP-023-000016507 |
| PLP-023-000016556 | to | PLP-023-000016556 |
| PLP-023-000016562 | to | PLP-023-000016562 |
| PLP-023-000016564 | to | PLP-023-000016564 |
| PLP-023-000016571 | to | PLP-023-000016571 |
| PLP-023-000016585 | to | PLP-023-000016585 |
| PLP-023-000016591 | to | PLP-023-000016594 |
| PLP-023-000016717 | to | PLP-023-000016717 |
| PLP-023-000016723 | to | PLP-023-000016723 |
| PLP-023-000016766 | to | PLP-023-000016766 |
| PLP-023-000016770 | to | PLP-023-000016770 |
| PLP-023-000016783 | to | PLP-023-000016783 |
| PLP-023-000016786 | to | PLP-023-000016786 |
| PLP-023-000016795 | to | PLP-023-000016795 |
| PLP-023-000016835 | to | PLP-023-000016835 |
| PLP-023-000016843 | to | PLP-023-000016843 |
| PLP-023-000016849 | to | PLP-023-000016849 |
| PLP-023-000016856 | to | PLP-023-000016856 |
| PLP-023-000016858 | to | PLP-023-000016858 |
| PLP-023-000016866 | to | PLP-023-000016867 |
| PLP-023-000016869 | to | PLP-023-000016869 |
| PLP-023-000016902 | to | PLP-023-000016905 |
| PLP-023-000016941 | to | PLP-023-000016941 |
| PLP-023-000016955 | to | PLP-023-000016955 |
| PLP-023-000017007 | to | PLP-023-000017007 |
| PLP-023-000017013 | to | PLP-023-000017013 |
| PLP-023-000017033 | to | PLP-023-000017033 |
| PLP-023-000017046 | to | PLP-023-000017046 |
| PLP-023-000017048 | to | PLP-023-000017048 |
| PLP-023-000017054 | to | PLP-023-000017054 |
| PLP-023-000017057 | to | PLP-023-000017057 |
| PLP-023-000017063 | to | PLP-023-000017063 |
| PLP-023-000017070 | to | PLP-023-000017070 |
| PLP-023-000017089 | to | PLP-023-000017089 |
| PLP-023-000017115 | to | PLP-023-000017115 |
| PLP-023-000017129 | to | PLP-023-000017129 |

| | | |
|---|---|---|
| PLP-023-000017165 | to | PLP-023-000017165 |
| PLP-023-000017171 | to | PLP-023-000017171 |
| PLP-023-000017184 | to | PLP-023-000017184 |
| PLP-023-000017202 | to | PLP-023-000017202 |
| PLP-023-000017223 | to | PLP-023-000017223 |
| PLP-023-000017226 | to | PLP-023-000017226 |
| PLP-023-000017239 | to | PLP-023-000017239 |
| PLP-023-000017253 | to | PLP-023-000017253 |
| PLP-023-000017303 | to | PLP-023-000017304 |
| PLP-023-000017313 | to | PLP-023-000017313 |
| PLP-023-000017321 | to | PLP-023-000017321 |
| PLP-023-000017324 | to | PLP-023-000017324 |
| PLP-023-000017423 | to | PLP-023-000017423 |
| PLP-023-000017442 | to | PLP-023-000017442 |
| PLP-023-000017469 | to | PLP-023-000017469 |
| PLP-023-000017529 | to | PLP-023-000017529 |
| PLP-023-000017541 | to | PLP-023-000017543 |
| PLP-023-000017549 | to | PLP-023-000017549 |
| PLP-023-000017560 | to | PLP-023-000017560 |
| PLP-023-000017568 | to | PLP-023-000017568 |
| PLP-023-000017570 | to | PLP-023-000017570 |
| PLP-023-000017576 | to | PLP-023-000017577 |
| PLP-023-000017585 | to | PLP-023-000017585 |
| PLP-023-000017587 | to | PLP-023-000017587 |
| PLP-023-000017593 | to | PLP-023-000017593 |
| PLP-023-000017595 | to | PLP-023-000017595 |
| PLP-023-000017597 | to | PLP-023-000017597 |
| PLP-023-000017607 | to | PLP-023-000017607 |
| PLP-023-000017612 | to | PLP-023-000017613 |
| PLP-023-000017615 | to | PLP-023-000017619 |
| PLP-023-000017641 | to | PLP-023-000017641 |
| PLP-023-000017681 | to | PLP-023-000017681 |
| PLP-023-000017696 | to | PLP-023-000017696 |
| PLP-023-000017709 | to | PLP-023-000017709 |
| PLP-023-000017761 | to | PLP-023-000017764 |
| PLP-023-000017770 | to | PLP-023-000017771 |
| PLP-023-000017807 | to | PLP-023-000017807 |
| PLP-023-000017813 | to | PLP-023-000017813 |
| PLP-023-000017847 | to | PLP-023-000017847 |
| PLP-023-000017866 | to | PLP-023-000017866 |
| PLP-023-000017868 | to | PLP-023-000017870 |
| PLP-023-000017885 | to | PLP-023-000017885 |
| PLP-023-000017893 | to | PLP-023-000017893 |
| PLP-023-000017908 | to | PLP-023-000017908 |

| | | |
|---|---|---|
| PLP-023-000017920 | to | PLP-023-000017920 |
| PLP-023-000017922 | to | PLP-023-000017923 |
| PLP-023-000017926 | to | PLP-023-000017927 |
| PLP-023-000017932 | to | PLP-023-000017932 |
| PLP-023-000017947 | to | PLP-023-000017947 |
| PLP-023-000017963 | to | PLP-023-000017963 |
| PLP-023-000017968 | to | PLP-023-000017975 |
| PLP-023-000017983 | to | PLP-023-000017983 |
| PLP-023-000018026 | to | PLP-023-000018026 |
| PLP-023-000018028 | to | PLP-023-000018028 |
| PLP-023-000018032 | to | PLP-023-000018032 |
| PLP-023-000018035 | to | PLP-023-000018037 |
| PLP-023-000018043 | to | PLP-023-000018043 |
| PLP-023-000018048 | to | PLP-023-000018048 |
| PLP-023-000018057 | to | PLP-023-000018057 |
| PLP-023-000018090 | to | PLP-023-000018090 |
| PLP-023-000018093 | to | PLP-023-000018094 |
| PLP-023-000018102 | to | PLP-023-000018102 |
| PLP-023-000018109 | to | PLP-023-000018109 |
| PLP-023-000018115 | to | PLP-023-000018115 |
| PLP-023-000018117 | to | PLP-023-000018118 |
| PLP-023-000018123 | to | PLP-023-000018124 |
| PLP-023-000018127 | to | PLP-023-000018127 |
| PLP-023-000018132 | to | PLP-023-000018132 |
| PLP-023-000018134 | to | PLP-023-000018134 |
| PLP-023-000018137 | to | PLP-023-000018137 |
| PLP-023-000018145 | to | PLP-023-000018145 |
| PLP-023-000018174 | to | PLP-023-000018174 |
| PLP-023-000018183 | to | PLP-023-000018183 |
| PLP-023-000018228 | to | PLP-023-000018228 |
| PLP-023-000018241 | to | PLP-023-000018243 |
| PLP-023-000018273 | to | PLP-023-000018274 |
| PLP-023-000018285 | to | PLP-023-000018285 |
| PLP-023-000018296 | to | PLP-023-000018297 |
| PLP-023-000018312 | to | PLP-023-000018312 |
| PLP-023-000018338 | to | PLP-023-000018338 |
| PLP-023-000018342 | to | PLP-023-000018342 |
| PLP-023-000018349 | to | PLP-023-000018349 |
| PLP-023-000018372 | to | PLP-023-000018372 |
| PLP-023-000018416 | to | PLP-023-000018416 |
| PLP-023-000018482 | to | PLP-023-000018483 |
| PLP-023-000018488 | to | PLP-023-000018488 |
| PLP-023-000018511 | to | PLP-023-000018511 |
| PLP-023-000018520 | to | PLP-023-000018520 |

| | | |
|---|---|---|
| PLP-023-000018528 | to | PLP-023-000018528 |
| PLP-023-000018544 | to | PLP-023-000018544 |
| PLP-023-000018571 | to | PLP-023-000018571 |
| PLP-023-000018574 | to | PLP-023-000018574 |
| PLP-023-000018576 | to | PLP-023-000018576 |
| PLP-023-000018629 | to | PLP-023-000018629 |
| PLP-023-000018646 | to | PLP-023-000018646 |
| PLP-023-000018673 | to | PLP-023-000018673 |
| PLP-023-000018706 | to | PLP-023-000018707 |
| PLP-023-000018735 | to | PLP-023-000018735 |
| PLP-023-000018764 | to | PLP-023-000018765 |
| PLP-023-000018767 | to | PLP-023-000018767 |
| PLP-023-000018769 | to | PLP-023-000018769 |
| PLP-023-000018776 | to | PLP-023-000018776 |
| PLP-023-000018780 | to | PLP-023-000018780 |
| PLP-023-000018784 | to | PLP-023-000018784 |
| PLP-023-000018798 | to | PLP-023-000018801 |
| PLP-023-000018805 | to | PLP-023-000018806 |
| PLP-023-000018808 | to | PLP-023-000018808 |
| PLP-023-000018826 | to | PLP-023-000018828 |
| PLP-023-000018831 | to | PLP-023-000018832 |
| PLP-023-000018851 | to | PLP-023-000018853 |
| PLP-023-000018855 | to | PLP-023-000018856 |
| PLP-023-000018859 | to | PLP-023-000018861 |
| PLP-023-000018863 | to | PLP-023-000018869 |
| PLP-023-000018882 | to | PLP-023-000018882 |
| PLP-023-000018884 | to | PLP-023-000018886 |
| PLP-023-000018888 | to | PLP-023-000018901 |
| PLP-023-000018903 | to | PLP-023-000018903 |
| PLP-023-000018928 | to | PLP-023-000018929 |
| PLP-023-000018962 | to | PLP-023-000018962 |
| PLP-023-000018965 | to | PLP-023-000018965 |
| PLP-023-000018970 | to | PLP-023-000018970 |
| PLP-023-000019010 | to | PLP-023-000019010 |
| PLP-023-000019044 | to | PLP-023-000019045 |
| PLP-023-000019050 | to | PLP-023-000019051 |
| PLP-023-000019053 | to | PLP-023-000019056 |
| PLP-023-000019061 | to | PLP-023-000019065 |
| PLP-023-000019087 | to | PLP-023-000019087 |
| PLP-023-000019093 | to | PLP-023-000019094 |
| PLP-023-000019098 | to | PLP-023-000019098 |
| PLP-023-000019133 | to | PLP-023-000019133 |
| PLP-023-000019139 | to | PLP-023-000019140 |
| PLP-023-000019158 | to | PLP-023-000019159 |

| PLP-023-000019177 | to | PLP-023-000019177 |
|---|---|---|
| PLP-023-000019181 | to | PLP-023-000019181 |
| PLP-023-000019213 | to | PLP-023-000019213 |
| PLP-023-000019234 | to | PLP-023-000019234 |
| PLP-023-000019244 | to | PLP-023-000019245 |
| PLP-023-000019260 | to | PLP-023-000019270 |
| PLP-023-000019283 | to | PLP-023-000019283 |
| PLP-023-000019312 | to | PLP-023-000019313 |
| PLP-023-000019333 | to | PLP-023-000019336 |
| PLP-023-000019367 | to | PLP-023-000019367 |
| PLP-023-000019369 | to | PLP-023-000019369 |
| PLP-023-000019373 | to | PLP-023-000019373 |
| PLP-023-000019377 | to | PLP-023-000019377 |
| PLP-023-000019379 | to | PLP-023-000019382 |
| PLP-023-000019395 | to | PLP-023-000019395 |
| PLP-023-000019403 | to | PLP-023-000019403 |
| PLP-023-000019406 | to | PLP-023-000019407 |
| PLP-023-000019482 | to | PLP-023-000019483 |
| PLP-023-000019520 | to | PLP-023-000019520 |
| PLP-023-000019529 | to | PLP-023-000019529 |
| PLP-023-000019554 | to | PLP-023-000019556 |
| PLP-023-000019581 | to | PLP-023-000019586 |
| PLP-023-000019588 | to | PLP-023-000019593 |
| PLP-023-000019620 | to | PLP-023-000019620 |
| PLP-023-000019624 | to | PLP-023-000019624 |
| PLP-023-000019626 | to | PLP-023-000019627 |
| PLP-023-000019630 | to | PLP-023-000019632 |
| PLP-023-000019637 | to | PLP-023-000019637 |
| PLP-023-000019653 | to | PLP-023-000019654 |
| PLP-023-000019687 | to | PLP-023-000019687 |
| PLP-023-000019705 | to | PLP-023-000019707 |
| PLP-023-000019715 | to | PLP-023-000019715 |
| PLP-023-000019719 | to | PLP-023-000019719 |
| PLP-023-000019721 | to | PLP-023-000019724 |
| PLP-023-000019746 | to | PLP-023-000019746 |
| PLP-023-000019748 | to | PLP-023-000019752 |
| PLP-023-000019766 | to | PLP-023-000019766 |
| PLP-023-000019799 | to | PLP-023-000019799 |
| PLP-023-000019805 | to | PLP-023-000019805 |
| PLP-023-000019807 | to | PLP-023-000019807 |
| PLP-023-000019901 | to | PLP-023-000019902 |
| PLP-023-000019904 | to | PLP-023-000019905 |
| PLP-023-000019910 | to | PLP-023-000019910 |
| PLP-023-000019917 | to | PLP-023-000019917 |

| | | |
|---|---|---|
| PLP-023-000019937 | to | PLP-023-000019937 |
| PLP-023-000019954 | to | PLP-023-000019954 |
| PLP-023-000019980 | to | PLP-023-000019986 |
| PLP-023-000019988 | to | PLP-023-000019990 |
| PLP-023-000020079 | to | PLP-023-000020079 |
| PLP-023-000020082 | to | PLP-023-000020082 |
| PLP-023-000020087 | to | PLP-023-000020087 |
| PLP-023-000020095 | to | PLP-023-000020095 |
| PLP-023-000020142 | to | PLP-023-000020144 |
| PLP-023-000020150 | to | PLP-023-000020150 |
| PLP-023-000020152 | to | PLP-023-000020152 |
| PLP-023-000020175 | to | PLP-023-000020175 |
| PLP-023-000020205 | to | PLP-023-000020205 |
| PLP-023-000020210 | to | PLP-023-000020210 |
| PLP-023-000020221 | to | PLP-023-000020228 |
| PLP-023-000020262 | to | PLP-023-000020262 |
| PLP-023-000020268 | to | PLP-023-000020268 |
| PLP-023-000020280 | to | PLP-023-000020280 |
| PLP-023-000020282 | to | PLP-023-000020282 |
| PLP-023-000020284 | to | PLP-023-000020285 |
| PLP-023-000020298 | to | PLP-023-000020298 |
| PLP-023-000020445 | to | PLP-023-000020445 |
| PLP-023-000020477 | to | PLP-023-000020477 |
| PLP-023-000020506 | to | PLP-023-000020506 |
| PLP-023-000020518 | to | PLP-023-000020518 |
| PLP-023-000020531 | to | PLP-023-000020531 |
| PLP-023-000020557 | to | PLP-023-000020557 |
| PLP-023-000020564 | to | PLP-023-000020564 |
| PLP-023-000020586 | to | PLP-023-000020588 |
| PLP-023-000020618 | to | PLP-023-000020618 |
| PLP-023-000020623 | to | PLP-023-000020625 |
| PLP-023-000020631 | to | PLP-023-000020631 |
| PLP-023-000020639 | to | PLP-023-000020639 |
| PLP-023-000020651 | to | PLP-023-000020652 |
| PLP-023-000020654 | to | PLP-023-000020654 |
| PLP-023-000020666 | to | PLP-023-000020666 |
| PLP-023-000020674 | to | PLP-023-000020674 |
| PLP-023-000020683 | to | PLP-023-000020684 |
| PLP-023-000020688 | to | PLP-023-000020688 |
| PLP-023-000020722 | to | PLP-023-000020723 |
| PLP-023-000020743 | to | PLP-023-000020743 |
| PLP-023-000020765 | to | PLP-023-000020765 |
| PLP-023-000020793 | to | PLP-023-000020793 |
| PLP-023-000020797 | to | PLP-023-000020797 |

| | | |
|---|---|---|
| PLP-023-000020799 | to | PLP-023-000020801 |
| PLP-023-000020840 | to | PLP-023-000020840 |
| PLP-023-000020862 | to | PLP-023-000020864 |
| PLP-023-000020968 | to | PLP-023-000020972 |
| PLP-023-000020974 | to | PLP-023-000020977 |
| PLP-023-000020991 | to | PLP-023-000020991 |
| PLP-023-000020993 | to | PLP-023-000020993 |
| PLP-023-000020996 | to | PLP-023-000020996 |
| PLP-023-000021002 | to | PLP-023-000021002 |
| PLP-023-000021005 | to | PLP-023-000021005 |
| PLP-023-000021017 | to | PLP-023-000021017 |
| PLP-023-000021021 | to | PLP-023-000021021 |
| PLP-023-000021023 | to | PLP-023-000021023 |
| PLP-023-000021030 | to | PLP-023-000021030 |
| PLP-023-000021043 | to | PLP-023-000021043 |
| PLP-023-000021046 | to | PLP-023-000021046 |
| PLP-023-000021109 | to | PLP-023-000021111 |
| PLP-023-000021118 | to | PLP-023-000021119 |
| PLP-023-000021134 | to | PLP-023-000021135 |
| PLP-023-000021162 | to | PLP-023-000021162 |
| PLP-023-000021178 | to | PLP-023-000021178 |
| PLP-023-000021203 | to | PLP-023-000021203 |
| PLP-023-000021205 | to | PLP-023-000021205 |
| PLP-023-000021242 | to | PLP-023-000021245 |
| PLP-023-000021268 | to | PLP-023-000021268 |
| PLP-023-000021272 | to | PLP-023-000021272 |
| PLP-023-000021279 | to | PLP-023-000021279 |
| PLP-023-000021298 | to | PLP-023-000021298 |
| PLP-023-000021301 | to | PLP-023-000021301 |
| PLP-023-000021315 | to | PLP-023-000021315 |
| PLP-023-000021320 | to | PLP-023-000021320 |
| PLP-023-000021326 | to | PLP-023-000021326 |
| PLP-023-000021339 | to | PLP-023-000021339 |
| PLP-023-000021345 | to | PLP-023-000021345 |
| PLP-023-000021353 | to | PLP-023-000021353 |
| PLP-023-000021358 | to | PLP-023-000021358 |
| PLP-023-000021367 | to | PLP-023-000021369 |
| PLP-023-000021407 | to | PLP-023-000021407 |
| PLP-023-000021416 | to | PLP-023-000021416 |
| PLP-023-000021434 | to | PLP-023-000021434 |
| PLP-023-000021441 | to | PLP-023-000021442 |
| PLP-023-000021465 | to | PLP-023-000021465 |
| PLP-023-000021467 | to | PLP-023-000021467 |
| PLP-023-000021477 | to | PLP-023-000021477 |

| | | |
|---|---|---|
| PLP-023-000021508 | to | PLP-023-000021508 |
| PLP-023-000021563 | to | PLP-023-000021565 |
| PLP-023-000021571 | to | PLP-023-000021571 |
| PLP-023-000021624 | to | PLP-023-000021624 |
| PLP-023-000021633 | to | PLP-023-000021634 |
| PLP-023-000021638 | to | PLP-023-000021638 |
| PLP-023-000021665 | to | PLP-023-000021666 |
| PLP-023-000021689 | to | PLP-023-000021689 |
| PLP-023-000021712 | to | PLP-023-000021712 |
| PLP-023-000021720 | to | PLP-023-000021720 |
| PLP-023-000021730 | to | PLP-023-000021730 |
| PLP-023-000021742 | to | PLP-023-000021744 |
| PLP-023-000021749 | to | PLP-023-000021749 |
| PLP-023-000021754 | to | PLP-023-000021754 |
| PLP-023-000021756 | to | PLP-023-000021756 |
| PLP-023-000021759 | to | PLP-023-000021759 |
| PLP-023-000021763 | to | PLP-023-000021763 |
| PLP-023-000021765 | to | PLP-023-000021765 |
| PLP-023-000021791 | to | PLP-023-000021796 |
| PLP-023-000021806 | to | PLP-023-000021806 |
| PLP-023-000021808 | to | PLP-023-000021808 |
| PLP-023-000021820 | to | PLP-023-000021820 |
| PLP-023-000021830 | to | PLP-023-000021830 |
| PLP-023-000021840 | to | PLP-023-000021842 |
| PLP-023-000021858 | to | PLP-023-000021859 |
| PLP-023-000021861 | to | PLP-023-000021863 |
| PLP-023-000021865 | to | PLP-023-000021867 |
| PLP-023-000021875 | to | PLP-023-000021875 |
| PLP-023-000021879 | to | PLP-023-000021879 |
| PLP-023-000021886 | to | PLP-023-000021888 |
| PLP-023-000021959 | to | PLP-023-000021959 |
| PLP-023-000021964 | to | PLP-023-000021964 |
| PLP-023-000022016 | to | PLP-023-000022016 |
| PLP-023-000022039 | to | PLP-023-000022039 |
| PLP-023-000022041 | to | PLP-023-000022041 |
| PLP-023-000022073 | to | PLP-023-000022073 |
| PLP-023-000022095 | to | PLP-023-000022095 |
| PLP-023-000022097 | to | PLP-023-000022097 |
| PLP-023-000022112 | to | PLP-023-000022118 |
| PLP-023-000022122 | to | PLP-023-000022122 |
| PLP-023-000022129 | to | PLP-023-000022131 |
| PLP-023-000022139 | to | PLP-023-000022139 |
| PLP-023-000022141 | to | PLP-023-000022141 |
| PLP-023-000022151 | to | PLP-023-000022151 |

| | | |
|---|---|---|
| PLP-023-000022153 | to | PLP-023-000022156 |
| PLP-023-000022165 | to | PLP-023-000022165 |
| PLP-023-000022193 | to | PLP-023-000022195 |
| PLP-023-000022207 | to | PLP-023-000022207 |
| PLP-023-000022209 | to | PLP-023-000022209 |
| PLP-023-000022213 | to | PLP-023-000022213 |
| PLP-023-000022216 | to | PLP-023-000022218 |
| PLP-023-000022227 | to | PLP-023-000022228 |
| PLP-023-000022270 | to | PLP-023-000022277 |
| PLP-023-000022281 | to | PLP-023-000022281 |
| PLP-023-000022293 | to | PLP-023-000022295 |
| PLP-023-000022308 | to | PLP-023-000022308 |
| PLP-023-000022310 | to | PLP-023-000022311 |
| PLP-023-000022313 | to | PLP-023-000022315 |
| PLP-023-000022342 | to | PLP-023-000022342 |
| PLP-023-000022344 | to | PLP-023-000022346 |
| PLP-023-000022368 | to | PLP-023-000022368 |
| PLP-023-000022372 | to | PLP-023-000022372 |
| PLP-023-000022398 | to | PLP-023-000022399 |
| PLP-023-000022429 | to | PLP-023-000022431 |
| PLP-023-000022467 | to | PLP-023-000022469 |
| PLP-023-000022508 | to | PLP-023-000022509 |
| PLP-023-000022514 | to | PLP-023-000022514 |
| PLP-023-000022519 | to | PLP-023-000022520 |
| PLP-023-000022566 | to | PLP-023-000022566 |
| PLP-023-000022568 | to | PLP-023-000022569 |
| PLP-023-000022571 | to | PLP-023-000022572 |
| PLP-023-000022598 | to | PLP-023-000022598 |
| PLP-023-000022604 | to | PLP-023-000022609 |
| PLP-023-000022611 | to | PLP-023-000022611 |
| PLP-023-000022613 | to | PLP-023-000022613 |
| PLP-023-000022638 | to | PLP-023-000022638 |
| PLP-023-000022666 | to | PLP-023-000022670 |
| PLP-023-000022673 | to | PLP-023-000022673 |
| PLP-023-000022788 | to | PLP-023-000022788 |
| PLP-023-000022793 | to | PLP-023-000022795 |
| PLP-023-000022799 | to | PLP-023-000022799 |
| PLP-023-000022801 | to | PLP-023-000022801 |
| PLP-023-000022878 | to | PLP-023-000022878 |
| PLP-023-000022892 | to | PLP-023-000022892 |
| PLP-023-000022898 | to | PLP-023-000022900 |
| PLP-023-000022903 | to | PLP-023-000022903 |
| PLP-023-000022926 | to | PLP-023-000022926 |
| PLP-023-000022928 | to | PLP-023-000022928 |

| | | |
|---|---|---|
| PLP-023-000022930 | to | PLP-023-000022939 |
| PLP-023-000022941 | to | PLP-023-000022941 |
| PLP-023-000022954 | to | PLP-023-000022954 |
| PLP-023-000022961 | to | PLP-023-000022965 |
| PLP-023-000022982 | to | PLP-023-000022982 |
| PLP-023-000022996 | to | PLP-023-000022996 |
| PLP-023-000023002 | to | PLP-023-000023002 |
| PLP-023-000023023 | to | PLP-023-000023028 |
| PLP-023-000023035 | to | PLP-023-000023035 |
| PLP-023-000023048 | to | PLP-023-000023048 |
| PLP-023-000023062 | to | PLP-023-000023063 |
| PLP-023-000023065 | to | PLP-023-000023065 |
| PLP-023-000023117 | to | PLP-023-000023119 |
| PLP-023-000023127 | to | PLP-023-000023127 |
| PLP-023-000023138 | to | PLP-023-000023138 |
| PLP-023-000023145 | to | PLP-023-000023146 |
| PLP-023-000023207 | to | PLP-023-000023212 |
| PLP-023-000023214 | to | PLP-023-000023214 |
| PLP-023-000023230 | to | PLP-023-000023230 |
| PLP-023-000023232 | to | PLP-023-000023233 |
| PLP-023-000023242 | to | PLP-023-000023243 |
| PLP-023-000023246 | to | PLP-023-000023246 |
| PLP-023-000023248 | to | PLP-023-000023249 |
| PLP-023-000023255 | to | PLP-023-000023262 |
| PLP-023-000023266 | to | PLP-023-000023267 |
| PLP-023-000023269 | to | PLP-023-000023274 |
| PLP-023-000023276 | to | PLP-023-000023276 |
| PLP-023-000023282 | to | PLP-023-000023327 |
| PLP-023-000023329 | to | PLP-023-000023329 |
| PLP-023-000023331 | to | PLP-023-000023334 |
| PLP-023-000023341 | to | PLP-023-000023341 |
| PLP-023-000023353 | to | PLP-023-000023354 |
| PLP-023-000023368 | to | PLP-023-000023369 |
| PLP-023-000023372 | to | PLP-023-000023372 |
| PLP-023-000023382 | to | PLP-023-000023382 |
| PLP-023-000023400 | to | PLP-023-000023401 |
| PLP-023-000023406 | to | PLP-023-000023406 |
| PLP-023-000023425 | to | PLP-023-000023425 |
| PLP-023-000023428 | to | PLP-023-000023429 |
| PLP-023-000023465 | to | PLP-023-000023467 |
| PLP-023-000023471 | to | PLP-023-000023476 |
| PLP-023-000023478 | to | PLP-023-000023486 |
| PLP-023-000023500 | to | PLP-023-000023520 |
| PLP-023-000023523 | to | PLP-023-000023523 |

| | | |
|---|---|---|
| PLP-023-000023525 | to | PLP-023-000023530 |
| PLP-023-000023536 | to | PLP-023-000023545 |
| PLP-023-000023547 | to | PLP-023-000023547 |
| PLP-023-000023551 | to | PLP-023-000023551 |
| PLP-023-000023553 | to | PLP-023-000023561 |
| PLP-023-000023570 | to | PLP-023-000023570 |
| PLP-023-000023595 | to | PLP-023-000023596 |
| PLP-023-000023616 | to | PLP-023-000023618 |
| PLP-023-000023629 | to | PLP-023-000023631 |
| PLP-023-000023634 | to | PLP-023-000023635 |
| PLP-023-000023683 | to | PLP-023-000023683 |
| PLP-023-000023724 | to | PLP-023-000023724 |
| PLP-023-000023727 | to | PLP-023-000023727 |
| PLP-023-000023747 | to | PLP-023-000023749 |
| PLP-023-000023757 | to | PLP-023-000023758 |
| PLP-023-000023776 | to | PLP-023-000023776 |
| PLP-023-000023789 | to | PLP-023-000023789 |
| PLP-023-000023803 | to | PLP-023-000023803 |
| PLP-023-000023818 | to | PLP-023-000023819 |
| PLP-023-000023824 | to | PLP-023-000023824 |
| PLP-023-000023826 | to | PLP-023-000023826 |
| PLP-023-000023836 | to | PLP-023-000023836 |
| PLP-023-000023838 | to | PLP-023-000023838 |
| PLP-023-000023851 | to | PLP-023-000023854 |
| PLP-023-000023866 | to | PLP-023-000023867 |
| PLP-023-000023880 | to | PLP-023-000023882 |
| PLP-023-000023912 | to | PLP-023-000023912 |
| PLP-023-000023918 | to | PLP-023-000023919 |
| PLP-023-000023922 | to | PLP-023-000023925 |
| PLP-023-000023927 | to | PLP-023-000023927 |
| PLP-023-000023929 | to | PLP-023-000023931 |
| PLP-023-000023933 | to | PLP-023-000023933 |
| PLP-023-000023951 | to | PLP-023-000023954 |
| PLP-023-000023967 | to | PLP-023-000023970 |
| PLP-023-000023972 | to | PLP-023-000023973 |
| PLP-023-000023979 | to | PLP-023-000023979 |
| PLP-023-000023982 | to | PLP-023-000023982 |
| PLP-023-000023984 | to | PLP-023-000023984 |
| PLP-023-000023986 | to | PLP-023-000023986 |
| PLP-023-000023991 | to | PLP-023-000023995 |
| PLP-023-000023997 | to | PLP-023-000023998 |
| PLP-023-000024012 | to | PLP-023-000024012 |
| PLP-023-000024033 | to | PLP-023-000024035 |
| PLP-023-000024046 | to | PLP-023-000024047 |

| | | |
|---|---|---|
| PLP-023-000024049 | to | PLP-023-000024049 |
| PLP-023-000024052 | to | PLP-023-000024052 |
| PLP-023-000024055 | to | PLP-023-000024055 |
| PLP-023-000024072 | to | PLP-023-000024072 |
| PLP-023-000024080 | to | PLP-023-000024081 |
| PLP-023-000024083 | to | PLP-023-000024083 |
| PLP-023-000024087 | to | PLP-023-000024088 |
| PLP-023-000024092 | to | PLP-023-000024092 |
| PLP-023-000024095 | to | PLP-023-000024095 |
| PLP-023-000024098 | to | PLP-023-000024098 |
| PLP-023-000024104 | to | PLP-023-000024109 |
| PLP-023-000024118 | to | PLP-023-000024118 |
| PLP-023-000024123 | to | PLP-023-000024127 |
| PLP-023-000024131 | to | PLP-023-000024132 |
| PLP-023-000024136 | to | PLP-023-000024136 |
| PLP-023-000024147 | to | PLP-023-000024147 |
| PLP-023-000024150 | to | PLP-023-000024151 |
| PLP-023-000024154 | to | PLP-023-000024157 |
| PLP-023-000024165 | to | PLP-023-000024166 |
| PLP-023-000024177 | to | PLP-023-000024178 |
| PLP-023-000024185 | to | PLP-023-000024186 |
| PLP-023-000024191 | to | PLP-023-000024194 |
| PLP-023-000024197 | to | PLP-023-000024198 |
| PLP-023-000024220 | to | PLP-023-000024220 |
| PLP-023-000024227 | to | PLP-023-000024227 |
| PLP-023-000024231 | to | PLP-023-000024231 |
| PLP-023-000024233 | to | PLP-023-000024233 |
| PLP-023-000024241 | to | PLP-023-000024243 |
| PLP-023-000024250 | to | PLP-023-000024250 |
| PLP-023-000024252 | to | PLP-023-000024252 |
| PLP-023-000024262 | to | PLP-023-000024262 |
| PLP-023-000024279 | to | PLP-023-000024279 |
| PLP-023-000024283 | to | PLP-023-000024288 |
| PLP-023-000024292 | to | PLP-023-000024293 |
| PLP-023-000024297 | to | PLP-023-000024303 |
| PLP-023-000024305 | to | PLP-023-000024305 |
| PLP-023-000024309 | to | PLP-023-000024312 |
| PLP-023-000024322 | to | PLP-023-000024322 |
| PLP-023-000024332 | to | PLP-023-000024334 |
| PLP-023-000024349 | to | PLP-023-000024350 |
| PLP-023-000024360 | to | PLP-023-000024366 |
| PLP-023-000024372 | to | PLP-023-000024372 |
| PLP-023-000024377 | to | PLP-023-000024378 |
| PLP-023-000024395 | to | PLP-023-000024396 |

| | | |
|---|---|---|
| PLP-023-000024404 | to | PLP-023-000024407 |
| PLP-023-000024410 | to | PLP-023-000024432 |
| PLP-023-000024434 | to | PLP-023-000024449 |
| PLP-023-000024451 | to | PLP-023-000024451 |
| PLP-023-000024453 | to | PLP-023-000024454 |
| PLP-023-000024459 | to | PLP-023-000024460 |
| PLP-023-000024470 | to | PLP-023-000024472 |
| PLP-023-000024534 | to | PLP-023-000024534 |
| PLP-023-000024549 | to | PLP-023-000024550 |
| PLP-023-000024562 | to | PLP-023-000024563 |
| PLP-023-000024565 | to | PLP-023-000024566 |
| PLP-023-000024576 | to | PLP-023-000024577 |
| PLP-023-000024590 | to | PLP-023-000024591 |
| PLP-023-000024606 | to | PLP-023-000024607 |
| PLP-023-000024611 | to | PLP-023-000024611 |
| PLP-023-000024620 | to | PLP-023-000024621 |
| PLP-023-000024635 | to | PLP-023-000024638 |
| PLP-023-000024640 | to | PLP-023-000024642 |
| PLP-023-000024646 | to | PLP-023-000024649 |
| PLP-023-000024672 | to | PLP-023-000024672 |
| PLP-023-000024691 | to | PLP-023-000024698 |
| PLP-023-000024708 | to | PLP-023-000024708 |
| PLP-023-000024743 | to | PLP-023-000024743 |
| PLP-023-000024745 | to | PLP-023-000024747 |
| PLP-023-000024750 | to | PLP-023-000024752 |
| PLP-023-000024760 | to | PLP-023-000024761 |
| PLP-023-000024773 | to | PLP-023-000024776 |
| PLP-023-000024781 | to | PLP-023-000024785 |
| PLP-023-000024831 | to | PLP-023-000024831 |
| PLP-023-000024849 | to | PLP-023-000024849 |
| PLP-023-000024877 | to | PLP-023-000024877 |
| PLP-023-000024879 | to | PLP-023-000024884 |
| PLP-023-000024891 | to | PLP-023-000024891 |
| PLP-023-000024903 | to | PLP-023-000024906 |
| PLP-023-000024913 | to | PLP-023-000024913 |
| PLP-023-000024927 | to | PLP-023-000024927 |
| PLP-023-000024933 | to | PLP-023-000024933 |
| PLP-023-000024936 | to | PLP-023-000024936 |
| PLP-023-000024957 | to | PLP-023-000024957 |
| PLP-023-000024964 | to | PLP-023-000024964 |
| PLP-023-000025002 | to | PLP-023-000025002 |
| PLP-023-000025052 | to | PLP-023-000025061 |
| PLP-023-000025066 | to | PLP-023-000025069 |
| PLP-023-000025094 | to | PLP-023-000025094 |

| | | |
|---|---|---|
| PLP-023-000025096 | to | PLP-023-000025096 |
| PLP-023-000025109 | to | PLP-023-000025109 |
| PLP-023-000025120 | to | PLP-023-000025120 |
| PLP-023-000025122 | to | PLP-023-000025125 |
| PLP-023-000025128 | to | PLP-023-000025137 |
| PLP-023-000025170 | to | PLP-023-000025170 |
| PLP-023-000025204 | to | PLP-023-000025212 |
| PLP-023-000025215 | to | PLP-023-000025215 |
| PLP-023-000025238 | to | PLP-023-000025238 |
| PLP-023-000025240 | to | PLP-023-000025241 |
| PLP-023-000025243 | to | PLP-023-000025243 |
| PLP-023-000025257 | to | PLP-023-000025257 |
| PLP-023-000025294 | to | PLP-023-000025296 |
| PLP-023-000025298 | to | PLP-023-000025298 |
| PLP-023-000025301 | to | PLP-023-000025319 |
| PLP-023-000025322 | to | PLP-023-000025331 |
| PLP-023-000025333 | to | PLP-023-000025335 |
| PLP-023-000025338 | to | PLP-023-000025344 |
| PLP-023-000025350 | to | PLP-023-000025350 |
| PLP-023-000025417 | to | PLP-023-000025418 |
| PLP-023-000025421 | to | PLP-023-000025421 |
| PLP-023-000025434 | to | PLP-023-000025435 |
| PLP-023-000025445 | to | PLP-023-000025445 |
| PLP-023-000025447 | to | PLP-023-000025447 |
| PLP-023-000025458 | to | PLP-023-000025458 |
| PLP-023-000025463 | to | PLP-023-000025465 |
| PLP-023-000025479 | to | PLP-023-000025479 |
| PLP-023-000025492 | to | PLP-023-000025493 |
| PLP-023-000025496 | to | PLP-023-000025497 |
| PLP-023-000025532 | to | PLP-023-000025534 |
| PLP-023-000025547 | to | PLP-023-000025547 |
| PLP-023-000025550 | to | PLP-023-000025550 |
| PLP-023-000025553 | to | PLP-023-000025553 |
| PLP-023-000025573 | to | PLP-023-000025577 |
| PLP-023-000025616 | to | PLP-023-000025617 |
| PLP-023-000025648 | to | PLP-023-000025649 |
| PLP-023-000025654 | to | PLP-023-000025654 |
| PLP-023-000025658 | to | PLP-023-000025659 |
| PLP-023-000025666 | to | PLP-023-000025668 |
| PLP-023-000025691 | to | PLP-023-000025692 |
| PLP-023-000025711 | to | PLP-023-000025711 |
| PLP-023-000025713 | to | PLP-023-000025713 |
| PLP-023-000025729 | to | PLP-023-000025730 |
| PLP-023-000025750 | to | PLP-023-000025750 |

| | | |
|---|---|---|
| PLP-023-000025760 | to | PLP-023-000025760 |
| PLP-023-000025762 | to | PLP-023-000025764 |
| PLP-023-000025774 | to | PLP-023-000025776 |
| PLP-023-000025787 | to | PLP-023-000025787 |
| PLP-023-000025789 | to | PLP-023-000025789 |
| PLP-023-000025848 | to | PLP-023-000025849 |
| PLP-023-000025863 | to | PLP-023-000025863 |
| PLP-023-000025884 | to | PLP-023-000025884 |
| PLP-023-000025886 | to | PLP-023-000025886 |
| PLP-023-000025894 | to | PLP-023-000025894 |
| PLP-023-000025896 | to | PLP-023-000025896 |
| PLP-023-000025924 | to | PLP-023-000025924 |
| PLP-023-000025933 | to | PLP-023-000025933 |
| PLP-023-000025942 | to | PLP-023-000025942 |
| PLP-023-000025977 | to | PLP-023-000025978 |
| PLP-023-000026001 | to | PLP-023-000026001 |
| PLP-023-000026003 | to | PLP-023-000026003 |
| PLP-023-000026005 | to | PLP-023-000026006 |
| PLP-023-000026012 | to | PLP-023-000026012 |
| PLP-023-000026042 | to | PLP-023-000026044 |
| PLP-023-000026059 | to | PLP-023-000026060 |
| PLP-023-000026062 | to | PLP-023-000026063 |
| PLP-023-000026068 | to | PLP-023-000026068 |
| PLP-023-000026074 | to | PLP-023-000026074 |
| PLP-023-000026077 | to | PLP-023-000026077 |
| PLP-023-000026105 | to | PLP-023-000026105 |
| PLP-023-000026110 | to | PLP-023-000026110 |
| PLP-023-000026112 | to | PLP-023-000026113 |
| PLP-023-000026115 | to | PLP-023-000026119 |
| PLP-023-000026132 | to | PLP-023-000026132 |
| PLP-023-000026224 | to | PLP-023-000026224 |
| PLP-023-000026252 | to | PLP-023-000026252 |
| PLP-023-000026264 | to | PLP-023-000026266 |
| PLP-023-000026317 | to | PLP-023-000026328 |
| PLP-023-000026366 | to | PLP-023-000026366 |
| PLP-023-000026399 | to | PLP-023-000026399 |
| PLP-023-000026405 | to | PLP-023-000026405 |
| PLP-023-000026413 | to | PLP-023-000026418 |
| PLP-023-000026435 | to | PLP-023-000026437 |
| PLP-023-000026445 | to | PLP-023-000026448 |
| PLP-023-000026470 | to | PLP-023-000026470 |
| PLP-023-000026496 | to | PLP-023-000026496 |
| PLP-023-000026508 | to | PLP-023-000026508 |
| PLP-023-000026512 | to | PLP-023-000026512 |

| PLP-023-000026521 | to | PLP-023-000026521 |
| PLP-023-000026542 | to | PLP-023-000026543 |
| PLP-023-000026560 | to | PLP-023-000026560 |
| PLP-023-000026613 | to | PLP-023-000026614 |
| PLP-023-000026623 | to | PLP-023-000026623 |
| PLP-023-000026625 | to | PLP-023-000026631 |
| PLP-023-000026653 | to | PLP-023-000026653 |
| PLP-023-000026656 | to | PLP-023-000026656 |
| PLP-023-000026703 | to | PLP-023-000026703 |
| PLP-023-000026715 | to | PLP-023-000026715 |
| PLP-023-000026729 | to | PLP-023-000026730 |
| PLP-023-000026736 | to | PLP-023-000026737 |
| PLP-023-000026741 | to | PLP-023-000026741 |
| PLP-023-000026789 | to | PLP-023-000026789 |
| PLP-023-000026803 | to | PLP-023-000026803 |
| PLP-023-000026810 | to | PLP-023-000026814 |
| PLP-023-000026825 | to | PLP-023-000026825 |
| PLP-023-000026836 | to | PLP-023-000026836 |
| PLP-023-000026841 | to | PLP-023-000026842 |
| PLP-023-000026847 | to | PLP-023-000026848 |
| PLP-023-000026877 | to | PLP-023-000026877 |
| PLP-023-000026879 | to | PLP-023-000026880 |
| PLP-023-000026882 | to | PLP-023-000026886 |
| PLP-023-000026895 | to | PLP-023-000026895 |
| PLP-023-000026898 | to | PLP-023-000026898 |
| PLP-023-000026917 | to | PLP-023-000026917 |
| PLP-023-000026923 | to | PLP-023-000026923 |
| PLP-023-000026926 | to | PLP-023-000026927 |
| PLP-023-000026929 | to | PLP-023-000026929 |
| PLP-023-000026932 | to | PLP-023-000026932 |
| PLP-023-000026936 | to | PLP-023-000026936 |
| PLP-023-000026938 | to | PLP-023-000026938 |
| PLP-023-000026943 | to | PLP-023-000026947 |
| PLP-023-000026956 | to | PLP-023-000026956 |
| PLP-023-000026959 | to | PLP-023-000026959 |
| PLP-023-000026966 | to | PLP-023-000026967 |
| PLP-023-000026969 | to | PLP-023-000026970 |
| PLP-023-000026973 | to | PLP-023-000026973 |
| PLP-023-000026976 | to | PLP-023-000026976 |
| PLP-023-000026978 | to | PLP-023-000026978 |
| PLP-023-000026980 | to | PLP-023-000026980 |
| PLP-023-000026999 | to | PLP-023-000026999 |
| PLP-023-000027045 | to | PLP-023-000027046 |
| PLP-023-000027059 | to | PLP-023-000027063 |

| | | |
|---|---|---|
| PLP-023-000027067 | to | PLP-023-000027068 |
| PLP-023-000027070 | to | PLP-023-000027070 |
| PLP-023-000027093 | to | PLP-023-000027096 |
| PLP-023-000027103 | to | PLP-023-000027103 |
| PLP-023-000027117 | to | PLP-023-000027117 |
| PLP-023-000027146 | to | PLP-023-000027146 |
| PLP-023-000027173 | to | PLP-023-000027176 |
| PLP-023-000027208 | to | PLP-023-000027208 |
| PLP-023-000027231 | to | PLP-023-000027235 |
| PLP-023-000027243 | to | PLP-023-000027243 |
| PLP-023-000027278 | to | PLP-023-000027278 |
| PLP-023-000027284 | to | PLP-023-000027285 |
| PLP-023-000027292 | to | PLP-023-000027292 |
| PLP-023-000027315 | to | PLP-023-000027315 |
| PLP-023-000027325 | to | PLP-023-000027325 |
| PLP-023-000027331 | to | PLP-023-000027332 |
| PLP-023-000027370 | to | PLP-023-000027370 |
| PLP-023-000027395 | to | PLP-023-000027396 |
| PLP-023-000027410 | to | PLP-023-000027410 |
| PLP-023-000027413 | to | PLP-023-000027413 |
| PLP-023-000027453 | to | PLP-023-000027453 |
| PLP-023-000027455 | to | PLP-023-000027455 |
| PLP-023-000027457 | to | PLP-023-000027457 |
| PLP-023-000027461 | to | PLP-023-000027465 |
| PLP-023-000027468 | to | PLP-023-000027468 |
| PLP-023-000027473 | to | PLP-023-000027475 |
| PLP-023-000027509 | to | PLP-023-000027509 |
| PLP-023-000027511 | to | PLP-023-000027512 |
| PLP-023-000027530 | to | PLP-023-000027531 |
| PLP-023-000027539 | to | PLP-023-000027539 |
| PLP-023-000027543 | to | PLP-023-000027543 |
| PLP-023-000027551 | to | PLP-023-000027551 |
| PLP-023-000027554 | to | PLP-023-000027554 |
| PLP-023-000027557 | to | PLP-023-000027557 |
| PLP-023-000027563 | to | PLP-023-000027566 |
| PLP-023-000027570 | to | PLP-023-000027570 |
| PLP-023-000027578 | to | PLP-023-000027578 |
| PLP-023-000027583 | to | PLP-023-000027585 |
| PLP-023-000027588 | to | PLP-023-000027588 |
| PLP-023-000027590 | to | PLP-023-000027590 |
| PLP-023-000027603 | to | PLP-023-000027603 |
| PLP-023-000027607 | to | PLP-023-000027607 |
| PLP-023-000027619 | to | PLP-023-000027622 |
| PLP-023-000027638 | to | PLP-023-000027638 |

| | | |
|---|---|---|
| PLP-023-000027646 | to | PLP-023-000027646 |
| PLP-023-000027679 | to | PLP-023-000027680 |
| PLP-023-000027729 | to | PLP-023-000027729 |
| PLP-023-000027732 | to | PLP-023-000027732 |
| PLP-023-000027735 | to | PLP-023-000027735 |
| PLP-023-000027746 | to | PLP-023-000027746 |
| PLP-023-000027865 | to | PLP-023-000027865 |
| PLP-023-000027887 | to | PLP-023-000027893 |
| PLP-023-000027895 | to | PLP-023-000027896 |
| PLP-023-000027899 | to | PLP-023-000027899 |
| PLP-023-000027907 | to | PLP-023-000027907 |
| PLP-023-000027914 | to | PLP-023-000027914 |
| PLP-023-000027916 | to | PLP-023-000027916 |
| PLP-023-000027929 | to | PLP-023-000027931 |
| PLP-023-000027938 | to | PLP-023-000027940 |
| PLP-023-000027966 | to | PLP-023-000027966 |
| PLP-023-000027997 | to | PLP-023-000027997 |
| PLP-023-000028020 | to | PLP-023-000028021 |
| PLP-023-000028042 | to | PLP-023-000028042 |
| PLP-023-000028045 | to | PLP-023-000028045 |
| PLP-023-000028053 | to | PLP-023-000028053 |
| PLP-023-000028070 | to | PLP-023-000028070 |
| PLP-023-000028074 | to | PLP-023-000028074 |
| PLP-023-000028078 | to | PLP-023-000028078 |
| PLP-023-000028081 | to | PLP-023-000028081 |
| PLP-023-000028087 | to | PLP-023-000028087 |
| PLP-023-000028091 | to | PLP-023-000028091 |
| PLP-023-000028155 | to | PLP-023-000028155 |
| PLP-023-000028252 | to | PLP-023-000028252 |
| PLP-023-000028259 | to | PLP-023-000028259 |
| PLP-023-000028264 | to | PLP-023-000028267 |
| PLP-023-000028269 | to | PLP-023-000028269 |
| PLP-023-000028303 | to | PLP-023-000028303 |
| PLP-023-000028330 | to | PLP-023-000028330 |
| PLP-023-000028333 | to | PLP-023-000028333 |
| PLP-023-000028337 | to | PLP-023-000028337 |
| PLP-023-000028343 | to | PLP-023-000028343 |
| PLP-023-000028351 | to | PLP-023-000028352 |
| PLP-023-000028372 | to | PLP-023-000028372 |
| PLP-023-000028381 | to | PLP-023-000028381 |
| PLP-023-000028392 | to | PLP-023-000028392 |
| PLP-023-000028397 | to | PLP-023-000028397 |
| PLP-023-000028430 | to | PLP-023-000028430 |
| PLP-023-000028434 | to | PLP-023-000028434 |

| | | |
|---|---|---|
| PLP-023-000028438 | to | PLP-023-000028440 |
| PLP-023-000028467 | to | PLP-023-000028469 |
| PLP-023-000028472 | to | PLP-023-000028473 |
| PLP-023-000028488 | to | PLP-023-000028488 |
| PLP-023-000028491 | to | PLP-023-000028492 |
| PLP-023-000028494 | to | PLP-023-000028494 |
| PLP-023-000028501 | to | PLP-023-000028501 |
| PLP-023-000028525 | to | PLP-023-000028525 |
| PLP-023-000028528 | to | PLP-023-000028528 |
| PLP-023-000028539 | to | PLP-023-000028539 |
| PLP-023-000028556 | to | PLP-023-000028556 |
| PLP-023-000028565 | to | PLP-023-000028565 |
| PLP-023-000028577 | to | PLP-023-000028577 |
| PLP-023-000028581 | to | PLP-023-000028581 |
| PLP-023-000028586 | to | PLP-023-000028586 |
| PLP-023-000028590 | to | PLP-023-000028592 |
| PLP-023-000028594 | to | PLP-023-000028594 |
| PLP-023-000028603 | to | PLP-023-000028603 |
| PLP-023-000028626 | to | PLP-023-000028626 |
| PLP-023-000028640 | to | PLP-023-000028640 |
| PLP-023-000028644 | to | PLP-023-000028645 |
| PLP-023-000028647 | to | PLP-023-000028648 |
| PLP-023-000028655 | to | PLP-023-000028655 |
| PLP-023-000028671 | to | PLP-023-000028672 |
| PLP-023-000028676 | to | PLP-023-000028676 |
| PLP-023-000028688 | to | PLP-023-000028688 |
| PLP-023-000028698 | to | PLP-023-000028698 |
| PLP-023-000028707 | to | PLP-023-000028707 |
| PLP-023-000028745 | to | PLP-023-000028745 |
| PLP-023-000028779 | to | PLP-023-000028779 |
| PLP-023-000028787 | to | PLP-023-000028787 |
| PLP-023-000028795 | to | PLP-023-000028795 |
| PLP-023-000028802 | to | PLP-023-000028804 |
| PLP-023-000028815 | to | PLP-023-000028815 |
| PLP-023-000028871 | to | PLP-023-000028871 |
| PLP-023-000028900 | to | PLP-023-000028900 |
| PLP-023-000028905 | to | PLP-023-000028905 |
| PLP-023-000028911 | to | PLP-023-000028911 |
| PLP-023-000028913 | to | PLP-023-000028913 |
| PLP-023-000028919 | to | PLP-023-000028919 |
| PLP-023-000028938 | to | PLP-023-000028940 |
| PLP-023-000028978 | to | PLP-023-000028978 |
| PLP-023-000028982 | to | PLP-023-000028983 |
| PLP-023-000028991 | to | PLP-023-000028992 |

| | | |
|---|---|---|
| PLP-023-000028994 | to | PLP-023-000028994 |
| PLP-023-000029002 | to | PLP-023-000029002 |
| PLP-023-000029005 | to | PLP-023-000029005 |
| PLP-023-000029009 | to | PLP-023-000029009 |
| PLP-023-000029035 | to | PLP-023-000029035 |
| PLP-023-000029060 | to | PLP-023-000029061 |
| PLP-023-000029067 | to | PLP-023-000029067 |
| PLP-023-000029081 | to | PLP-023-000029081 |
| PLP-023-000029093 | to | PLP-023-000029096 |
| PLP-023-000029098 | to | PLP-023-000029098 |
| PLP-023-000029102 | to | PLP-023-000029103 |
| PLP-023-000029105 | to | PLP-023-000029106 |
| PLP-023-000029108 | to | PLP-023-000029109 |
| PLP-023-000029115 | to | PLP-023-000029115 |
| PLP-023-000029117 | to | PLP-023-000029118 |
| PLP-023-000029124 | to | PLP-023-000029124 |
| PLP-023-000029136 | to | PLP-023-000029136 |
| PLP-023-000029149 | to | PLP-023-000029149 |
| PLP-023-000029169 | to | PLP-023-000029169 |
| PLP-023-000029175 | to | PLP-023-000029175 |
| PLP-023-000029177 | to | PLP-023-000029177 |
| PLP-023-000029195 | to | PLP-023-000029195 |
| PLP-023-000029197 | to | PLP-023-000029197 |
| PLP-023-000029201 | to | PLP-023-000029201 |
| PLP-023-000029222 | to | PLP-023-000029222 |
| PLP-023-000029239 | to | PLP-023-000029239 |
| PLP-023-000029242 | to | PLP-023-000029242 |
| PLP-023-000029245 | to | PLP-023-000029245 |
| PLP-023-000029277 | to | PLP-023-000029277 |
| PLP-023-000029280 | to | PLP-023-000029280 |
| PLP-023-000029294 | to | PLP-023-000029294 |
| PLP-023-000029298 | to | PLP-023-000029298 |
| PLP-023-000029303 | to | PLP-023-000029303 |
| PLP-023-000029308 | to | PLP-023-000029309 |
| PLP-023-000029326 | to | PLP-023-000029326 |
| PLP-023-000029331 | to | PLP-023-000029331 |
| PLP-023-000029337 | to | PLP-023-000029337 |
| PLP-023-000029347 | to | PLP-023-000029347 |
| PLP-023-000029349 | to | PLP-023-000029349 |
| PLP-023-000029353 | to | PLP-023-000029353 |
| PLP-023-000029359 | to | PLP-023-000029359 |
| PLP-023-000029369 | to | PLP-023-000029369 |
| PLP-023-000029372 | to | PLP-023-000029373 |
| PLP-023-000029378 | to | PLP-023-000029378 |

| | | |
|---|---|---|
| PLP-023-000029393 | to | PLP-023-000029393 |
| PLP-023-000029402 | to | PLP-023-000029403 |
| PLP-023-000029419 | to | PLP-023-000029419 |
| PLP-023-000029450 | to | PLP-023-000029450 |
| PLP-023-000029453 | to | PLP-023-000029455 |
| PLP-023-000029487 | to | PLP-023-000029487 |
| PLP-023-000029500 | to | PLP-023-000029500 |
| PLP-023-000029511 | to | PLP-023-000029511 |
| PLP-023-000029514 | to | PLP-023-000029514 |
| PLP-023-000029519 | to | PLP-023-000029519 |
| PLP-023-000029541 | to | PLP-023-000029541 |
| PLP-023-000029560 | to | PLP-023-000029560 |
| PLP-023-000029584 | to | PLP-023-000029584 |
| PLP-023-000029586 | to | PLP-023-000029586 |
| PLP-023-000029588 | to | PLP-023-000029589 |
| PLP-023-000029603 | to | PLP-023-000029604 |
| PLP-023-000029626 | to | PLP-023-000029626 |
| PLP-023-000029631 | to | PLP-023-000029631 |
| PLP-023-000029637 | to | PLP-023-000029638 |
| PLP-023-000029648 | to | PLP-023-000029648 |
| PLP-023-000029653 | to | PLP-023-000029654 |
| PLP-023-000029669 | to | PLP-023-000029669 |
| PLP-023-000029673 | to | PLP-023-000029673 |
| PLP-023-000029676 | to | PLP-023-000029676 |
| PLP-023-000029679 | to | PLP-023-000029679 |
| PLP-023-000029684 | to | PLP-023-000029684 |
| PLP-023-000029688 | to | PLP-023-000029688 |
| PLP-023-000029754 | to | PLP-023-000029754 |
| PLP-023-000029763 | to | PLP-023-000029763 |
| PLP-023-000029782 | to | PLP-023-000029782 |
| PLP-023-000029809 | to | PLP-023-000029809 |
| PLP-023-000029811 | to | PLP-023-000029811 |
| PLP-023-000029819 | to | PLP-023-000029819 |
| PLP-023-000029847 | to | PLP-023-000029847 |
| PLP-023-000029861 | to | PLP-023-000029862 |
| PLP-023-000029872 | to | PLP-023-000029872 |
| PLP-023-000029875 | to | PLP-023-000029875 |
| PLP-023-000029883 | to | PLP-023-000029884 |
| PLP-023-000029916 | to | PLP-023-000029916 |
| PLP-023-000029923 | to | PLP-023-000029925 |
| PLP-023-000029936 | to | PLP-023-000029936 |
| PLP-023-000029944 | to | PLP-023-000029944 |
| PLP-023-000029972 | to | PLP-023-000029972 |
| PLP-023-000029977 | to | PLP-023-000029979 |

| | | |
|---|---|---|
| PLP-023-000029992 | to | PLP-023-000029993 |
| PLP-023-000030000 | to | PLP-023-000030000 |
| PLP-023-000030010 | to | PLP-023-000030010 |
| PLP-023-000030012 | to | PLP-023-000030012 |
| PLP-023-000030029 | to | PLP-023-000030029 |
| PLP-023-000030033 | to | PLP-023-000030033 |
| PLP-023-000030055 | to | PLP-023-000030055 |
| PLP-023-000030058 | to | PLP-023-000030058 |
| PLP-023-000030074 | to | PLP-023-000030074 |
| PLP-023-000030081 | to | PLP-023-000030081 |
| PLP-023-000030086 | to | PLP-023-000030086 |
| PLP-023-000030099 | to | PLP-023-000030099 |
| PLP-023-000030115 | to | PLP-023-000030115 |
| PLP-023-000030119 | to | PLP-023-000030119 |
| PLP-023-000030149 | to | PLP-023-000030149 |
| PLP-023-000030179 | to | PLP-023-000030179 |
| PLP-023-000030182 | to | PLP-023-000030183 |
| PLP-023-000030190 | to | PLP-023-000030191 |
| PLP-023-000030197 | to | PLP-023-000030197 |
| PLP-023-000030227 | to | PLP-023-000030227 |
| PLP-023-000030267 | to | PLP-023-000030267 |
| PLP-023-000030269 | to | PLP-023-000030269 |
| PLP-023-000030274 | to | PLP-023-000030275 |
| PLP-023-000030278 | to | PLP-023-000030278 |
| PLP-023-000030281 | to | PLP-023-000030281 |
| PLP-023-000030295 | to | PLP-023-000030295 |
| PLP-023-000030299 | to | PLP-023-000030299 |
| PLP-023-000030304 | to | PLP-023-000030304 |
| PLP-023-000030309 | to | PLP-023-000030310 |
| PLP-023-000030318 | to | PLP-023-000030319 |
| PLP-023-000030321 | to | PLP-023-000030321 |
| PLP-023-000030325 | to | PLP-023-000030328 |
| PLP-023-000030333 | to | PLP-023-000030333 |
| PLP-023-000030341 | to | PLP-023-000030341 |
| PLP-023-000030353 | to | PLP-023-000030353 |
| PLP-023-000030361 | to | PLP-023-000030361 |
| PLP-023-000030365 | to | PLP-023-000030365 |
| PLP-023-000030370 | to | PLP-023-000030371 |
| PLP-023-000030406 | to | PLP-023-000030407 |
| PLP-023-000030427 | to | PLP-023-000030427 |
| PLP-023-000030434 | to | PLP-023-000030434 |
| PLP-023-000030450 | to | PLP-023-000030450 |
| PLP-023-000030457 | to | PLP-023-000030457 |
| PLP-023-000030470 | to | PLP-023-000030470 |

| | | |
|---|---|---|
| PLP-023-000030475 | to | PLP-023-000030475 |
| PLP-023-000030478 | to | PLP-023-000030478 |
| PLP-023-000030498 | to | PLP-023-000030498 |
| PLP-023-000030513 | to | PLP-023-000030513 |
| PLP-023-000030524 | to | PLP-023-000030524 |
| PLP-023-000030529 | to | PLP-023-000030529 |
| PLP-023-000030534 | to | PLP-023-000030534 |
| PLP-023-000030551 | to | PLP-023-000030551 |
| PLP-023-000030560 | to | PLP-023-000030560 |
| PLP-023-000030615 | to | PLP-023-000030615 |
| PLP-023-000030621 | to | PLP-023-000030621 |
| PLP-023-000030637 | to | PLP-023-000030637 |
| PLP-023-000030652 | to | PLP-023-000030652 |
| PLP-023-000030670 | to | PLP-023-000030670 |
| PLP-023-000030678 | to | PLP-023-000030678 |
| PLP-023-000030689 | to | PLP-023-000030689 |
| PLP-023-000030695 | to | PLP-023-000030695 |
| PLP-023-000030700 | to | PLP-023-000030700 |
| PLP-023-000030706 | to | PLP-023-000030707 |
| PLP-023-000030736 | to | PLP-023-000030736 |
| PLP-023-000030745 | to | PLP-023-000030745 |
| PLP-023-000030755 | to | PLP-023-000030755 |
| PLP-023-000030788 | to | PLP-023-000030788 |
| PLP-023-000030791 | to | PLP-023-000030791 |
| PLP-023-000030805 | to | PLP-023-000030805 |
| PLP-023-000030813 | to | PLP-023-000030813 |
| PLP-023-000030827 | to | PLP-023-000030828 |
| PLP-023-000030836 | to | PLP-023-000030837 |
| PLP-023-000030840 | to | PLP-023-000030840 |
| PLP-023-000030849 | to | PLP-023-000030849 |
| PLP-023-000030859 | to | PLP-023-000030859 |
| PLP-023-000030865 | to | PLP-023-000030865 |
| PLP-023-000030879 | to | PLP-023-000030879 |
| PLP-023-000030896 | to | PLP-023-000030896 |
| PLP-023-000030930 | to | PLP-023-000030930 |
| PLP-023-000030932 | to | PLP-023-000030932 |
| PLP-023-000030943 | to | PLP-023-000030943 |
| PLP-023-000030945 | to | PLP-023-000030945 |
| PLP-023-000030967 | to | PLP-023-000030968 |
| PLP-023-000030996 | to | PLP-023-000030996 |
| PLP-023-000031010 | to | PLP-023-000031010 |
| PLP-023-000031019 | to | PLP-023-000031019 |
| PLP-023-000031022 | to | PLP-023-000031022 |
| PLP-023-000031054 | to | PLP-023-000031054 |

| | | |
|---|---|---|
| PLP-023-000031062 | to | PLP-023-000031062 |
| PLP-023-000031064 | to | PLP-023-000031064 |
| PLP-023-000031066 | to | PLP-023-000031066 |
| PLP-023-000031068 | to | PLP-023-000031068 |
| PLP-023-000031118 | to | PLP-023-000031118 |
| PLP-023-000031140 | to | PLP-023-000031140 |
| PLP-023-000031145 | to | PLP-023-000031145 |
| PLP-023-000031147 | to | PLP-023-000031147 |
| PLP-023-000031158 | to | PLP-023-000031158 |
| PLP-023-000031178 | to | PLP-023-000031178 |
| PLP-023-000031180 | to | PLP-023-000031180 |
| PLP-023-000031198 | to | PLP-023-000031198 |
| PLP-023-000031201 | to | PLP-023-000031201 |
| PLP-023-000031231 | to | PLP-023-000031231 |
| PLP-023-000031235 | to | PLP-023-000031235 |
| PLP-023-000031239 | to | PLP-023-000031239 |
| PLP-023-000031241 | to | PLP-023-000031241 |
| PLP-023-000031252 | to | PLP-023-000031252 |
| PLP-023-000031268 | to | PLP-023-000031268 |
| PLP-023-000031270 | to | PLP-023-000031270 |
| PLP-023-000031281 | to | PLP-023-000031281 |
| PLP-023-000031287 | to | PLP-023-000031287 |
| PLP-023-000031294 | to | PLP-023-000031299 |
| PLP-023-000031303 | to | PLP-023-000031303 |
| PLP-023-000031316 | to | PLP-023-000031316 |
| PLP-023-000031325 | to | PLP-023-000031325 |
| PLP-023-000031369 | to | PLP-023-000031369 |
| PLP-023-000031394 | to | PLP-023-000031394 |
| PLP-023-000031396 | to | PLP-023-000031397 |
| PLP-023-000031408 | to | PLP-023-000031408 |
| PLP-023-000031417 | to | PLP-023-000031417 |
| PLP-023-000031426 | to | PLP-023-000031426 |
| PLP-023-000031428 | to | PLP-023-000031430 |
| PLP-023-000031444 | to | PLP-023-000031444 |
| PLP-023-000031546 | to | PLP-023-000031548 |
| PLP-023-000031551 | to | PLP-023-000031551 |
| PLP-023-000031554 | to | PLP-023-000031555 |
| PLP-023-000031569 | to | PLP-023-000031569 |
| PLP-023-000031578 | to | PLP-023-000031578 |
| PLP-023-000031586 | to | PLP-023-000031586 |
| PLP-023-000031602 | to | PLP-023-000031602 |
| PLP-023-000031606 | to | PLP-023-000031606 |
| PLP-023-000031611 | to | PLP-023-000031611 |
| PLP-023-000031633 | to | PLP-023-000031633 |

| | | |
|---|---|---|
| PLP-023-000031635 | to | PLP-023-000031635 |
| PLP-023-000031639 | to | PLP-023-000031639 |
| PLP-023-000031642 | to | PLP-023-000031642 |
| PLP-023-000031656 | to | PLP-023-000031657 |
| PLP-023-000031662 | to | PLP-023-000031662 |
| PLP-023-000031679 | to | PLP-023-000031679 |
| PLP-023-000031687 | to | PLP-023-000031688 |
| PLP-023-000031699 | to | PLP-023-000031699 |
| PLP-023-000031703 | to | PLP-023-000031703 |
| PLP-023-000031708 | to | PLP-023-000031710 |
| PLP-023-000031715 | to | PLP-023-000031716 |
| PLP-023-000031722 | to | PLP-023-000031726 |
| PLP-023-000031766 | to | PLP-023-000031766 |
| PLP-023-000031769 | to | PLP-023-000031769 |
| PLP-023-000031774 | to | PLP-023-000031774 |
| PLP-023-000031791 | to | PLP-023-000031791 |
| PLP-023-000031806 | to | PLP-023-000031806 |
| PLP-023-000031818 | to | PLP-023-000031819 |
| PLP-023-000031821 | to | PLP-023-000031821 |
| PLP-023-000031823 | to | PLP-023-000031824 |
| PLP-023-000031826 | to | PLP-023-000031827 |
| PLP-023-000031829 | to | PLP-023-000031831 |
| PLP-023-000031839 | to | PLP-023-000031839 |
| PLP-023-000031846 | to | PLP-023-000031846 |
| PLP-023-000031854 | to | PLP-023-000031854 |
| PLP-023-000031861 | to | PLP-023-000031862 |
| PLP-023-000031864 | to | PLP-023-000031864 |
| PLP-023-000031922 | to | PLP-023-000031922 |
| PLP-023-000031941 | to | PLP-023-000031941 |
| PLP-023-000031981 | to | PLP-023-000031981 |
| PLP-023-000031990 | to | PLP-023-000031990 |
| PLP-023-000032006 | to | PLP-023-000032006 |
| PLP-023-000032015 | to | PLP-023-000032015 |
| PLP-023-000032021 | to | PLP-023-000032021 |
| PLP-023-000032035 | to | PLP-023-000032035 |
| PLP-023-000032057 | to | PLP-023-000032057 |
| PLP-023-000032059 | to | PLP-023-000032064 |
| PLP-023-000032090 | to | PLP-023-000032091 |
| PLP-023-000032111 | to | PLP-023-000032114 |
| PLP-023-000032118 | to | PLP-023-000032118 |
| PLP-023-000032130 | to | PLP-023-000032130 |
| PLP-023-000032144 | to | PLP-023-000032144 |
| PLP-023-000032148 | to | PLP-023-000032149 |
| PLP-023-000032153 | to | PLP-023-000032153 |

| | | |
|---|---|---|
| PLP-023-000032157 | to | PLP-023-000032158 |
| PLP-023-000032160 | to | PLP-023-000032160 |
| PLP-023-000032162 | to | PLP-023-000032166 |
| PLP-023-000032169 | to | PLP-023-000032169 |
| PLP-023-000032186 | to | PLP-023-000032187 |
| PLP-023-000032189 | to | PLP-023-000032189 |
| PLP-023-000032194 | to | PLP-023-000032194 |
| PLP-023-000032197 | to | PLP-023-000032197 |
| PLP-023-000032206 | to | PLP-023-000032206 |
| PLP-023-000032208 | to | PLP-023-000032208 |
| PLP-023-000032214 | to | PLP-023-000032214 |
| PLP-023-000032218 | to | PLP-023-000032218 |
| PLP-023-000032239 | to | PLP-023-000032240 |
| PLP-023-000032250 | to | PLP-023-000032250 |
| PLP-023-000032253 | to | PLP-023-000032253 |
| PLP-023-000032258 | to | PLP-023-000032258 |
| PLP-023-000032260 | to | PLP-023-000032260 |
| PLP-023-000032267 | to | PLP-023-000032267 |
| PLP-023-000032274 | to | PLP-023-000032276 |
| PLP-023-000032279 | to | PLP-023-000032279 |
| PLP-023-000032311 | to | PLP-023-000032311 |
| PLP-023-000032318 | to | PLP-023-000032318 |
| PLP-023-000032321 | to | PLP-023-000032321 |
| PLP-023-000032323 | to | PLP-023-000032323 |
| PLP-023-000032332 | to | PLP-023-000032332 |
| PLP-023-000032336 | to | PLP-023-000032336 |
| PLP-023-000032357 | to | PLP-023-000032357 |
| PLP-023-000032373 | to | PLP-023-000032374 |
| PLP-023-000032376 | to | PLP-023-000032376 |
| PLP-023-000032407 | to | PLP-023-000032407 |
| PLP-023-000032413 | to | PLP-023-000032413 |
| PLP-023-000032460 | to | PLP-023-000032460 |
| PLP-023-000032462 | to | PLP-023-000032462 |
| PLP-023-000032542 | to | PLP-023-000032542 |
| PLP-023-000032547 | to | PLP-023-000032548 |
| PLP-023-000032559 | to | PLP-023-000032559 |
| PLP-023-000032571 | to | PLP-023-000032572 |
| PLP-023-000032580 | to | PLP-023-000032580 |
| PLP-023-000032604 | to | PLP-023-000032605 |
| PLP-023-000032622 | to | PLP-023-000032623 |
| PLP-023-000032625 | to | PLP-023-000032625 |
| PLP-023-000032628 | to | PLP-023-000032628 |
| PLP-023-000032630 | to | PLP-023-000032630 |
| PLP-023-000032641 | to | PLP-023-000032641 |

| | | |
|---|---|---|
| PLP-023-000032646 | to | PLP-023-000032646 |
| PLP-023-000032652 | to | PLP-023-000032652 |
| PLP-023-000032658 | to | PLP-023-000032658 |
| PLP-023-000032662 | to | PLP-023-000032662 |
| PLP-023-000032763 | to | PLP-023-000032766 |
| PLP-023-000032778 | to | PLP-023-000032778 |
| PLP-023-000032790 | to | PLP-023-000032790 |
| PLP-023-000032799 | to | PLP-023-000032799 |
| PLP-023-000032802 | to | PLP-023-000032802 |
| PLP-023-000032806 | to | PLP-023-000032806 |
| PLP-023-000032818 | to | PLP-023-000032818 |
| PLP-023-000032820 | to | PLP-023-000032820 |
| PLP-023-000032825 | to | PLP-023-000032825 |
| PLP-023-000032841 | to | PLP-023-000032841 |
| PLP-023-000032859 | to | PLP-023-000032859 |
| PLP-023-000032867 | to | PLP-023-000032867 |
| PLP-023-000032869 | to | PLP-023-000032870 |
| PLP-023-000032881 | to | PLP-023-000032881 |
| PLP-023-000032886 | to | PLP-023-000032886 |
| PLP-023-000032888 | to | PLP-023-000032888 |
| PLP-023-000032891 | to | PLP-023-000032892 |
| PLP-023-000032895 | to | PLP-023-000032895 |
| PLP-023-000032905 | to | PLP-023-000032906 |
| PLP-023-000032913 | to | PLP-023-000032914 |
| PLP-023-000032923 | to | PLP-023-000032924 |
| PLP-023-000032927 | to | PLP-023-000032928 |
| PLP-023-000032930 | to | PLP-023-000032930 |
| PLP-023-000032935 | to | PLP-023-000032936 |
| PLP-023-000032941 | to | PLP-023-000032941 |
| PLP-023-000032944 | to | PLP-023-000032944 |
| PLP-023-000032957 | to | PLP-023-000032957 |
| PLP-023-000032959 | to | PLP-023-000032960 |
| PLP-023-000032962 | to | PLP-023-000032963 |
| PLP-023-000032981 | to | PLP-023-000032981 |
| PLP-023-000033004 | to | PLP-023-000033005 |
| PLP-023-000033008 | to | PLP-023-000033008 |
| PLP-023-000033011 | to | PLP-023-000033012 |
| PLP-023-000033026 | to | PLP-023-000033026 |
| PLP-023-000033074 | to | PLP-023-000033074 |
| PLP-023-000033078 | to | PLP-023-000033079 |
| PLP-023-000033082 | to | PLP-023-000033084 |
| PLP-023-000033087 | to | PLP-023-000033087 |
| PLP-023-000033107 | to | PLP-023-000033107 |
| PLP-023-000033117 | to | PLP-023-000033121 |

| | | |
|---|---|---|
| PLP-023-000033134 | to | PLP-023-000033135 |
| PLP-023-000033138 | to | PLP-023-000033138 |
| PLP-023-000033142 | to | PLP-023-000033142 |
| PLP-023-000033159 | to | PLP-023-000033160 |
| PLP-023-000033178 | to | PLP-023-000033178 |
| PLP-023-000033223 | to | PLP-023-000033223 |
| PLP-023-000033226 | to | PLP-023-000033226 |
| PLP-023-000033229 | to | PLP-023-000033229 |
| PLP-023-000033258 | to | PLP-023-000033259 |
| PLP-023-000033262 | to | PLP-023-000033262 |
| PLP-023-000033264 | to | PLP-023-000033268 |
| PLP-023-000033270 | to | PLP-023-000033270 |
| PLP-023-000033274 | to | PLP-023-000033277 |
| PLP-023-000033298 | to | PLP-023-000033298 |
| PLP-023-000033327 | to | PLP-023-000033327 |
| PLP-023-000033346 | to | PLP-023-000033346 |
| PLP-023-000033352 | to | PLP-023-000033352 |
| PLP-023-000033399 | to | PLP-023-000033399 |
| PLP-023-000033403 | to | PLP-023-000033403 |
| PLP-023-000033411 | to | PLP-023-000033411 |
| PLP-023-000033414 | to | PLP-023-000033414 |
| PLP-023-000033451 | to | PLP-023-000033451 |
| PLP-023-000033462 | to | PLP-023-000033462 |
| PLP-023-000033470 | to | PLP-023-000033470 |
| PLP-023-000033473 | to | PLP-023-000033474 |
| PLP-023-000033479 | to | PLP-023-000033479 |
| PLP-023-000033503 | to | PLP-023-000033503 |
| PLP-023-000033505 | to | PLP-023-000033507 |
| PLP-023-000033512 | to | PLP-023-000033512 |
| PLP-023-000033526 | to | PLP-023-000033526 |
| PLP-023-000033539 | to | PLP-023-000033539 |
| PLP-023-000033541 | to | PLP-023-000033541 |
| PLP-023-000033543 | to | PLP-023-000033543 |
| PLP-023-000033565 | to | PLP-023-000033565 |
| PLP-023-000033597 | to | PLP-023-000033597 |
| PLP-023-000033606 | to | PLP-023-000033606 |
| PLP-023-000033632 | to | PLP-023-000033632 |
| PLP-023-000033649 | to | PLP-023-000033649 |
| PLP-023-000033674 | to | PLP-023-000033674 |
| PLP-023-000033690 | to | PLP-023-000033690 |
| PLP-023-000033714 | to | PLP-023-000033714 |
| PLP-023-000033725 | to | PLP-023-000033725 |
| PLP-023-000033728 | to | PLP-023-000033729 |
| PLP-023-000033731 | to | PLP-023-000033734 |

| | | |
|---|---|---|
| PLP-023-000033780 | to | PLP-023-000033780 |
| PLP-023-000033784 | to | PLP-023-000033784 |
| PLP-023-000033798 | to | PLP-023-000033798 |
| PLP-023-000033823 | to | PLP-023-000033824 |
| PLP-023-000033839 | to | PLP-023-000033839 |
| PLP-023-000033841 | to | PLP-023-000033842 |
| PLP-023-000033852 | to | PLP-023-000033855 |
| PLP-023-000033867 | to | PLP-023-000033868 |
| PLP-023-000033880 | to | PLP-023-000033881 |
| PLP-023-000033884 | to | PLP-023-000033885 |
| PLP-023-000033887 | to | PLP-023-000033888 |
| PLP-023-000033890 | to | PLP-023-000033890 |
| PLP-023-000033905 | to | PLP-023-000033906 |
| PLP-023-000033909 | to | PLP-023-000033909 |
| PLP-023-000033919 | to | PLP-023-000033921 |
| PLP-023-000033933 | to | PLP-023-000033933 |
| PLP-023-000033936 | to | PLP-023-000033936 |
| PLP-023-000033944 | to | PLP-023-000033945 |
| PLP-023-000033950 | to | PLP-023-000033950 |
| PLP-023-000033954 | to | PLP-023-000033954 |
| PLP-023-000033956 | to | PLP-023-000033956 |
| PLP-023-000033986 | to | PLP-023-000033987 |
| PLP-023-000033995 | to | PLP-023-000033995 |
| PLP-023-000033997 | to | PLP-023-000033997 |
| PLP-023-000034001 | to | PLP-023-000034001 |
| PLP-023-000034012 | to | PLP-023-000034013 |
| PLP-023-000034015 | to | PLP-023-000034016 |
| PLP-023-000034021 | to | PLP-023-000034021 |
| PLP-023-000034023 | to | PLP-023-000034023 |
| PLP-023-000034025 | to | PLP-023-000034026 |
| PLP-023-000034032 | to | PLP-023-000034032 |
| PLP-023-000034034 | to | PLP-023-000034037 |
| PLP-023-000034039 | to | PLP-023-000034041 |
| PLP-023-000034043 | to | PLP-023-000034044 |
| PLP-023-000034048 | to | PLP-023-000034050 |
| PLP-023-000034057 | to | PLP-023-000034057 |
| PLP-023-000034059 | to | PLP-023-000034063 |
| PLP-023-000034065 | to | PLP-023-000034067 |
| PLP-023-000034078 | to | PLP-023-000034078 |
| PLP-023-000034092 | to | PLP-023-000034093 |
| PLP-023-000034097 | to | PLP-023-000034097 |
| PLP-023-000034099 | to | PLP-023-000034101 |
| PLP-023-000034108 | to | PLP-023-000034110 |
| PLP-023-000034113 | to | PLP-023-000034113 |

| | | |
|---|---|---|
| PLP-023-000034116 | to | PLP-023-000034117 |
| PLP-023-000034119 | to | PLP-023-000034135 |
| PLP-023-000034140 | to | PLP-023-000034141 |
| PLP-023-000034145 | to | PLP-023-000034145 |
| PLP-023-000034148 | to | PLP-023-000034148 |
| PLP-023-000034150 | to | PLP-023-000034156 |
| PLP-023-000034158 | to | PLP-023-000034158 |
| PLP-023-000034162 | to | PLP-023-000034162 |
| PLP-023-000034164 | to | PLP-023-000034164 |
| PLP-023-000034170 | to | PLP-023-000034170 |
| PLP-023-000034174 | to | PLP-023-000034174 |
| PLP-023-000034189 | to | PLP-023-000034189 |
| PLP-023-000034196 | to | PLP-023-000034196 |
| PLP-023-000034215 | to | PLP-023-000034215 |
| PLP-023-000034217 | to | PLP-023-000034217 |
| PLP-023-000034219 | to | PLP-023-000034219 |
| PLP-023-000034226 | to | PLP-023-000034227 |
| PLP-023-000034229 | to | PLP-023-000034229 |
| PLP-023-000034244 | to | PLP-023-000034244 |
| PLP-023-000034246 | to | PLP-023-000034248 |
| PLP-023-000034273 | to | PLP-023-000034273 |
| PLP-023-000034275 | to | PLP-023-000034275 |
| PLP-023-000034277 | to | PLP-023-000034280 |
| PLP-023-000034283 | to | PLP-023-000034283 |
| PLP-023-000034296 | to | PLP-023-000034296 |
| PLP-023-000034318 | to | PLP-023-000034318 |
| PLP-023-000034354 | to | PLP-023-000034354 |
| PLP-023-000034370 | to | PLP-023-000034370 |
| PLP-023-000034388 | to | PLP-023-000034388 |
| PLP-023-000034394 | to | PLP-023-000034394 |
| PLP-023-000034400 | to | PLP-023-000034400 |
| PLP-023-000034408 | to | PLP-023-000034408 |
| PLP-023-000034423 | to | PLP-023-000034423 |
| PLP-023-000034450 | to | PLP-023-000034450 |
| PLP-023-000034488 | to | PLP-023-000034488 |
| PLP-023-000034493 | to | PLP-023-000034495 |
| PLP-023-000034497 | to | PLP-023-000034497 |
| PLP-023-000034509 | to | PLP-023-000034510 |
| PLP-023-000034512 | to | PLP-023-000034512 |
| PLP-023-000034515 | to | PLP-023-000034515 |
| PLP-023-000034519 | to | PLP-023-000034519 |
| PLP-023-000034521 | to | PLP-023-000034521 |
| PLP-023-000034528 | to | PLP-023-000034528 |
| PLP-023-000034548 | to | PLP-023-000034548 |

| | | |
|---|---|---|
| PLP-023-000034595 | to | PLP-023-000034595 |
| PLP-023-000034597 | to | PLP-023-000034598 |
| PLP-023-000034613 | to | PLP-023-000034613 |
| PLP-023-000034634 | to | PLP-023-000034634 |
| PLP-023-000034645 | to | PLP-023-000034645 |
| PLP-023-000034648 | to | PLP-023-000034648 |
| PLP-023-000034660 | to | PLP-023-000034661 |
| PLP-023-000034676 | to | PLP-023-000034676 |
| PLP-023-000034680 | to | PLP-023-000034681 |
| PLP-023-000034703 | to | PLP-023-000034703 |
| PLP-023-000034735 | to | PLP-023-000034735 |
| PLP-023-000034742 | to | PLP-023-000034742 |
| PLP-023-000034752 | to | PLP-023-000034753 |
| PLP-023-000034755 | to | PLP-023-000034755 |
| PLP-023-000034759 | to | PLP-023-000034759 |
| PLP-023-000034823 | to | PLP-023-000034823 |
| PLP-023-000034825 | to | PLP-023-000034825 |
| PLP-023-000034827 | to | PLP-023-000034827 |
| PLP-023-000034838 | to | PLP-023-000034838 |
| PLP-023-000034845 | to | PLP-023-000034845 |
| PLP-023-000034869 | to | PLP-023-000034869 |
| PLP-023-000034871 | to | PLP-023-000034871 |
| PLP-023-000034879 | to | PLP-023-000034879 |
| PLP-023-000034898 | to | PLP-023-000034898 |
| PLP-023-000034909 | to | PLP-023-000034912 |
| PLP-023-000034916 | to | PLP-023-000034917 |
| PLP-023-000034936 | to | PLP-023-000034936 |
| PLP-023-000034945 | to | PLP-023-000034945 |
| PLP-023-000034962 | to | PLP-023-000034963 |
| PLP-023-000034966 | to | PLP-023-000034966 |
| PLP-023-000034986 | to | PLP-023-000034986 |
| PLP-023-000034989 | to | PLP-023-000034989 |
| PLP-023-000035000 | to | PLP-023-000035000 |
| PLP-023-000035007 | to | PLP-023-000035007 |
| PLP-023-000035010 | to | PLP-023-000035010 |
| PLP-023-000035039 | to | PLP-023-000035039 |
| PLP-023-000035041 | to | PLP-023-000035043 |
| PLP-023-000035050 | to | PLP-023-000035050 |
| PLP-023-000035055 | to | PLP-023-000035055 |
| PLP-023-000035065 | to | PLP-023-000035066 |
| PLP-023-000035068 | to | PLP-023-000035068 |
| PLP-023-000035070 | to | PLP-023-000035070 |
| PLP-023-000035073 | to | PLP-023-000035073 |
| PLP-023-000035075 | to | PLP-023-000035075 |

| | | |
|---|---|---|
| PLP-023-000035077 | to | PLP-023-000035077 |
| PLP-023-000035080 | to | PLP-023-000035080 |
| PLP-023-000035100 | to | PLP-023-000035100 |
| PLP-023-000035116 | to | PLP-023-000035116 |
| PLP-023-000035122 | to | PLP-023-000035122 |
| PLP-023-000035129 | to | PLP-023-000035129 |
| PLP-023-000035132 | to | PLP-023-000035132 |
| PLP-023-000035144 | to | PLP-023-000035144 |
| PLP-023-000035147 | to | PLP-023-000035147 |
| PLP-023-000035157 | to | PLP-023-000035157 |
| PLP-023-000035166 | to | PLP-023-000035166 |
| PLP-023-000035168 | to | PLP-023-000035168 |
| PLP-023-000035190 | to | PLP-023-000035190 |
| PLP-023-000035195 | to | PLP-023-000035195 |
| PLP-023-000035224 | to | PLP-023-000035224 |
| PLP-023-000035228 | to | PLP-023-000035228 |
| PLP-023-000035232 | to | PLP-023-000035233 |
| PLP-023-000035235 | to | PLP-023-000035236 |
| PLP-023-000035250 | to | PLP-023-000035251 |
| PLP-023-000035255 | to | PLP-023-000035257 |
| PLP-023-000035259 | to | PLP-023-000035260 |
| PLP-023-000035263 | to | PLP-023-000035264 |
| PLP-023-000035267 | to | PLP-023-000035267 |
| PLP-023-000035273 | to | PLP-023-000035273 |
| PLP-023-000035278 | to | PLP-023-000035278 |
| PLP-023-000035283 | to | PLP-023-000035285 |
| PLP-023-000035305 | to | PLP-023-000035305 |
| PLP-023-000035307 | to | PLP-023-000035307 |
| PLP-023-000035311 | to | PLP-023-000035313 |
| PLP-023-000035316 | to | PLP-023-000035316 |
| PLP-023-000035319 | to | PLP-023-000035319 |
| PLP-023-000035322 | to | PLP-023-000035323 |
| PLP-023-000035325 | to | PLP-023-000035325 |
| PLP-023-000035327 | to | PLP-023-000035327 |
| PLP-023-000035332 | to | PLP-023-000035333 |
| PLP-023-000035336 | to | PLP-023-000035336 |
| PLP-023-000035343 | to | PLP-023-000035343 |
| PLP-023-000035353 | to | PLP-023-000035353 |
| PLP-023-000035372 | to | PLP-023-000035372 |
| PLP-023-000035419 | to | PLP-023-000035419 |
| PLP-023-000035449 | to | PLP-023-000035449 |
| PLP-023-000035452 | to | PLP-023-000035452 |
| PLP-023-000035458 | to | PLP-023-000035458 |
| PLP-023-000035461 | to | PLP-023-000035461 |

| PLP-023-000035467 | to | PLP-023-000035467 |
| PLP-023-000035485 | to | PLP-023-000035485 |
| PLP-023-000035487 | to | PLP-023-000035487 |
| PLP-023-000035495 | to | PLP-023-000035495 |
| PLP-023-000035544 | to | PLP-023-000035544 |
| PLP-023-000035571 | to | PLP-023-000035571 |
| PLP-023-000035583 | to | PLP-023-000035583 |
| PLP-023-000035602 | to | PLP-023-000035602 |
| PLP-023-000035607 | to | PLP-023-000035607 |
| PLP-023-000035610 | to | PLP-023-000035610 |
| PLP-023-000035699 | to | PLP-023-000035702 |
| PLP-023-000035705 | to | PLP-023-000035705 |
| PLP-023-000035709 | to | PLP-023-000035709 |
| PLP-023-000035731 | to | PLP-023-000035731 |
| PLP-023-000035750 | to | PLP-023-000035750 |
| PLP-023-000035775 | to | PLP-023-000035776 |
| PLP-023-000035797 | to | PLP-023-000035797 |
| PLP-023-000035833 | to | PLP-023-000035833 |
| PLP-023-000035842 | to | PLP-023-000035842 |
| PLP-023-000035853 | to | PLP-023-000035853 |
| PLP-023-000035869 | to | PLP-023-000035870 |
| PLP-023-000035875 | to | PLP-023-000035876 |
| PLP-023-000035894 | to | PLP-023-000035895 |
| PLP-023-000035907 | to | PLP-023-000035907 |
| PLP-023-000035909 | to | PLP-023-000035910 |
| PLP-023-000035912 | to | PLP-023-000035913 |
| PLP-023-000035918 | to | PLP-023-000035918 |
| PLP-023-000035926 | to | PLP-023-000035926 |
| PLP-023-000035929 | to | PLP-023-000035929 |
| PLP-023-000035941 | to | PLP-023-000035941 |
| PLP-023-000035988 | to | PLP-023-000035988 |
| PLP-023-000035996 | to | PLP-023-000035996 |
| PLP-023-000036004 | to | PLP-023-000036004 |
| PLP-023-000036008 | to | PLP-023-000036009 |
| PLP-023-000036050 | to | PLP-023-000036050 |
| PLP-023-000036101 | to | PLP-023-000036101 |
| PLP-023-000036134 | to | PLP-023-000036135 |
| PLP-023-000036137 | to | PLP-023-000036137 |
| PLP-023-000036139 | to | PLP-023-000036139 |
| PLP-023-000036156 | to | PLP-023-000036156 |
| PLP-023-000036182 | to | PLP-023-000036182 |
| PLP-023-000036207 | to | PLP-023-000036208 |
| PLP-023-000036214 | to | PLP-023-000036214 |
| PLP-023-000036249 | to | PLP-023-000036249 |

| | | |
|---|---|---|
| PLP-023-000036261 | to | PLP-023-000036261 |
| PLP-023-000036288 | to | PLP-023-000036288 |
| PLP-023-000036307 | to | PLP-023-000036307 |
| PLP-023-000036310 | to | PLP-023-000036310 |
| PLP-023-000036314 | to | PLP-023-000036314 |
| PLP-023-000036327 | to | PLP-023-000036327 |
| PLP-023-000036356 | to | PLP-023-000036356 |
| PLP-023-000036377 | to | PLP-023-000036377 |
| PLP-023-000036379 | to | PLP-023-000036379 |
| PLP-023-000036388 | to | PLP-023-000036388 |
| PLP-023-000036408 | to | PLP-023-000036408 |
| PLP-023-000036413 | to | PLP-023-000036413 |
| PLP-023-000036415 | to | PLP-023-000036415 |
| PLP-023-000036419 | to | PLP-023-000036421 |
| PLP-023-000036423 | to | PLP-023-000036426 |
| PLP-023-000036428 | to | PLP-023-000036428 |
| PLP-023-000036430 | to | PLP-023-000036430 |
| PLP-023-000036445 | to | PLP-023-000036445 |
| PLP-023-000036457 | to | PLP-023-000036457 |
| PLP-023-000036471 | to | PLP-023-000036471 |
| PLP-023-000036513 | to | PLP-023-000036513 |
| PLP-023-000036574 | to | PLP-023-000036575 |
| PLP-023-000036577 | to | PLP-023-000036578 |
| PLP-023-000036582 | to | PLP-023-000036582 |
| PLP-023-000036683 | to | PLP-023-000036685 |
| PLP-023-000036709 | to | PLP-023-000036709 |
| PLP-023-000036714 | to | PLP-023-000036714 |
| PLP-023-000036719 | to | PLP-023-000036719 |
| PLP-023-000036802 | to | PLP-023-000036802 |
| PLP-023-000036818 | to | PLP-023-000036818 |
| PLP-023-000036824 | to | PLP-023-000036824 |
| PLP-023-000036847 | to | PLP-023-000036847 |
| PLP-023-000036858 | to | PLP-023-000036858 |
| PLP-023-000036863 | to | PLP-023-000036863 |
| PLP-023-000036971 | to | PLP-023-000036971 |
| PLP-023-000036981 | to | PLP-023-000036981 |
| PLP-023-000036989 | to | PLP-023-000036989 |
| PLP-023-000036996 | to | PLP-023-000036996 |
| PLP-023-000037000 | to | PLP-023-000037000 |
| PLP-023-000037015 | to | PLP-023-000037015 |
| PLP-023-000037018 | to | PLP-023-000037018 |
| PLP-023-000037039 | to | PLP-023-000037039 |
| PLP-023-000037054 | to | PLP-023-000037054 |
| PLP-023-000037063 | to | PLP-023-000037063 |

| | | |
|---|---|---|
| PLP-023-000037075 | to | PLP-023-000037075 |
| PLP-023-000037095 | to | PLP-023-000037095 |
| PLP-023-000037110 | to | PLP-023-000037110 |
| PLP-023-000037148 | to | PLP-023-000037148 |
| PLP-023-000037159 | to | PLP-023-000037159 |
| PLP-023-000037165 | to | PLP-023-000037165 |
| PLP-023-000037178 | to | PLP-023-000037178 |
| PLP-023-000037200 | to | PLP-023-000037200 |
| PLP-023-000037235 | to | PLP-023-000037235 |
| PLP-023-000037244 | to | PLP-023-000037244 |
| PLP-023-000037247 | to | PLP-023-000037247 |
| PLP-023-000037252 | to | PLP-023-000037252 |
| PLP-023-000037264 | to | PLP-023-000037264 |
| PLP-023-000037268 | to | PLP-023-000037268 |
| PLP-023-000037272 | to | PLP-023-000037272 |
| PLP-023-000037274 | to | PLP-023-000037274 |
| PLP-023-000037276 | to | PLP-023-000037276 |
| PLP-023-000037289 | to | PLP-023-000037289 |
| PLP-023-000037298 | to | PLP-023-000037298 |
| PLP-023-000037305 | to | PLP-023-000037305 |
| PLP-023-000037310 | to | PLP-023-000037313 |
| PLP-023-000037318 | to | PLP-023-000037318 |
| PLP-023-000037331 | to | PLP-023-000037335 |
| PLP-023-000037338 | to | PLP-023-000037338 |
| PLP-023-000037341 | to | PLP-023-000037341 |
| PLP-023-000037343 | to | PLP-023-000037343 |
| PLP-023-000037347 | to | PLP-023-000037347 |
| PLP-023-000037350 | to | PLP-023-000037351 |
| PLP-023-000037361 | to | PLP-023-000037361 |
| PLP-023-000037363 | to | PLP-023-000037364 |
| PLP-023-000037374 | to | PLP-023-000037374 |
| PLP-023-000037376 | to | PLP-023-000037376 |
| PLP-023-000037380 | to | PLP-023-000037380 |
| PLP-023-000037383 | to | PLP-023-000037383 |
| PLP-023-000037385 | to | PLP-023-000037385 |
| PLP-023-000037387 | to | PLP-023-000037387 |
| PLP-023-000037389 | to | PLP-023-000037389 |
| PLP-023-000037391 | to | PLP-023-000037391 |
| PLP-023-000037400 | to | PLP-023-000037400 |
| PLP-023-000037402 | to | PLP-023-000037405 |
| PLP-023-000037409 | to | PLP-023-000037409 |
| PLP-023-000037412 | to | PLP-023-000037412 |
| PLP-023-000037414 | to | PLP-023-000037414 |
| PLP-023-000037418 | to | PLP-023-000037418 |

| | | |
|---|---|---|
| PLP-023-000037426 | to | PLP-023-000037426 |
| PLP-023-000037443 | to | PLP-023-000037443 |
| PLP-023-000037445 | to | PLP-023-000037445 |
| PLP-023-000037447 | to | PLP-023-000037447 |
| PLP-023-000037456 | to | PLP-023-000037456 |
| PLP-023-000037488 | to | PLP-023-000037488 |
| PLP-023-000037498 | to | PLP-023-000037498 |
| PLP-023-000037503 | to | PLP-023-000037503 |
| PLP-023-000037507 | to | PLP-023-000037507 |
| PLP-023-000037526 | to | PLP-023-000037526 |
| PLP-023-000037528 | to | PLP-023-000037528 |
| PLP-023-000037530 | to | PLP-023-000037530 |
| PLP-023-000037541 | to | PLP-023-000037541 |
| PLP-023-000037546 | to | PLP-023-000037546 |
| PLP-023-000037560 | to | PLP-023-000037560 |
| PLP-023-000037566 | to | PLP-023-000037566 |
| PLP-023-000037573 | to | PLP-023-000037573 |
| PLP-023-000037580 | to | PLP-023-000037580 |
| PLP-023-000037584 | to | PLP-023-000037584 |
| PLP-023-000037595 | to | PLP-023-000037595 |
| PLP-023-000037598 | to | PLP-023-000037598 |
| PLP-023-000037604 | to | PLP-023-000037604 |
| PLP-023-000037624 | to | PLP-023-000037624 |
| PLP-023-000037627 | to | PLP-023-000037628 |
| PLP-023-000037643 | to | PLP-023-000037643 |
| PLP-023-000037673 | to | PLP-023-000037674 |
| PLP-023-000037683 | to | PLP-023-000037683 |
| PLP-023-000037727 | to | PLP-023-000037727 |
| PLP-023-000037734 | to | PLP-023-000037734 |
| PLP-023-000037736 | to | PLP-023-000037737 |
| PLP-023-000037748 | to | PLP-023-000037748 |
| PLP-023-000037772 | to | PLP-023-000037772 |
| PLP-023-000037785 | to | PLP-023-000037785 |
| PLP-023-000037804 | to | PLP-023-000037804 |
| PLP-023-000037846 | to | PLP-023-000037849 |
| PLP-023-000037851 | to | PLP-023-000037851 |
| PLP-023-000037855 | to | PLP-023-000037855 |
| PLP-023-000037863 | to | PLP-023-000037863 |
| PLP-023-000037872 | to | PLP-023-000037872 |
| PLP-023-000037886 | to | PLP-023-000037886 |
| PLP-023-000037891 | to | PLP-023-000037891 |
| PLP-023-000037906 | to | PLP-023-000037906 |
| PLP-023-000037911 | to | PLP-023-000037911 |
| PLP-023-000037937 | to | PLP-023-000037937 |

| | | |
|---|---|---|
| PLP-023-000037957 | to | PLP-023-000037957 |
| PLP-023-000037959 | to | PLP-023-000037959 |
| PLP-023-000037961 | to | PLP-023-000037961 |
| PLP-023-000037994 | to | PLP-023-000037994 |
| PLP-023-000038010 | to | PLP-023-000038010 |
| PLP-023-000038031 | to | PLP-023-000038031 |
| PLP-023-000038035 | to | PLP-023-000038035 |
| PLP-023-000038075 | to | PLP-023-000038075 |
| PLP-023-000038082 | to | PLP-023-000038082 |
| PLP-023-000038084 | to | PLP-023-000038084 |
| PLP-023-000038086 | to | PLP-023-000038086 |
| PLP-023-000038114 | to | PLP-023-000038114 |
| PLP-023-000038124 | to | PLP-023-000038124 |
| PLP-023-000038145 | to | PLP-023-000038145 |
| PLP-023-000038161 | to | PLP-023-000038161 |
| PLP-023-000038164 | to | PLP-023-000038164 |
| PLP-023-000038169 | to | PLP-023-000038169 |
| PLP-023-000038171 | to | PLP-023-000038171 |
| PLP-023-000038175 | to | PLP-023-000038175 |
| PLP-023-000038181 | to | PLP-023-000038181 |
| PLP-023-000038197 | to | PLP-023-000038197 |
| PLP-023-000038233 | to | PLP-023-000038234 |
| PLP-023-000038238 | to | PLP-023-000038238 |
| PLP-023-000038253 | to | PLP-023-000038253 |
| PLP-023-000038255 | to | PLP-023-000038255 |
| PLP-023-000038280 | to | PLP-023-000038280 |
| PLP-023-000038289 | to | PLP-023-000038289 |
| PLP-023-000038293 | to | PLP-023-000038293 |
| PLP-023-000038340 | to | PLP-023-000038340 |
| PLP-023-000038344 | to | PLP-023-000038344 |
| PLP-023-000038348 | to | PLP-023-000038348 |
| PLP-023-000038350 | to | PLP-023-000038350 |
| PLP-023-000038365 | to | PLP-023-000038366 |
| PLP-023-000038368 | to | PLP-023-000038368 |
| PLP-023-000038372 | to | PLP-023-000038372 |
| PLP-023-000038389 | to | PLP-023-000038389 |
| PLP-023-000038405 | to | PLP-023-000038406 |
| PLP-023-000038414 | to | PLP-023-000038414 |
| PLP-023-000038417 | to | PLP-023-000038417 |
| PLP-023-000038423 | to | PLP-023-000038423 |
| PLP-023-000038461 | to | PLP-023-000038461 |
| PLP-023-000038464 | to | PLP-023-000038464 |
| PLP-023-000038473 | to | PLP-023-000038475 |
| PLP-023-000038478 | to | PLP-023-000038478 |

| | | |
|---|---|---|
| PLP-023-000038480 | to | PLP-023-000038480 |
| PLP-023-000038486 | to | PLP-023-000038486 |
| PLP-023-000038492 | to | PLP-023-000038492 |
| PLP-023-000038508 | to | PLP-023-000038508 |
| PLP-023-000038510 | to | PLP-023-000038511 |
| PLP-023-000038523 | to | PLP-023-000038523 |
| PLP-023-000038532 | to | PLP-023-000038532 |
| PLP-023-000038536 | to | PLP-023-000038536 |
| PLP-023-000038539 | to | PLP-023-000038539 |
| PLP-023-000038541 | to | PLP-023-000038541 |
| PLP-023-000038545 | to | PLP-023-000038545 |
| PLP-023-000038551 | to | PLP-023-000038551 |
| PLP-023-000038559 | to | PLP-023-000038559 |
| PLP-023-000038589 | to | PLP-023-000038589 |
| PLP-023-000038608 | to | PLP-023-000038608 |
| PLP-023-000038610 | to | PLP-023-000038610 |
| PLP-023-000038613 | to | PLP-023-000038613 |
| PLP-023-000038615 | to | PLP-023-000038615 |
| PLP-023-000038617 | to | PLP-023-000038617 |
| PLP-023-000038622 | to | PLP-023-000038622 |
| PLP-023-000038634 | to | PLP-023-000038634 |
| PLP-023-000038637 | to | PLP-023-000038637 |
| PLP-023-000038642 | to | PLP-023-000038642 |
| PLP-023-000038654 | to | PLP-023-000038654 |
| PLP-023-000038663 | to | PLP-023-000038663 |
| PLP-023-000038684 | to | PLP-023-000038684 |
| PLP-023-000038695 | to | PLP-023-000038695 |
| PLP-023-000038702 | to | PLP-023-000038702 |
| PLP-023-000038746 | to | PLP-023-000038746 |
| PLP-023-000038762 | to | PLP-023-000038762 |
| PLP-023-000038782 | to | PLP-023-000038782 |
| PLP-023-000038800 | to | PLP-023-000038800 |
| PLP-023-000038812 | to | PLP-023-000038812 |
| PLP-023-000038815 | to | PLP-023-000038815 |
| PLP-023-000038824 | to | PLP-023-000038824 |
| PLP-023-000038827 | to | PLP-023-000038827 |
| PLP-023-000038831 | to | PLP-023-000038831 |
| PLP-023-000038848 | to | PLP-023-000038848 |
| PLP-023-000038855 | to | PLP-023-000038855 |
| PLP-023-000038857 | to | PLP-023-000038857 |
| PLP-023-000038862 | to | PLP-023-000038864 |
| PLP-023-000038896 | to | PLP-023-000038897 |
| PLP-023-000038901 | to | PLP-023-000038901 |
| PLP-023-000038950 | to | PLP-023-000038950 |

| | | |
|---|---|---|
| PLP-023-000038960 | to | PLP-023-000038960 |
| PLP-023-000038963 | to | PLP-023-000038964 |
| PLP-023-000038988 | to | PLP-023-000038988 |
| PLP-023-000039012 | to | PLP-023-000039012 |
| PLP-023-000039014 | to | PLP-023-000039014 |
| PLP-023-000039047 | to | PLP-023-000039047 |
| PLP-023-000039085 | to | PLP-023-000039085 |
| PLP-023-000039125 | to | PLP-023-000039125 |
| PLP-023-000039128 | to | PLP-023-000039128 |
| PLP-023-000039130 | to | PLP-023-000039130 |
| PLP-023-000039148 | to | PLP-023-000039148 |
| PLP-023-000039151 | to | PLP-023-000039151 |
| PLP-023-000039171 | to | PLP-023-000039171 |
| PLP-023-000039188 | to | PLP-023-000039189 |
| PLP-023-000039191 | to | PLP-023-000039192 |
| PLP-023-000039195 | to | PLP-023-000039195 |
| PLP-023-000039208 | to | PLP-023-000039208 |
| PLP-023-000039212 | to | PLP-023-000039212 |
| PLP-023-000039218 | to | PLP-023-000039218 |
| PLP-023-000039240 | to | PLP-023-000039240 |
| PLP-023-000039244 | to | PLP-023-000039244 |
| PLP-023-000039246 | to | PLP-023-000039246 |
| PLP-023-000039251 | to | PLP-023-000039251 |
| PLP-023-000039256 | to | PLP-023-000039256 |
| PLP-023-000039268 | to | PLP-023-000039268 |
| PLP-023-000039305 | to | PLP-023-000039305 |
| PLP-023-000039312 | to | PLP-023-000039312 |
| PLP-023-000039322 | to | PLP-023-000039322 |
| PLP-023-000039340 | to | PLP-023-000039340 |
| PLP-023-000039348 | to | PLP-023-000039348 |
| PLP-023-000039412 | to | PLP-023-000039412 |
| PLP-023-000039506 | to | PLP-023-000039506 |
| PLP-023-000039508 | to | PLP-023-000039508 |
| PLP-023-000039510 | to | PLP-023-000039510 |
| PLP-023-000039516 | to | PLP-023-000039516 |
| PLP-023-000039529 | to | PLP-023-000039529 |
| PLP-023-000039532 | to | PLP-023-000039535 |
| PLP-023-000039537 | to | PLP-023-000039538 |
| PLP-023-000039598 | to | PLP-023-000039598 |
| PLP-023-000039609 | to | PLP-023-000039609 |
| PLP-023-000039627 | to | PLP-023-000039627 |
| PLP-023-000039638 | to | PLP-023-000039638 |
| PLP-023-000039640 | to | PLP-023-000039640 |
| PLP-023-000039646 | to | PLP-023-000039646 |

| | | |
|---|---|---|
| PLP-023-000039654 | to | PLP-023-000039654 |
| PLP-023-000039661 | to | PLP-023-000039661 |
| PLP-023-000039669 | to | PLP-023-000039669 |
| PLP-023-000039691 | to | PLP-023-000039691 |
| PLP-023-000039708 | to | PLP-023-000039708 |
| PLP-023-000039771 | to | PLP-023-000039771 |
| PLP-023-000039866 | to | PLP-023-000039866 |
| PLP-023-000039871 | to | PLP-023-000039871 |
| PLP-023-000039885 | to | PLP-023-000039885 |
| PLP-023-000039924 | to | PLP-023-000039924 |
| PLP-023-000039927 | to | PLP-023-000039927 |
| PLP-023-000039930 | to | PLP-023-000039930 |
| PLP-023-000039936 | to | PLP-023-000039936 |
| PLP-023-000039951 | to | PLP-023-000039952 |
| PLP-023-000039968 | to | PLP-023-000039968 |
| PLP-023-000039990 | to | PLP-023-000039990 |
| PLP-023-000040022 | to | PLP-023-000040022 |
| PLP-023-000040025 | to | PLP-023-000040025 |
| PLP-023-000040036 | to | PLP-023-000040036 |
| PLP-023-000040055 | to | PLP-023-000040055 |
| PLP-023-000040066 | to | PLP-023-000040067 |
| PLP-023-000040090 | to | PLP-023-000040090 |
| PLP-023-000040094 | to | PLP-023-000040094 |
| PLP-023-000040121 | to | PLP-023-000040123 |
| PLP-023-000040128 | to | PLP-023-000040128 |
| PLP-023-000040146 | to | PLP-023-000040148 |
| PLP-023-000040161 | to | PLP-023-000040161 |
| PLP-023-000040180 | to | PLP-023-000040180 |
| PLP-023-000040183 | to | PLP-023-000040183 |
| PLP-023-000040192 | to | PLP-023-000040193 |
| PLP-023-000040208 | to | PLP-023-000040208 |
| PLP-023-000040260 | to | PLP-023-000040260 |
| PLP-023-000040275 | to | PLP-023-000040275 |
| PLP-023-000040283 | to | PLP-023-000040283 |
| PLP-023-000040285 | to | PLP-023-000040285 |
| PLP-023-000040298 | to | PLP-023-000040298 |
| PLP-023-000040326 | to | PLP-023-000040326 |
| PLP-023-000040365 | to | PLP-023-000040365 |
| PLP-023-000040369 | to | PLP-023-000040370 |
| PLP-023-000040372 | to | PLP-023-000040373 |
| PLP-023-000040382 | to | PLP-023-000040382 |
| PLP-023-000040384 | to | PLP-023-000040384 |
| PLP-023-000040397 | to | PLP-023-000040400 |
| PLP-023-000040417 | to | PLP-023-000040417 |

| | | |
|---|---|---|
| PLP-023-000040422 | to | PLP-023-000040422 |
| PLP-023-000040426 | to | PLP-023-000040426 |
| PLP-023-000040459 | to | PLP-023-000040459 |
| PLP-023-000040463 | to | PLP-023-000040463 |
| PLP-023-000040479 | to | PLP-023-000040480 |
| PLP-023-000040490 | to | PLP-023-000040491 |
| PLP-023-000040507 | to | PLP-023-000040507 |
| PLP-023-000040512 | to | PLP-023-000040512 |
| PLP-023-000040515 | to | PLP-023-000040515 |
| PLP-023-000040520 | to | PLP-023-000040522 |
| PLP-023-000040572 | to | PLP-023-000040572 |
| PLP-023-000040608 | to | PLP-023-000040609 |
| PLP-023-000040619 | to | PLP-023-000040619 |
| PLP-023-000040632 | to | PLP-023-000040632 |
| PLP-023-000040637 | to | PLP-023-000040637 |
| PLP-023-000040652 | to | PLP-023-000040652 |
| PLP-023-000040660 | to | PLP-023-000040661 |
| PLP-023-000040665 | to | PLP-023-000040666 |
| PLP-023-000040669 | to | PLP-023-000040669 |
| PLP-023-000040682 | to | PLP-023-000040682 |
| PLP-023-000040684 | to | PLP-023-000040684 |
| PLP-023-000040691 | to | PLP-023-000040691 |
| PLP-023-000040699 | to | PLP-023-000040699 |
| PLP-023-000040703 | to | PLP-023-000040703 |
| PLP-023-000040717 | to | PLP-023-000040717 |
| PLP-023-000040724 | to | PLP-023-000040725 |
| PLP-023-000040739 | to | PLP-023-000040740 |
| PLP-023-000040769 | to | PLP-023-000040769 |
| PLP-023-000040773 | to | PLP-023-000040773 |
| PLP-023-000040782 | to | PLP-023-000040782 |
| PLP-023-000040790 | to | PLP-023-000040790 |
| PLP-023-000040804 | to | PLP-023-000040804 |
| PLP-023-000040821 | to | PLP-023-000040821 |
| PLP-023-000040845 | to | PLP-023-000040845 |
| PLP-023-000040848 | to | PLP-023-000040849 |
| PLP-023-000040853 | to | PLP-023-000040853 |
| PLP-023-000040856 | to | PLP-023-000040856 |
| PLP-023-000040858 | to | PLP-023-000040858 |
| PLP-023-000040860 | to | PLP-023-000040860 |
| PLP-023-000040864 | to | PLP-023-000040867 |
| PLP-023-000040891 | to | PLP-023-000040891 |
| PLP-023-000040899 | to | PLP-023-000040902 |
| PLP-023-000040907 | to | PLP-023-000040907 |
| PLP-023-000040941 | to | PLP-023-000040941 |

| | | |
|---|---|---|
| PLP-023-000040950 | to | PLP-023-000040950 |
| PLP-023-000040957 | to | PLP-023-000040957 |
| PLP-023-000040966 | to | PLP-023-000040966 |
| PLP-023-000040983 | to | PLP-023-000040983 |
| PLP-023-000040993 | to | PLP-023-000040993 |
| PLP-023-000040996 | to | PLP-023-000040996 |
| PLP-023-000041013 | to | PLP-023-000041013 |
| PLP-023-000041028 | to | PLP-023-000041028 |
| PLP-023-000041034 | to | PLP-023-000041034 |
| PLP-023-000041078 | to | PLP-023-000041078 |
| PLP-023-000041104 | to | PLP-023-000041104 |
| PLP-023-000041118 | to | PLP-023-000041118 |
| PLP-023-000041124 | to | PLP-023-000041124 |
| PLP-023-000041129 | to | PLP-023-000041129 |
| PLP-023-000041135 | to | PLP-023-000041139 |
| PLP-023-000041145 | to | PLP-023-000041145 |
| PLP-023-000041153 | to | PLP-023-000041154 |
| PLP-023-000041175 | to | PLP-023-000041175 |
| PLP-023-000041185 | to | PLP-023-000041185 |
| PLP-023-000041193 | to | PLP-023-000041194 |
| PLP-023-000041207 | to | PLP-023-000041207 |
| PLP-023-000041220 | to | PLP-023-000041221 |
| PLP-023-000041224 | to | PLP-023-000041225 |
| PLP-023-000041241 | to | PLP-023-000041241 |
| PLP-023-000041261 | to | PLP-023-000041262 |
| PLP-023-000041264 | to | PLP-023-000041265 |
| PLP-023-000041282 | to | PLP-023-000041282 |
| PLP-023-000041299 | to | PLP-023-000041299 |
| PLP-023-000041307 | to | PLP-023-000041307 |
| PLP-023-000041330 | to | PLP-023-000041330 |
| PLP-023-000041354 | to | PLP-023-000041354 |
| PLP-023-000041364 | to | PLP-023-000041364 |
| PLP-023-000041370 | to | PLP-023-000041371 |
| PLP-023-000041379 | to | PLP-023-000041379 |
| PLP-023-000041390 | to | PLP-023-000041390 |
| PLP-023-000041414 | to | PLP-023-000041414 |
| PLP-023-000041419 | to | PLP-023-000041419 |
| PLP-023-000041423 | to | PLP-023-000041423 |
| PLP-023-000041439 | to | PLP-023-000041439 |
| PLP-023-000041445 | to | PLP-023-000041446 |
| PLP-023-000041450 | to | PLP-023-000041450 |
| PLP-023-000041453 | to | PLP-023-000041453 |
| PLP-023-000041456 | to | PLP-023-000041456 |
| PLP-023-000041462 | to | PLP-023-000041462 |

| | | |
|---|---|---|
| PLP-023-000041479 | to | PLP-023-000041481 |
| PLP-023-000041489 | to | PLP-023-000041489 |
| PLP-023-000041500 | to | PLP-023-000041500 |
| PLP-023-000041503 | to | PLP-023-000041503 |
| PLP-023-000041529 | to | PLP-023-000041529 |
| PLP-023-000041550 | to | PLP-023-000041550 |
| PLP-023-000041568 | to | PLP-023-000041569 |
| PLP-023-000041576 | to | PLP-023-000041581 |
| PLP-023-000041583 | to | PLP-023-000041584 |
| PLP-023-000041586 | to | PLP-023-000041586 |
| PLP-023-000041589 | to | PLP-023-000041589 |
| PLP-023-000041594 | to | PLP-023-000041594 |
| PLP-023-000041614 | to | PLP-023-000041614 |
| PLP-023-000041622 | to | PLP-023-000041622 |
| PLP-023-000041655 | to | PLP-023-000041655 |
| PLP-023-000041657 | to | PLP-023-000041657 |
| PLP-023-000041711 | to | PLP-023-000041711 |
| PLP-023-000041733 | to | PLP-023-000041733 |
| PLP-023-000041737 | to | PLP-023-000041737 |
| PLP-023-000041748 | to | PLP-023-000041748 |
| PLP-023-000041753 | to | PLP-023-000041755 |
| PLP-023-000041767 | to | PLP-023-000041767 |
| PLP-023-000041778 | to | PLP-023-000041778 |
| PLP-023-000041819 | to | PLP-023-000041819 |
| PLP-023-000041822 | to | PLP-023-000041822 |
| PLP-023-000041828 | to | PLP-023-000041829 |
| PLP-023-000041838 | to | PLP-023-000041838 |
| PLP-023-000041840 | to | PLP-023-000041840 |
| PLP-023-000041850 | to | PLP-023-000041850 |
| PLP-023-000041855 | to | PLP-023-000041855 |
| PLP-023-000041874 | to | PLP-023-000041876 |
| PLP-023-000041920 | to | PLP-023-000041920 |
| PLP-023-000041975 | to | PLP-023-000041975 |
| PLP-023-000041990 | to | PLP-023-000041991 |
| PLP-023-000041994 | to | PLP-023-000041996 |
| PLP-023-000042017 | to | PLP-023-000042018 |
| PLP-023-000042038 | to | PLP-023-000042041 |
| PLP-023-000042045 | to | PLP-023-000042045 |
| PLP-023-000042088 | to | PLP-023-000042088 |
| PLP-023-000042106 | to | PLP-023-000042106 |
| PLP-023-000042110 | to | PLP-023-000042110 |
| PLP-023-000042115 | to | PLP-023-000042116 |
| PLP-023-000042120 | to | PLP-023-000042122 |
| PLP-023-000042140 | to | PLP-023-000042140 |

| | | |
|---|---|---|
| PLP-023-000042160 | to | PLP-023-000042160 |
| PLP-023-000042187 | to | PLP-023-000042187 |
| PLP-023-000042212 | to | PLP-023-000042212 |
| PLP-023-000042222 | to | PLP-023-000042222 |
| PLP-023-000042235 | to | PLP-023-000042235 |
| PLP-023-000042278 | to | PLP-023-000042278 |
| PLP-023-000042309 | to | PLP-023-000042310 |
| PLP-023-000042324 | to | PLP-023-000042324 |
| PLP-023-000042346 | to | PLP-023-000042346 |
| PLP-023-000042355 | to | PLP-023-000042355 |
| PLP-023-000042358 | to | PLP-023-000042358 |
| PLP-023-000042365 | to | PLP-023-000042365 |
| PLP-023-000042397 | to | PLP-023-000042397 |
| PLP-023-000042418 | to | PLP-023-000042418 |
| PLP-023-000042423 | to | PLP-023-000042425 |
| PLP-023-000042429 | to | PLP-023-000042431 |
| PLP-023-000042434 | to | PLP-023-000042435 |
| PLP-023-000042438 | to | PLP-023-000042438 |
| PLP-023-000042440 | to | PLP-023-000042440 |
| PLP-023-000042453 | to | PLP-023-000042453 |
| PLP-023-000042474 | to | PLP-023-000042475 |
| PLP-023-000042477 | to | PLP-023-000042477 |
| PLP-023-000042486 | to | PLP-023-000042488 |
| PLP-023-000042493 | to | PLP-023-000042493 |
| PLP-023-000042519 | to | PLP-023-000042519 |
| PLP-023-000042524 | to | PLP-023-000042524 |
| PLP-023-000042529 | to | PLP-023-000042529 |
| PLP-023-000042548 | to | PLP-023-000042548 |
| PLP-023-000042555 | to | PLP-023-000042555 |
| PLP-023-000042561 | to | PLP-023-000042561 |
| PLP-023-000042637 | to | PLP-023-000042637 |
| PLP-023-000042647 | to | PLP-023-000042647 |
| PLP-023-000042655 | to | PLP-023-000042655 |
| PLP-023-000042673 | to | PLP-023-000042673 |
| PLP-023-000042716 | to | PLP-023-000042716 |
| PLP-023-000042744 | to | PLP-023-000042744 |
| PLP-023-000042749 | to | PLP-023-000042749 |
| PLP-023-000042760 | to | PLP-023-000042760 |
| PLP-023-000042762 | to | PLP-023-000042762 |
| PLP-023-000042787 | to | PLP-023-000042787 |
| PLP-023-000042797 | to | PLP-023-000042797 |
| PLP-023-000042803 | to | PLP-023-000042803 |
| PLP-023-000042807 | to | PLP-023-000042807 |
| PLP-023-000042827 | to | PLP-023-000042827 |

| | | |
|---|---|---|
| PLP-023-000042858 | to | PLP-023-000042858 |
| PLP-023-000042884 | to | PLP-023-000042884 |
| PLP-023-000042899 | to | PLP-023-000042900 |
| PLP-023-000042902 | to | PLP-023-000042902 |
| PLP-023-000042908 | to | PLP-023-000042908 |
| PLP-023-000042911 | to | PLP-023-000042911 |
| PLP-023-000042919 | to | PLP-023-000042919 |
| PLP-023-000042925 | to | PLP-023-000042925 |
| PLP-023-000042927 | to | PLP-023-000042927 |
| PLP-023-000042929 | to | PLP-023-000042930 |
| PLP-023-000042932 | to | PLP-023-000042932 |
| PLP-023-000042937 | to | PLP-023-000042937 |
| PLP-023-000042939 | to | PLP-023-000042939 |
| PLP-023-000042941 | to | PLP-023-000042943 |
| PLP-023-000042947 | to | PLP-023-000042947 |
| PLP-023-000042956 | to | PLP-023-000042956 |
| PLP-023-000042968 | to | PLP-023-000042968 |
| PLP-023-000042977 | to | PLP-023-000042977 |
| PLP-023-000042986 | to | PLP-023-000042986 |
| PLP-023-000042990 | to | PLP-023-000042991 |
| PLP-023-000043016 | to | PLP-023-000043016 |
| PLP-023-000043026 | to | PLP-023-000043026 |
| PLP-023-000043038 | to | PLP-023-000043038 |
| PLP-023-000043046 | to | PLP-023-000043046 |
| PLP-023-000043060 | to | PLP-023-000043060 |
| PLP-023-000043066 | to | PLP-023-000043066 |
| PLP-023-000043072 | to | PLP-023-000043072 |
| PLP-023-000043081 | to | PLP-023-000043081 |
| PLP-023-000043086 | to | PLP-023-000043087 |
| PLP-023-000043092 | to | PLP-023-000043092 |
| PLP-023-000043096 | to | PLP-023-000043096 |
| PLP-023-000043100 | to | PLP-023-000043100 |
| PLP-023-000043102 | to | PLP-023-000043103 |
| PLP-023-000043107 | to | PLP-023-000043107 |
| PLP-023-000043125 | to | PLP-023-000043125 |
| PLP-023-000043127 | to | PLP-023-000043127 |
| PLP-023-000043145 | to | PLP-023-000043145 |
| PLP-023-000043163 | to | PLP-023-000043163 |
| PLP-023-000043173 | to | PLP-023-000043173 |
| PLP-023-000043175 | to | PLP-023-000043175 |
| PLP-023-000043185 | to | PLP-023-000043185 |
| PLP-023-000043241 | to | PLP-023-000043241 |
| PLP-023-000043261 | to | PLP-023-000043261 |
| PLP-023-000043272 | to | PLP-023-000043272 |

| | | |
|---|---|---|
| PLP-023-000043275 | to | PLP-023-000043275 |
| PLP-023-000043277 | to | PLP-023-000043277 |
| PLP-023-000043283 | to | PLP-023-000043283 |
| PLP-023-000043308 | to | PLP-023-000043308 |
| PLP-023-000043310 | to | PLP-023-000043312 |
| PLP-023-000043331 | to | PLP-023-000043332 |
| PLP-023-000043334 | to | PLP-023-000043334 |
| PLP-023-000043336 | to | PLP-023-000043336 |
| PLP-023-000043345 | to | PLP-023-000043345 |
| PLP-023-000043356 | to | PLP-023-000043356 |
| PLP-023-000043389 | to | PLP-023-000043392 |
| PLP-023-000043402 | to | PLP-023-000043403 |
| PLP-023-000043405 | to | PLP-023-000043405 |
| PLP-023-000043408 | to | PLP-023-000043408 |
| PLP-023-000043415 | to | PLP-023-000043417 |
| PLP-023-000043442 | to | PLP-023-000043442 |
| PLP-023-000043457 | to | PLP-023-000043457 |
| PLP-023-000043461 | to | PLP-023-000043461 |
| PLP-023-000043464 | to | PLP-023-000043464 |
| PLP-023-000043469 | to | PLP-023-000043469 |
| PLP-023-000043472 | to | PLP-023-000043473 |
| PLP-023-000043480 | to | PLP-023-000043480 |
| PLP-023-000043486 | to | PLP-023-000043486 |
| PLP-023-000043490 | to | PLP-023-000043491 |
| PLP-023-000043493 | to | PLP-023-000043493 |
| PLP-023-000043499 | to | PLP-023-000043500 |
| PLP-023-000043510 | to | PLP-023-000043511 |
| PLP-023-000043514 | to | PLP-023-000043515 |
| PLP-023-000043520 | to | PLP-023-000043522 |
| PLP-023-000043532 | to | PLP-023-000043533 |
| PLP-023-000043544 | to | PLP-023-000043544 |
| PLP-023-000043560 | to | PLP-023-000043560 |
| PLP-023-000043578 | to | PLP-023-000043578 |
| PLP-023-000043611 | to | PLP-023-000043611 |
| PLP-023-000043628 | to | PLP-023-000043628 |
| PLP-023-000043639 | to | PLP-023-000043639 |
| PLP-023-000043647 | to | PLP-023-000043647 |
| PLP-023-000043656 | to | PLP-023-000043656 |
| PLP-023-000043659 | to | PLP-023-000043661 |
| PLP-023-000043663 | to | PLP-023-000043663 |
| PLP-023-000043669 | to | PLP-023-000043669 |
| PLP-023-000043687 | to | PLP-023-000043687 |
| PLP-023-000043717 | to | PLP-023-000043717 |
| PLP-023-000043737 | to | PLP-023-000043737 |

| | | |
|---|---|---|
| PLP-023-000043765 | to | PLP-023-000043765 |
| PLP-023-000043814 | to | PLP-023-000043814 |
| PLP-023-000043824 | to | PLP-023-000043825 |
| PLP-023-000043828 | to | PLP-023-000043829 |
| PLP-023-000043895 | to | PLP-023-000043895 |
| PLP-023-000043901 | to | PLP-023-000043902 |
| PLP-023-000043923 | to | PLP-023-000043923 |
| PLP-023-000043933 | to | PLP-023-000043933 |
| PLP-023-000043947 | to | PLP-023-000043947 |
| PLP-023-000044022 | to | PLP-023-000044022 |
| PLP-023-000044033 | to | PLP-023-000044033 |
| PLP-023-000044058 | to | PLP-023-000044058 |
| PLP-023-000044065 | to | PLP-023-000044065 |
| PLP-023-000044068 | to | PLP-023-000044068 |
| PLP-023-000044114 | to | PLP-023-000044114 |
| PLP-023-000044121 | to | PLP-023-000044121 |
| PLP-023-000044131 | to | PLP-023-000044131 |
| PLP-023-000044136 | to | PLP-023-000044137 |
| PLP-023-000044139 | to | PLP-023-000044141 |
| PLP-023-000044187 | to | PLP-023-000044187 |
| PLP-023-000044212 | to | PLP-023-000044212 |
| PLP-023-000044219 | to | PLP-023-000044219 |
| PLP-023-000044221 | to | PLP-023-000044221 |
| PLP-023-000044224 | to | PLP-023-000044225 |
| PLP-023-000044227 | to | PLP-023-000044227 |
| PLP-023-000044233 | to | PLP-023-000044233 |
| PLP-023-000044238 | to | PLP-023-000044238 |
| PLP-023-000044260 | to | PLP-023-000044260 |
| PLP-023-000044299 | to | PLP-023-000044299 |
| PLP-023-000044305 | to | PLP-023-000044305 |
| PLP-023-000044314 | to | PLP-023-000044314 |
| PLP-023-000044334 | to | PLP-023-000044334 |
| PLP-023-000044342 | to | PLP-023-000044342 |
| PLP-023-000044455 | to | PLP-023-000044455 |
| PLP-023-000044459 | to | PLP-023-000044459 |
| PLP-023-000044616 | to | PLP-023-000044616 |
| PLP-023-000044640 | to | PLP-023-000044640 |
| PLP-023-000044642 | to | PLP-023-000044642 |
| PLP-023-000044645 | to | PLP-023-000044645 |
| PLP-023-000044715 | to | PLP-023-000044715 |
| PLP-023-000044717 | to | PLP-023-000044717 |
| PLP-023-000044719 | to | PLP-023-000044719 |
| PLP-023-000044727 | to | PLP-023-000044728 |
| PLP-023-000044730 | to | PLP-023-000044730 |

| | | |
|---|---|---|
| PLP-023-000044732 | to | PLP-023-000044733 |
| PLP-023-000044736 | to | PLP-023-000044736 |
| PLP-023-000044738 | to | PLP-023-000044742 |
| PLP-023-000044744 | to | PLP-023-000044749 |
| PLP-023-000044755 | to | PLP-023-000044756 |
| PLP-023-000044758 | to | PLP-023-000044758 |
| PLP-023-000044760 | to | PLP-023-000044760 |
| PLP-023-000044767 | to | PLP-023-000044767 |
| PLP-023-000044773 | to | PLP-023-000044773 |
| PLP-023-000044785 | to | PLP-023-000044785 |
| PLP-023-000044799 | to | PLP-023-000044799 |
| PLP-023-000044821 | to | PLP-023-000044821 |
| PLP-023-000044935 | to | PLP-023-000044935 |
| PLP-023-000044942 | to | PLP-023-000044942 |
| PLP-023-000044976 | to | PLP-023-000044976 |
| PLP-023-000044979 | to | PLP-023-000044979 |
| PLP-023-000044981 | to | PLP-023-000044981 |
| PLP-023-000044983 | to | PLP-023-000044983 |
| PLP-023-000044985 | to | PLP-023-000044985 |
| PLP-023-000044988 | to | PLP-023-000044989 |
| PLP-023-000044992 | to | PLP-023-000044992 |
| PLP-023-000044996 | to | PLP-023-000044996 |
| PLP-023-000044998 | to | PLP-023-000044999 |
| PLP-023-000045001 | to | PLP-023-000045001 |
| PLP-023-000045004 | to | PLP-023-000045004 |
| PLP-023-000045021 | to | PLP-023-000045021 |
| PLP-023-000045043 | to | PLP-023-000045046 |
| PLP-023-000045048 | to | PLP-023-000045048 |
| PLP-023-000045056 | to | PLP-023-000045057 |
| PLP-023-000045070 | to | PLP-023-000045070 |
| PLP-023-000045079 | to | PLP-023-000045080 |
| PLP-023-000045082 | to | PLP-023-000045084 |
| PLP-023-000045087 | to | PLP-023-000045088 |
| PLP-023-000045103 | to | PLP-023-000045104 |
| PLP-023-000045106 | to | PLP-023-000045106 |
| PLP-023-000045115 | to | PLP-023-000045118 |
| PLP-023-000045162 | to | PLP-023-000045162 |
| PLP-023-000045167 | to | PLP-023-000045169 |
| PLP-023-000045174 | to | PLP-023-000045175 |
| PLP-023-000045195 | to | PLP-023-000045202 |
| PLP-023-000045204 | to | PLP-023-000045208 |
| PLP-023-000045211 | to | PLP-023-000045211 |
| PLP-023-000045213 | to | PLP-023-000045213 |
| PLP-023-000045225 | to | PLP-023-000045225 |

| | | |
|---|---|---|
| PLP-023-000045231 | to | PLP-023-000045232 |
| PLP-023-000045236 | to | PLP-023-000045238 |
| PLP-023-000045259 | to | PLP-023-000045261 |
| PLP-023-000045273 | to | PLP-023-000045273 |
| PLP-023-000045327 | to | PLP-023-000045328 |
| PLP-023-000045331 | to | PLP-023-000045331 |
| PLP-023-000045347 | to | PLP-023-000045347 |
| PLP-023-000045353 | to | PLP-023-000045356 |
| PLP-023-000045363 | to | PLP-023-000045363 |
| PLP-023-000045424 | to | PLP-023-000045425 |
| PLP-023-000045434 | to | PLP-023-000045440 |
| PLP-023-000045461 | to | PLP-023-000045465 |
| PLP-023-000045467 | to | PLP-023-000045471 |
| PLP-023-000045491 | to | PLP-023-000045491 |
| PLP-023-000045506 | to | PLP-023-000045506 |
| PLP-023-000045519 | to | PLP-023-000045519 |
| PLP-023-000045530 | to | PLP-023-000045531 |
| PLP-023-000045539 | to | PLP-023-000045541 |
| PLP-023-000045543 | to | PLP-023-000045554 |
| PLP-023-000045580 | to | PLP-023-000045580 |
| PLP-023-000045589 | to | PLP-023-000045590 |
| PLP-023-000045600 | to | PLP-023-000045601 |
| PLP-023-000045605 | to | PLP-023-000045610 |
| PLP-023-000045612 | to | PLP-023-000045612 |
| PLP-023-000045641 | to | PLP-023-000045641 |
| PLP-023-000045648 | to | PLP-023-000045648 |
| PLP-023-000045664 | to | PLP-023-000045667 |
| PLP-023-000045675 | to | PLP-023-000045675 |
| PLP-023-000045679 | to | PLP-023-000045679 |
| PLP-023-000045687 | to | PLP-023-000045687 |
| PLP-023-000045690 | to | PLP-023-000045694 |
| PLP-023-000045696 | to | PLP-023-000045696 |
| PLP-023-000045776 | to | PLP-023-000045776 |
| PLP-023-000045782 | to | PLP-023-000045783 |
| PLP-023-000045795 | to | PLP-023-000045795 |
| PLP-023-000045815 | to | PLP-023-000045816 |
| PLP-023-000045824 | to | PLP-023-000045824 |
| PLP-023-000045850 | to | PLP-023-000045851 |
| PLP-023-000045857 | to | PLP-023-000045857 |
| PLP-023-000045871 | to | PLP-023-000045871 |
| PLP-023-000045887 | to | PLP-023-000045887 |
| PLP-023-000045908 | to | PLP-023-000045913 |
| PLP-023-000045916 | to | PLP-023-000045921 |
| PLP-023-000045924 | to | PLP-023-000045927 |

| PLP-023-000045930 | to | PLP-023-000045930 |
|---|---|---|
| PLP-023-000045932 | to | PLP-023-000045934 |
| PLP-023-000045946 | to | PLP-023-000045950 |
| PLP-023-000045963 | to | PLP-023-000045970 |
| PLP-023-000045972 | to | PLP-023-000045973 |
| PLP-023-000045979 | to | PLP-023-000045979 |
| PLP-023-000045981 | to | PLP-023-000045991 |
| PLP-023-000046007 | to | PLP-023-000046007 |
| PLP-023-000046012 | to | PLP-023-000046014 |
| PLP-023-000046018 | to | PLP-023-000046018 |
| PLP-023-000046024 | to | PLP-023-000046025 |
| PLP-023-000046036 | to | PLP-023-000046036 |
| PLP-023-000046043 | to | PLP-023-000046045 |
| PLP-023-000046099 | to | PLP-023-000046100 |
| PLP-023-000046102 | to | PLP-023-000046102 |
| PLP-023-000046104 | to | PLP-023-000046105 |
| PLP-023-000046120 | to | PLP-023-000046125 |
| PLP-023-000046131 | to | PLP-023-000046132 |
| PLP-023-000046147 | to | PLP-023-000046147 |
| PLP-023-000046154 | to | PLP-023-000046155 |
| PLP-023-000046157 | to | PLP-023-000046157 |
| PLP-023-000046179 | to | PLP-023-000046180 |
| PLP-023-000046184 | to | PLP-023-000046188 |
| PLP-023-000046190 | to | PLP-023-000046195 |
| PLP-023-000046207 | to | PLP-023-000046211 |
| PLP-023-000046213 | to | PLP-023-000046218 |
| PLP-023-000046231 | to | PLP-023-000046232 |
| PLP-023-000046253 | to | PLP-023-000046256 |
| PLP-023-000046266 | to | PLP-023-000046276 |
| PLP-023-000046278 | to | PLP-023-000046280 |
| PLP-023-000046293 | to | PLP-023-000046293 |
| PLP-023-000046295 | to | PLP-023-000046295 |
| PLP-023-000046298 | to | PLP-023-000046300 |
| PLP-023-000046305 | to | PLP-023-000046306 |
| PLP-023-000046328 | to | PLP-023-000046328 |
| PLP-023-000046331 | to | PLP-023-000046341 |
| PLP-023-000046362 | to | PLP-023-000046362 |
| PLP-023-000046379 | to | PLP-023-000046382 |
| PLP-023-000046384 | to | PLP-023-000046385 |
| PLP-023-000046387 | to | PLP-023-000046392 |
| PLP-023-000046425 | to | PLP-023-000046425 |
| PLP-023-000046427 | to | PLP-023-000046428 |
| PLP-023-000046440 | to | PLP-023-000046440 |
| PLP-023-000046444 | to | PLP-023-000046444 |

| | | |
|---|---|---|
| PLP-023-000046458 | to | PLP-023-000046458 |
| PLP-023-000046460 | to | PLP-023-000046461 |
| PLP-023-000046499 | to | PLP-023-000046513 |
| PLP-023-000046518 | to | PLP-023-000046520 |
| PLP-023-000046535 | to | PLP-023-000046535 |
| PLP-023-000046573 | to | PLP-023-000046574 |
| PLP-023-000046576 | to | PLP-023-000046577 |
| PLP-023-000046584 | to | PLP-023-000046585 |
| PLP-023-000046602 | to | PLP-023-000046602 |
| PLP-023-000046607 | to | PLP-023-000046607 |
| PLP-023-000046611 | to | PLP-023-000046611 |
| PLP-023-000046624 | to | PLP-023-000046626 |
| PLP-023-000046635 | to | PLP-023-000046636 |
| PLP-023-000046638 | to | PLP-023-000046639 |
| PLP-023-000046659 | to | PLP-023-000046659 |
| PLP-023-000046661 | to | PLP-023-000046672 |
| PLP-023-000046676 | to | PLP-023-000046676 |
| PLP-023-000046699 | to | PLP-023-000046699 |
| PLP-023-000046705 | to | PLP-023-000046708 |
| PLP-023-000046720 | to | PLP-023-000046721 |
| PLP-023-000046732 | to | PLP-023-000046733 |
| PLP-023-000046745 | to | PLP-023-000046748 |
| PLP-023-000046758 | to | PLP-023-000046760 |
| PLP-023-000046789 | to | PLP-023-000046790 |
| PLP-023-000046792 | to | PLP-023-000046792 |
| PLP-023-000046797 | to | PLP-023-000046799 |
| PLP-023-000046846 | to | PLP-023-000046850 |
| PLP-023-000046857 | to | PLP-023-000046867 |
| PLP-023-000046869 | to | PLP-023-000046870 |
| PLP-023-000046873 | to | PLP-023-000046875 |
| PLP-023-000046877 | to | PLP-023-000046878 |
| PLP-023-000046887 | to | PLP-023-000046887 |
| PLP-023-000046889 | to | PLP-023-000046890 |
| PLP-023-000046894 | to | PLP-023-000046896 |
| PLP-023-000046912 | to | PLP-023-000046914 |
| PLP-023-000046949 | to | PLP-023-000046951 |
| PLP-023-000046968 | to | PLP-023-000046975 |
| PLP-023-000046977 | to | PLP-023-000046978 |
| PLP-023-000046988 | to | PLP-023-000046988 |
| PLP-023-000046991 | to | PLP-023-000046992 |
| PLP-023-000046999 | to | PLP-023-000046999 |
| PLP-023-000047001 | to | PLP-023-000047007 |
| PLP-023-000047011 | to | PLP-023-000047011 |
| PLP-023-000047014 | to | PLP-023-000047014 |

| PLP-023-000047021 | to | PLP-023-000047023 |
| PLP-023-000047025 | to | PLP-023-000047025 |
| PLP-023-000047031 | to | PLP-023-000047032 |
| PLP-023-000047035 | to | PLP-023-000047035 |
| PLP-023-000047054 | to | PLP-023-000047055 |
| PLP-023-000047073 | to | PLP-023-000047075 |
| PLP-023-000047082 | to | PLP-023-000047082 |
| PLP-023-000047086 | to | PLP-023-000047088 |
| PLP-023-000047107 | to | PLP-023-000047108 |
| PLP-023-000047117 | to | PLP-023-000047119 |
| PLP-023-000047127 | to | PLP-023-000047128 |
| PLP-023-000047137 | to | PLP-023-000047137 |
| PLP-023-000047142 | to | PLP-023-000047143 |
| PLP-023-000047169 | to | PLP-023-000047169 |
| PLP-023-000047171 | to | PLP-023-000047172 |
| PLP-023-000047193 | to | PLP-023-000047195 |
| PLP-023-000047205 | to | PLP-023-000047206 |
| PLP-023-000047209 | to | PLP-023-000047209 |
| PLP-023-000047212 | to | PLP-023-000047212 |
| PLP-023-000047221 | to | PLP-023-000047222 |
| PLP-023-000047224 | to | PLP-023-000047224 |
| PLP-023-000047234 | to | PLP-023-000047234 |
| PLP-023-000047236 | to | PLP-023-000047237 |
| PLP-023-000047239 | to | PLP-023-000047246 |
| PLP-023-000047248 | to | PLP-023-000047248 |
| PLP-023-000047250 | to | PLP-023-000047252 |
| PLP-023-000047268 | to | PLP-023-000047268 |
| PLP-023-000047272 | to | PLP-023-000047272 |
| PLP-023-000047278 | to | PLP-023-000047279 |
| PLP-023-000047291 | to | PLP-023-000047292 |
| PLP-023-000047330 | to | PLP-023-000047331 |
| PLP-023-000047353 | to | PLP-023-000047353 |
| PLP-023-000047360 | to | PLP-023-000047361 |
| PLP-023-000047400 | to | PLP-023-000047400 |
| PLP-023-000047418 | to | PLP-023-000047418 |
| PLP-023-000047422 | to | PLP-023-000047423 |
| PLP-023-000047425 | to | PLP-023-000047426 |
| PLP-023-000047437 | to | PLP-023-000047448 |
| PLP-023-000047463 | to | PLP-023-000047464 |
| PLP-023-000047485 | to | PLP-023-000047485 |
| PLP-023-000047504 | to | PLP-023-000047505 |
| PLP-023-000047511 | to | PLP-023-000047513 |
| PLP-023-000047515 | to | PLP-023-000047515 |
| PLP-023-000047530 | to | PLP-023-000047530 |

| | | |
|---|---|---|
| PLP-023-000047541 | to | PLP-023-000047541 |
| PLP-023-000047546 | to | PLP-023-000047546 |
| PLP-023-000047576 | to | PLP-023-000047577 |
| PLP-023-000047622 | to | PLP-023-000047622 |
| PLP-023-000047636 | to | PLP-023-000047637 |
| PLP-023-000047665 | to | PLP-023-000047666 |
| PLP-023-000047676 | to | PLP-023-000047676 |
| PLP-023-000047682 | to | PLP-023-000047692 |
| PLP-023-000047697 | to | PLP-023-000047698 |
| PLP-023-000047725 | to | PLP-023-000047728 |
| PLP-023-000047738 | to | PLP-023-000047743 |
| PLP-023-000047751 | to | PLP-023-000047751 |
| PLP-023-000047755 | to | PLP-023-000047755 |
| PLP-023-000047763 | to | PLP-023-000047764 |
| PLP-023-000047780 | to | PLP-023-000047780 |
| PLP-023-000047793 | to | PLP-023-000047794 |
| PLP-023-000047809 | to | PLP-023-000047809 |
| PLP-023-000047826 | to | PLP-023-000047831 |
| PLP-023-000047840 | to | PLP-023-000047840 |
| PLP-023-000047870 | to | PLP-023-000047873 |
| PLP-023-000047875 | to | PLP-023-000047880 |
| PLP-023-000047887 | to | PLP-023-000047888 |
| PLP-023-000047903 | to | PLP-023-000047903 |
| PLP-023-000047906 | to | PLP-023-000047906 |
| PLP-023-000047908 | to | PLP-023-000047908 |
| PLP-023-000047910 | to | PLP-023-000047916 |
| PLP-023-000047932 | to | PLP-023-000047932 |
| PLP-023-000047939 | to | PLP-023-000047939 |
| PLP-023-000047944 | to | PLP-023-000047947 |
| PLP-023-000047950 | to | PLP-023-000047950 |
| PLP-023-000047953 | to | PLP-023-000047954 |
| PLP-023-000047998 | to | PLP-023-000047998 |
| PLP-023-000048001 | to | PLP-023-000048001 |
| PLP-023-000048005 | to | PLP-023-000048006 |
| PLP-023-000048019 | to | PLP-023-000048020 |
| PLP-023-000048026 | to | PLP-023-000048027 |
| PLP-023-000048038 | to | PLP-023-000048038 |
| PLP-023-000048064 | to | PLP-023-000048064 |
| PLP-023-000048076 | to | PLP-023-000048078 |
| PLP-023-000048091 | to | PLP-023-000048091 |
| PLP-023-000048107 | to | PLP-023-000048111 |
| PLP-023-000048119 | to | PLP-023-000048119 |
| PLP-023-000048135 | to | PLP-023-000048135 |
| PLP-023-000048145 | to | PLP-023-000048145 |

| | | |
|---|---|---|
| PLP-023-000048148 | to | PLP-023-000048148 |
| PLP-023-000048156 | to | PLP-023-000048157 |
| PLP-023-000048160 | to | PLP-023-000048160 |
| PLP-023-000048168 | to | PLP-023-000048168 |
| PLP-023-000048203 | to | PLP-023-000048205 |
| PLP-023-000048219 | to | PLP-023-000048220 |
| PLP-023-000048228 | to | PLP-023-000048229 |
| PLP-023-000048247 | to | PLP-023-000048247 |
| PLP-023-000048258 | to | PLP-023-000048258 |
| PLP-023-000048260 | to | PLP-023-000048264 |
| PLP-023-000048266 | to | PLP-023-000048269 |
| PLP-023-000048274 | to | PLP-023-000048275 |
| PLP-023-000048277 | to | PLP-023-000048281 |
| PLP-023-000048290 | to | PLP-023-000048291 |
| PLP-023-000048307 | to | PLP-023-000048309 |
| PLP-023-000048319 | to | PLP-023-000048322 |
| PLP-023-000048329 | to | PLP-023-000048331 |
| PLP-023-000048334 | to | PLP-023-000048336 |
| PLP-023-000048339 | to | PLP-023-000048339 |
| PLP-023-000048348 | to | PLP-023-000048350 |
| PLP-023-000048359 | to | PLP-023-000048359 |
| PLP-023-000048382 | to | PLP-023-000048383 |
| PLP-023-000048392 | to | PLP-023-000048396 |
| PLP-023-000048411 | to | PLP-023-000048411 |
| PLP-023-000048423 | to | PLP-023-000048429 |
| PLP-023-000048431 | to | PLP-023-000048431 |
| PLP-023-000048437 | to | PLP-023-000048441 |
| PLP-023-000048444 | to | PLP-023-000048444 |
| PLP-023-000048446 | to | PLP-023-000048449 |
| PLP-023-000048463 | to | PLP-023-000048463 |
| PLP-023-000048468 | to | PLP-023-000048468 |
| PLP-023-000048492 | to | PLP-023-000048492 |
| PLP-023-000048496 | to | PLP-023-000048496 |
| PLP-023-000048504 | to | PLP-023-000048504 |
| PLP-023-000048525 | to | PLP-023-000048525 |
| PLP-023-000048534 | to | PLP-023-000048541 |
| PLP-023-000048544 | to | PLP-023-000048544 |
| PLP-023-000048551 | to | PLP-023-000048554 |
| PLP-023-000048556 | to | PLP-023-000048557 |
| PLP-023-000048566 | to | PLP-023-000048566 |
| PLP-023-000048573 | to | PLP-023-000048573 |
| PLP-023-000048599 | to | PLP-023-000048599 |
| PLP-023-000048612 | to | PLP-023-000048612 |
| PLP-023-000048617 | to | PLP-023-000048622 |

| | | |
|---|---|---|
| PLP-023-000048625 | to | PLP-023-000048626 |
| PLP-023-000048628 | to | PLP-023-000048629 |
| PLP-023-000048645 | to | PLP-023-000048647 |
| PLP-023-000048652 | to | PLP-023-000048655 |
| PLP-023-000048657 | to | PLP-023-000048658 |
| PLP-023-000048663 | to | PLP-023-000048664 |
| PLP-023-000048671 | to | PLP-023-000048671 |
| PLP-023-000048695 | to | PLP-023-000048697 |
| PLP-023-000048714 | to | PLP-023-000048715 |
| PLP-023-000048734 | to | PLP-023-000048734 |
| PLP-023-000048752 | to | PLP-023-000048752 |
| PLP-023-000048788 | to | PLP-023-000048790 |
| PLP-023-000048838 | to | PLP-023-000048838 |
| PLP-023-000048846 | to | PLP-023-000048846 |
| PLP-023-000048872 | to | PLP-023-000048872 |
| PLP-023-000048880 | to | PLP-023-000048880 |
| PLP-023-000048885 | to | PLP-023-000048885 |
| PLP-023-000048902 | to | PLP-023-000048902 |
| PLP-023-000048904 | to | PLP-023-000048906 |
| PLP-023-000048908 | to | PLP-023-000048909 |
| PLP-023-000048918 | to | PLP-023-000048918 |
| PLP-023-000048926 | to | PLP-023-000048926 |
| PLP-023-000049007 | to | PLP-023-000049009 |
| PLP-023-000049020 | to | PLP-023-000049020 |
| PLP-023-000049029 | to | PLP-023-000049029 |
| PLP-023-000049068 | to | PLP-023-000049068 |
| PLP-023-000049128 | to | PLP-023-000049128 |
| PLP-023-000049131 | to | PLP-023-000049131 |
| PLP-023-000049152 | to | PLP-023-000049153 |
| PLP-023-000049176 | to | PLP-023-000049177 |
| PLP-023-000049188 | to | PLP-023-000049188 |
| PLP-023-000049201 | to | PLP-023-000049204 |
| PLP-023-000049218 | to | PLP-023-000049218 |
| PLP-023-000049230 | to | PLP-023-000049230 |
| PLP-023-000049238 | to | PLP-023-000049238 |
| PLP-023-000049298 | to | PLP-023-000049299 |
| PLP-023-000049325 | to | PLP-023-000049326 |
| PLP-023-000049328 | to | PLP-023-000049329 |
| PLP-023-000049334 | to | PLP-023-000049334 |
| PLP-023-000049384 | to | PLP-023-000049384 |
| PLP-023-000049394 | to | PLP-023-000049396 |
| PLP-023-000049407 | to | PLP-023-000049412 |
| PLP-023-000049425 | to | PLP-023-000049427 |
| PLP-023-000049431 | to | PLP-023-000049434 |

| | | |
|---|---|---|
| PLP-023-000049457 | to | PLP-023-000049459 |
| PLP-023-000049474 | to | PLP-023-000049474 |
| PLP-023-000049497 | to | PLP-023-000049502 |
| PLP-023-000049525 | to | PLP-023-000049525 |
| PLP-023-000049542 | to | PLP-023-000049544 |
| PLP-023-000049554 | to | PLP-023-000049555 |
| PLP-023-000049567 | to | PLP-023-000049567 |
| PLP-023-000049569 | to | PLP-023-000049570 |
| PLP-023-000049577 | to | PLP-023-000049577 |
| PLP-023-000049587 | to | PLP-023-000049589 |
| PLP-023-000049611 | to | PLP-023-000049611 |
| PLP-023-000049621 | to | PLP-023-000049624 |
| PLP-023-000049627 | to | PLP-023-000049627 |
| PLP-023-000049639 | to | PLP-023-000049642 |
| PLP-023-000049647 | to | PLP-023-000049647 |
| PLP-023-000049662 | to | PLP-023-000049664 |
| PLP-023-000049678 | to | PLP-023-000049680 |
| PLP-023-000049690 | to | PLP-023-000049692 |
| PLP-023-000049706 | to | PLP-023-000049709 |
| PLP-023-000049720 | to | PLP-023-000049722 |
| PLP-023-000049724 | to | PLP-023-000049724 |
| PLP-023-000049727 | to | PLP-023-000049727 |
| PLP-023-000049733 | to | PLP-023-000049735 |
| PLP-023-000049737 | to | PLP-023-000049748 |
| PLP-023-000049750 | to | PLP-023-000049750 |
| PLP-023-000049754 | to | PLP-023-000049754 |
| PLP-023-000049756 | to | PLP-023-000049756 |
| PLP-023-000049758 | to | PLP-023-000049758 |
| PLP-023-000049764 | to | PLP-023-000049766 |
| PLP-023-000049819 | to | PLP-023-000049819 |
| PLP-023-000049854 | to | PLP-023-000049854 |
| PLP-023-000049893 | to | PLP-023-000049893 |
| PLP-023-000049897 | to | PLP-023-000049898 |
| PLP-023-000049924 | to | PLP-023-000049926 |
| PLP-023-000049930 | to | PLP-023-000049931 |
| PLP-023-000049942 | to | PLP-023-000049942 |
| PLP-023-000049965 | to | PLP-023-000049965 |
| PLP-023-000049986 | to | PLP-023-000049986 |
| PLP-023-000050114 | to | PLP-023-000050114 |
| PLP-023-000050158 | to | PLP-023-000050158 |
| PLP-023-000050164 | to | PLP-023-000050164 |
| PLP-023-000050167 | to | PLP-023-000050167 |
| PLP-023-000050178 | to | PLP-023-000050178 |
| PLP-023-000050202 | to | PLP-023-000050204 |

| | | |
|---|---|---|
| PLP-023-000050207 | to | PLP-023-000050211 |
| PLP-023-000050213 | to | PLP-023-000050215 |
| PLP-023-000050222 | to | PLP-023-000050222 |
| PLP-023-000050233 | to | PLP-023-000050236 |
| PLP-023-000050252 | to | PLP-023-000050253 |
| PLP-023-000050261 | to | PLP-023-000050263 |
| PLP-023-000050274 | to | PLP-023-000050276 |
| PLP-023-000050318 | to | PLP-023-000050318 |
| PLP-023-000050347 | to | PLP-023-000050347 |
| PLP-023-000050361 | to | PLP-023-000050361 |
| PLP-023-000050375 | to | PLP-023-000050377 |
| PLP-023-000050379 | to | PLP-023-000050387 |
| PLP-023-000050399 | to | PLP-023-000050400 |
| PLP-023-000050414 | to | PLP-023-000050418 |
| PLP-023-000050442 | to | PLP-023-000050443 |
| PLP-023-000050471 | to | PLP-023-000050472 |
| PLP-023-000050487 | to | PLP-023-000050487 |
| PLP-023-000050506 | to | PLP-023-000050506 |
| PLP-023-000050522 | to | PLP-023-000050522 |
| PLP-023-000050540 | to | PLP-023-000050540 |
| PLP-023-000050613 | to | PLP-023-000050613 |
| PLP-023-000050654 | to | PLP-023-000050656 |
| PLP-023-000050672 | to | PLP-023-000050673 |
| PLP-023-000050675 | to | PLP-023-000050675 |
| PLP-023-000050677 | to | PLP-023-000050678 |
| PLP-023-000050683 | to | PLP-023-000050683 |
| PLP-023-000050691 | to | PLP-023-000050691 |
| PLP-023-000050702 | to | PLP-023-000050702 |
| PLP-023-000050739 | to | PLP-023-000050741 |
| PLP-023-000050743 | to | PLP-023-000050744 |
| PLP-023-000050748 | to | PLP-023-000050748 |
| PLP-023-000050766 | to | PLP-023-000050769 |
| PLP-023-000050782 | to | PLP-023-000050783 |
| PLP-023-000050825 | to | PLP-023-000050827 |
| PLP-023-000050843 | to | PLP-023-000050850 |
| PLP-023-000050866 | to | PLP-023-000050866 |
| PLP-023-000050873 | to | PLP-023-000050873 |
| PLP-023-000050882 | to | PLP-023-000050884 |
| PLP-023-000050887 | to | PLP-023-000050887 |
| PLP-023-000050910 | to | PLP-023-000050910 |
| PLP-023-000050916 | to | PLP-023-000050916 |
| PLP-023-000050939 | to | PLP-023-000050939 |
| PLP-023-000050950 | to | PLP-023-000050950 |
| PLP-023-000050952 | to | PLP-023-000050953 |

| | | |
|---|---|---|
| PLP-023-000050970 | to | PLP-023-000050970 |
| PLP-023-000050983 | to | PLP-023-000050983 |
| PLP-023-000050988 | to | PLP-023-000050990 |
| PLP-023-000051006 | to | PLP-023-000051006 |
| PLP-023-000051012 | to | PLP-023-000051014 |
| PLP-023-000051036 | to | PLP-023-000051037 |
| PLP-023-000051049 | to | PLP-023-000051051 |
| PLP-023-000051065 | to | PLP-023-000051067 |
| PLP-023-000051073 | to | PLP-023-000051076 |
| PLP-023-000051082 | to | PLP-023-000051084 |
| PLP-023-000051090 | to | PLP-023-000051090 |
| PLP-023-000051093 | to | PLP-023-000051094 |
| PLP-023-000051098 | to | PLP-023-000051098 |
| PLP-023-000051101 | to | PLP-023-000051104 |
| PLP-023-000051108 | to | PLP-023-000051112 |
| PLP-023-000051118 | to | PLP-023-000051118 |
| PLP-023-000051123 | to | PLP-023-000051123 |
| PLP-023-000051170 | to | PLP-023-000051170 |
| PLP-023-000051202 | to | PLP-023-000051214 |
| PLP-023-000051224 | to | PLP-023-000051226 |
| PLP-023-000051228 | to | PLP-023-000051231 |
| PLP-023-000051244 | to | PLP-023-000051251 |
| PLP-023-000051261 | to | PLP-023-000051262 |
| PLP-023-000051287 | to | PLP-023-000051287 |
| PLP-023-000051322 | to | PLP-023-000051323 |
| PLP-023-000051342 | to | PLP-023-000051342 |
| PLP-023-000051355 | to | PLP-023-000051360 |
| PLP-023-000051370 | to | PLP-023-000051386 |
| PLP-023-000051390 | to | PLP-023-000051390 |
| PLP-023-000051393 | to | PLP-023-000051395 |
| PLP-023-000051397 | to | PLP-023-000051405 |
| PLP-023-000051408 | to | PLP-023-000051410 |
| PLP-023-000051429 | to | PLP-023-000051429 |
| PLP-023-000051454 | to | PLP-023-000051455 |
| PLP-023-000051465 | to | PLP-023-000051467 |
| PLP-023-000051471 | to | PLP-023-000051471 |
| PLP-023-000051473 | to | PLP-023-000051474 |
| PLP-023-000051480 | to | PLP-023-000051508 |
| PLP-023-000051527 | to | PLP-023-000051527 |
| PLP-023-000051530 | to | PLP-023-000051531 |
| PLP-023-000051542 | to | PLP-023-000051545 |
| PLP-023-000051563 | to | PLP-023-000051563 |
| PLP-023-000051566 | to | PLP-023-000051569 |
| PLP-023-000051590 | to | PLP-023-000051590 |

| PLP-023-000051639 | to | PLP-023-000051639 |
| PLP-023-000051652 | to | PLP-023-000051652 |
| PLP-023-000051684 | to | PLP-023-000051684 |
| PLP-023-000051686 | to | PLP-023-000051686 |
| PLP-023-000051692 | to | PLP-023-000051693 |
| PLP-023-000051701 | to | PLP-023-000051702 |
| PLP-023-000051708 | to | PLP-023-000051709 |
| PLP-023-000051735 | to | PLP-023-000051745 |
| PLP-023-000051779 | to | PLP-023-000051779 |
| PLP-023-000051783 | to | PLP-023-000051783 |
| PLP-023-000051812 | to | PLP-023-000051812 |
| PLP-023-000051835 | to | PLP-023-000051835 |
| PLP-023-000051855 | to | PLP-023-000051855 |
| PLP-023-000051865 | to | PLP-023-000051866 |
| PLP-023-000051871 | to | PLP-023-000051871 |
| PLP-023-000051879 | to | PLP-023-000051879 |
| PLP-023-000051897 | to | PLP-023-000051898 |
| PLP-023-000051902 | to | PLP-023-000051902 |
| PLP-023-000051918 | to | PLP-023-000051919 |
| PLP-023-000051929 | to | PLP-023-000051929 |
| PLP-023-000051935 | to | PLP-023-000051935 |
| PLP-023-000051947 | to | PLP-023-000051948 |
| PLP-023-000051971 | to | PLP-023-000051982 |
| PLP-023-000051987 | to | PLP-023-000051987 |
| PLP-023-000051992 | to | PLP-023-000051992 |
| PLP-023-000052004 | to | PLP-023-000052004 |
| PLP-023-000052013 | to | PLP-023-000052013 |
| PLP-023-000052049 | to | PLP-023-000052053 |
| PLP-023-000052074 | to | PLP-023-000052074 |
| PLP-023-000052080 | to | PLP-023-000052080 |
| PLP-023-000052093 | to | PLP-023-000052093 |
| PLP-023-000052104 | to | PLP-023-000052105 |
| PLP-023-000052109 | to | PLP-023-000052111 |
| PLP-023-000052116 | to | PLP-023-000052118 |
| PLP-023-000052121 | to | PLP-023-000052121 |
| PLP-023-000052125 | to | PLP-023-000052126 |
| PLP-023-000052140 | to | PLP-023-000052141 |
| PLP-023-000052144 | to | PLP-023-000052144 |
| PLP-023-000052146 | to | PLP-023-000052147 |
| PLP-023-000052161 | to | PLP-023-000052161 |
| PLP-023-000052164 | to | PLP-023-000052164 |
| PLP-023-000052174 | to | PLP-023-000052174 |
| PLP-023-000052181 | to | PLP-023-000052181 |
| PLP-023-000052183 | to | PLP-023-000052183 |

| | | |
|---|---|---|
| PLP-023-000052185 | to | PLP-023-000052185 |
| PLP-023-000052194 | to | PLP-023-000052198 |
| PLP-023-000052203 | to | PLP-023-000052204 |
| PLP-023-000052213 | to | PLP-023-000052215 |
| PLP-023-000052230 | to | PLP-023-000052230 |
| PLP-023-000052238 | to | PLP-023-000052238 |
| PLP-023-000052257 | to | PLP-023-000052257 |
| PLP-023-000052262 | to | PLP-023-000052262 |
| PLP-023-000052268 | to | PLP-023-000052268 |
| PLP-023-000052289 | to | PLP-023-000052292 |
| PLP-023-000052309 | to | PLP-023-000052310 |
| PLP-023-000052320 | to | PLP-023-000052320 |
| PLP-023-000052332 | to | PLP-023-000052338 |
| PLP-023-000052344 | to | PLP-023-000052344 |
| PLP-023-000052361 | to | PLP-023-000052363 |
| PLP-023-000052374 | to | PLP-023-000052375 |
| PLP-023-000052388 | to | PLP-023-000052388 |
| PLP-023-000052390 | to | PLP-023-000052390 |
| PLP-023-000052396 | to | PLP-023-000052396 |
| PLP-023-000052404 | to | PLP-023-000052406 |
| PLP-023-000052410 | to | PLP-023-000052416 |
| PLP-023-000052425 | to | PLP-023-000052426 |
| PLP-023-000052436 | to | PLP-023-000052436 |
| PLP-023-000052441 | to | PLP-023-000052446 |
| PLP-023-000052449 | to | PLP-023-000052449 |
| PLP-023-000052481 | to | PLP-023-000052481 |
| PLP-023-000052499 | to | PLP-023-000052499 |
| PLP-023-000052547 | to | PLP-023-000052552 |
| PLP-023-000052558 | to | PLP-023-000052559 |
| PLP-023-000052607 | to | PLP-023-000052607 |
| PLP-023-000052632 | to | PLP-023-000052632 |
| PLP-023-000052645 | to | PLP-023-000052645 |
| PLP-023-000052649 | to | PLP-023-000052649 |
| PLP-023-000052659 | to | PLP-023-000052665 |
| PLP-023-000052669 | to | PLP-023-000052669 |
| PLP-023-000052684 | to | PLP-023-000052690 |
| PLP-023-000052699 | to | PLP-023-000052699 |
| PLP-023-000052703 | to | PLP-023-000052704 |
| PLP-023-000052747 | to | PLP-023-000052747 |
| PLP-023-000052749 | to | PLP-023-000052754 |
| PLP-023-000052778 | to | PLP-023-000052778 |
| PLP-023-000052780 | to | PLP-023-000052781 |
| PLP-023-000052794 | to | PLP-023-000052794 |
| PLP-023-000052829 | to | PLP-023-000052829 |

| | | |
|---|---|---|
| PLP-023-000052835 | to | PLP-023-000052837 |
| PLP-023-000052860 | to | PLP-023-000052865 |
| PLP-023-000052867 | to | PLP-023-000052867 |
| PLP-023-000052888 | to | PLP-023-000052889 |
| PLP-023-000052891 | to | PLP-023-000052891 |
| PLP-023-000052895 | to | PLP-023-000052896 |
| PLP-023-000052899 | to | PLP-023-000052899 |
| PLP-023-000052909 | to | PLP-023-000052909 |
| PLP-023-000052911 | to | PLP-023-000052911 |
| PLP-023-000052913 | to | PLP-023-000052913 |
| PLP-023-000052958 | to | PLP-023-000052958 |
| PLP-023-000052965 | to | PLP-023-000052965 |
| PLP-023-000052971 | to | PLP-023-000052971 |
| PLP-023-000052975 | to | PLP-023-000052975 |
| PLP-023-000052979 | to | PLP-023-000052979 |
| PLP-023-000052981 | to | PLP-023-000052981 |
| PLP-023-000053000 | to | PLP-023-000053000 |
| PLP-023-000053003 | to | PLP-023-000053004 |
| PLP-023-000053013 | to | PLP-023-000053014 |
| PLP-023-000053049 | to | PLP-023-000053057 |
| PLP-023-000053065 | to | PLP-023-000053068 |
| PLP-023-000053097 | to | PLP-023-000053097 |
| PLP-023-000053099 | to | PLP-023-000053100 |
| PLP-023-000053102 | to | PLP-023-000053102 |
| PLP-023-000053104 | to | PLP-023-000053104 |
| PLP-023-000053106 | to | PLP-023-000053108 |
| PLP-023-000053126 | to | PLP-023-000053127 |
| PLP-023-000053129 | to | PLP-023-000053129 |
| PLP-023-000053135 | to | PLP-023-000053135 |
| PLP-023-000053142 | to | PLP-023-000053142 |
| PLP-023-000053145 | to | PLP-023-000053146 |
| PLP-023-000053158 | to | PLP-023-000053159 |
| PLP-023-000053205 | to | PLP-023-000053206 |
| PLP-023-000053222 | to | PLP-023-000053222 |
| PLP-023-000053280 | to | PLP-023-000053280 |
| PLP-023-000053343 | to | PLP-023-000053343 |
| PLP-023-000053351 | to | PLP-023-000053351 |
| PLP-023-000053353 | to | PLP-023-000053354 |
| PLP-023-000053363 | to | PLP-023-000053363 |
| PLP-023-000053374 | to | PLP-023-000053374 |
| PLP-023-000053380 | to | PLP-023-000053380 |
| PLP-023-000053385 | to | PLP-023-000053385 |
| PLP-023-000053393 | to | PLP-023-000053393 |
| PLP-023-000053400 | to | PLP-023-000053400 |

| | | |
|---|---|---|
| PLP-023-000053418 | to | PLP-023-000053418 |
| PLP-023-000053421 | to | PLP-023-000053422 |
| PLP-023-000053424 | to | PLP-023-000053424 |
| PLP-023-000053429 | to | PLP-023-000053429 |
| PLP-023-000053433 | to | PLP-023-000053434 |
| PLP-023-000053436 | to | PLP-023-000053436 |
| PLP-023-000053441 | to | PLP-023-000053441 |
| PLP-023-000053455 | to | PLP-023-000053455 |
| PLP-023-000053492 | to | PLP-023-000053492 |
| PLP-023-000053494 | to | PLP-023-000053495 |
| PLP-023-000053503 | to | PLP-023-000053504 |
| PLP-023-000053521 | to | PLP-023-000053523 |
| PLP-023-000053528 | to | PLP-023-000053529 |
| PLP-023-000053532 | to | PLP-023-000053534 |
| PLP-023-000053546 | to | PLP-023-000053546 |
| PLP-023-000053551 | to | PLP-023-000053556 |
| PLP-023-000053558 | to | PLP-023-000053563 |
| PLP-023-000053572 | to | PLP-023-000053580 |
| PLP-023-000053583 | to | PLP-023-000053583 |
| PLP-023-000053585 | to | PLP-023-000053585 |
| PLP-023-000053627 | to | PLP-023-000053627 |
| PLP-023-000053634 | to | PLP-023-000053644 |
| PLP-023-000053671 | to | PLP-023-000053672 |
| PLP-023-000053675 | to | PLP-023-000053675 |
| PLP-023-000053687 | to | PLP-023-000053689 |
| PLP-023-000053709 | to | PLP-023-000053710 |
| PLP-023-000053743 | to | PLP-023-000053744 |
| PLP-023-000053761 | to | PLP-023-000053761 |
| PLP-023-000053768 | to | PLP-023-000053770 |
| PLP-023-000053779 | to | PLP-023-000053779 |
| PLP-023-000053781 | to | PLP-023-000053782 |
| PLP-023-000053797 | to | PLP-023-000053799 |
| PLP-023-000053801 | to | PLP-023-000053807 |
| PLP-023-000053842 | to | PLP-023-000053843 |
| PLP-023-000053846 | to | PLP-023-000053847 |
| PLP-023-000053894 | to | PLP-023-000053895 |
| PLP-023-000053897 | to | PLP-023-000053898 |
| PLP-023-000053917 | to | PLP-023-000053917 |
| PLP-023-000053920 | to | PLP-023-000053921 |
| PLP-023-000053927 | to | PLP-023-000053927 |
| PLP-023-000053936 | to | PLP-023-000053936 |
| PLP-023-000053964 | to | PLP-023-000053966 |
| PLP-023-000053977 | to | PLP-023-000053984 |
| PLP-023-000054002 | to | PLP-023-000054011 |

| | | |
|---|---|---|
| PLP-023-000054022 | to | PLP-023-000054022 |
| PLP-023-000054115 | to | PLP-023-000054116 |
| PLP-023-000054129 | to | PLP-023-000054129 |
| PLP-023-000054157 | to | PLP-023-000054159 |
| PLP-023-000054161 | to | PLP-023-000054174 |
| PLP-023-000054201 | to | PLP-023-000054201 |
| PLP-023-000054203 | to | PLP-023-000054203 |
| PLP-023-000054221 | to | PLP-023-000054223 |
| PLP-023-000054238 | to | PLP-023-000054238 |
| PLP-023-000054240 | to | PLP-023-000054241 |
| PLP-023-000054244 | to | PLP-023-000054250 |
| PLP-023-000054311 | to | PLP-023-000054322 |
| PLP-023-000054324 | to | PLP-023-000054328 |
| PLP-023-000054334 | to | PLP-023-000054337 |
| PLP-023-000054339 | to | PLP-023-000054339 |
| PLP-023-000054351 | to | PLP-023-000054351 |
| PLP-023-000054358 | to | PLP-023-000054360 |
| PLP-023-000054366 | to | PLP-023-000054367 |
| PLP-023-000054373 | to | PLP-023-000054374 |
| PLP-023-000054376 | to | PLP-023-000054377 |
| PLP-023-000054379 | to | PLP-023-000054381 |
| PLP-023-000054385 | to | PLP-023-000054390 |
| PLP-023-000054400 | to | PLP-023-000054403 |
| PLP-023-000054448 | to | PLP-023-000054452 |
| PLP-023-000054466 | to | PLP-023-000054466 |
| PLP-023-000054506 | to | PLP-023-000054506 |
| PLP-023-000054545 | to | PLP-023-000054545 |
| PLP-023-000054648 | to | PLP-023-000054650 |
| PLP-023-000054653 | to | PLP-023-000054653 |
| PLP-023-000054687 | to | PLP-023-000054687 |
| PLP-023-000054716 | to | PLP-023-000054716 |
| PLP-023-000054746 | to | PLP-023-000054746 |
| PLP-023-000054771 | to | PLP-023-000054771 |
| PLP-023-000054837 | to | PLP-023-000054837 |
| PLP-023-000054846 | to | PLP-023-000054846 |
| PLP-023-000054868 | to | PLP-023-000054868 |
| PLP-023-000054883 | to | PLP-023-000054887 |
| PLP-023-000054906 | to | PLP-023-000054906 |
| PLP-023-000054933 | to | PLP-023-000054933 |
| PLP-023-000054959 | to | PLP-023-000054959 |
| PLP-023-000054968 | to | PLP-023-000054969 |
| PLP-023-000054987 | to | PLP-023-000054993 |
| PLP-023-000054997 | to | PLP-023-000054998 |
| PLP-023-000055001 | to | PLP-023-000055009 |

| | | |
|---|---|---|
| PLP-023-000055011 | to | PLP-023-000055012 |
| PLP-023-000055023 | to | PLP-023-000055023 |
| PLP-023-000055025 | to | PLP-023-000055026 |
| PLP-023-000055035 | to | PLP-023-000055036 |
| PLP-023-000055087 | to | PLP-023-000055088 |
| PLP-023-000055094 | to | PLP-023-000055094 |
| PLP-023-000055099 | to | PLP-023-000055120 |
| PLP-023-000055127 | to | PLP-023-000055127 |
| PLP-023-000055169 | to | PLP-023-000055169 |
| PLP-023-000055171 | to | PLP-023-000055171 |
| PLP-023-000055196 | to | PLP-023-000055198 |
| PLP-023-000055205 | to | PLP-023-000055206 |
| PLP-023-000055208 | to | PLP-023-000055208 |
| PLP-023-000055213 | to | PLP-023-000055213 |
| PLP-023-000055217 | to | PLP-023-000055217 |
| PLP-023-000055266 | to | PLP-023-000055266 |
| PLP-023-000055268 | to | PLP-023-000055268 |
| PLP-023-000055293 | to | PLP-023-000055293 |
| PLP-023-000055305 | to | PLP-023-000055305 |
| PLP-023-000055319 | to | PLP-023-000055319 |
| PLP-023-000055338 | to | PLP-023-000055341 |
| PLP-023-000055358 | to | PLP-023-000055371 |
| PLP-023-000055386 | to | PLP-023-000055386 |
| PLP-023-000055406 | to | PLP-023-000055406 |
| PLP-023-000055410 | to | PLP-023-000055411 |
| PLP-023-000055420 | to | PLP-023-000055421 |
| PLP-023-000055451 | to | PLP-023-000055451 |
| PLP-023-000055453 | to | PLP-023-000055455 |
| PLP-023-000055463 | to | PLP-023-000055463 |
| PLP-023-000055471 | to | PLP-023-000055475 |
| PLP-023-000055480 | to | PLP-023-000055480 |
| PLP-023-000055482 | to | PLP-023-000055482 |
| PLP-023-000055487 | to | PLP-023-000055487 |
| PLP-023-000055495 | to | PLP-023-000055495 |
| PLP-023-000055497 | to | PLP-023-000055497 |
| PLP-023-000055503 | to | PLP-023-000055503 |
| PLP-023-000055541 | to | PLP-023-000055545 |
| PLP-023-000055588 | to | PLP-023-000055588 |
| PLP-023-000055593 | to | PLP-023-000055593 |
| PLP-023-000055645 | to | PLP-023-000055646 |
| PLP-023-000055649 | to | PLP-023-000055651 |
| PLP-023-000055654 | to | PLP-023-000055654 |
| PLP-023-000055679 | to | PLP-023-000055679 |
| PLP-023-000055685 | to | PLP-023-000055685 |

| | | |
|---|---|---|
| PLP-023-000055689 | to | PLP-023-000055689 |
| PLP-023-000055696 | to | PLP-023-000055696 |
| PLP-023-000055704 | to | PLP-023-000055712 |
| PLP-023-000055714 | to | PLP-023-000055714 |
| PLP-023-000055726 | to | PLP-023-000055726 |
| PLP-023-000055730 | to | PLP-023-000055730 |
| PLP-023-000055754 | to | PLP-023-000055755 |
| PLP-023-000055762 | to | PLP-023-000055762 |
| PLP-023-000055774 | to | PLP-023-000055774 |
| PLP-023-000055784 | to | PLP-023-000055784 |
| PLP-023-000055853 | to | PLP-023-000055853 |
| PLP-023-000055876 | to | PLP-023-000055877 |
| PLP-023-000055909 | to | PLP-023-000055909 |
| PLP-023-000055922 | to | PLP-023-000055924 |
| PLP-023-000055954 | to | PLP-023-000055956 |
| PLP-023-000056013 | to | PLP-023-000056013 |
| PLP-023-000056037 | to | PLP-023-000056039 |
| PLP-023-000056110 | to | PLP-023-000056111 |
| PLP-023-000056133 | to | PLP-023-000056133 |
| PLP-023-000056135 | to | PLP-023-000056135 |
| PLP-023-000056164 | to | PLP-023-000056164 |
| PLP-023-000056179 | to | PLP-023-000056190 |
| PLP-023-000056193 | to | PLP-023-000056194 |
| PLP-023-000056202 | to | PLP-023-000056203 |
| PLP-023-000056210 | to | PLP-023-000056211 |
| PLP-023-000056221 | to | PLP-023-000056221 |
| PLP-023-000056227 | to | PLP-023-000056227 |
| PLP-023-000056263 | to | PLP-023-000056263 |
| PLP-023-000056277 | to | PLP-023-000056280 |
| PLP-023-000056316 | to | PLP-023-000056316 |
| PLP-023-000056334 | to | PLP-023-000056334 |
| PLP-023-000056336 | to | PLP-023-000056338 |
| PLP-023-000056344 | to | PLP-023-000056346 |
| PLP-023-000056357 | to | PLP-023-000056367 |
| PLP-023-000056384 | to | PLP-023-000056384 |
| PLP-023-000056386 | to | PLP-023-000056390 |
| PLP-023-000056395 | to | PLP-023-000056395 |
| PLP-023-000056397 | to | PLP-023-000056408 |
| PLP-023-000056411 | to | PLP-023-000056411 |
| PLP-023-000056450 | to | PLP-023-000056451 |
| PLP-023-000056454 | to | PLP-023-000056455 |
| PLP-023-000056465 | to | PLP-023-000056465 |
| PLP-023-000056469 | to | PLP-023-000056469 |
| PLP-023-000056480 | to | PLP-023-000056480 |

| | | |
|---|---|---|
| PLP-023-000056510 | to | PLP-023-000056510 |
| PLP-023-000056517 | to | PLP-023-000056518 |
| PLP-023-000056525 | to | PLP-023-000056525 |
| PLP-023-000056601 | to | PLP-023-000056601 |
| PLP-023-000056612 | to | PLP-023-000056612 |
| PLP-023-000056626 | to | PLP-023-000056627 |
| PLP-023-000056635 | to | PLP-023-000056635 |
| PLP-023-000056655 | to | PLP-023-000056658 |
| PLP-023-000056660 | to | PLP-023-000056660 |
| PLP-023-000056662 | to | PLP-023-000056663 |
| PLP-023-000056665 | to | PLP-023-000056666 |
| PLP-023-000056668 | to | PLP-023-000056670 |
| PLP-023-000056672 | to | PLP-023-000056675 |
| PLP-023-000056677 | to | PLP-023-000056678 |
| PLP-023-000056697 | to | PLP-023-000056699 |
| PLP-023-000056706 | to | PLP-023-000056706 |
| PLP-023-000056713 | to | PLP-023-000056714 |
| PLP-023-000056728 | to | PLP-023-000056730 |
| PLP-023-000056735 | to | PLP-023-000056737 |
| PLP-023-000056739 | to | PLP-023-000056739 |
| PLP-023-000056763 | to | PLP-023-000056764 |
| PLP-023-000056771 | to | PLP-023-000056771 |
| PLP-023-000056778 | to | PLP-023-000056779 |
| PLP-023-000056809 | to | PLP-023-000056811 |
| PLP-023-000056834 | to | PLP-023-000056840 |
| PLP-023-000056852 | to | PLP-023-000056852 |
| PLP-023-000056876 | to | PLP-023-000056878 |
| PLP-023-000056889 | to | PLP-023-000056891 |
| PLP-023-000056927 | to | PLP-023-000056928 |
| PLP-023-000056935 | to | PLP-023-000056935 |
| PLP-023-000056941 | to | PLP-023-000056941 |
| PLP-023-000056978 | to | PLP-023-000056979 |
| PLP-023-000056997 | to | PLP-023-000056998 |
| PLP-023-000057014 | to | PLP-023-000057019 |
| PLP-023-000057022 | to | PLP-023-000057022 |
| PLP-023-000057029 | to | PLP-023-000057030 |
| PLP-023-000057054 | to | PLP-023-000057054 |
| PLP-023-000057060 | to | PLP-023-000057060 |
| PLP-023-000057070 | to | PLP-023-000057070 |
| PLP-023-000057084 | to | PLP-023-000057084 |
| PLP-023-000057101 | to | PLP-023-000057101 |
| PLP-023-000057107 | to | PLP-023-000057108 |
| PLP-023-000057131 | to | PLP-023-000057131 |
| PLP-023-000057133 | to | PLP-023-000057133 |

| PLP-023-000057155 | to | PLP-023-000057155 |
|---|---|---|
| PLP-023-000057158 | to | PLP-023-000057158 |
| PLP-023-000057165 | to | PLP-023-000057166 |
| PLP-023-000057179 | to | PLP-023-000057179 |
| PLP-023-000057192 | to | PLP-023-000057192 |
| PLP-023-000057194 | to | PLP-023-000057194 |
| PLP-023-000057196 | to | PLP-023-000057197 |
| PLP-023-000057214 | to | PLP-023-000057215 |
| PLP-023-000057218 | to | PLP-023-000057218 |
| PLP-023-000057239 | to | PLP-023-000057242 |
| PLP-023-000057258 | to | PLP-023-000057261 |
| PLP-023-000057276 | to | PLP-023-000057286 |
| PLP-023-000057314 | to | PLP-023-000057315 |
| PLP-023-000057349 | to | PLP-023-000057349 |
| PLP-023-000057363 | to | PLP-023-000057364 |
| PLP-023-000057371 | to | PLP-023-000057371 |
| PLP-023-000057386 | to | PLP-023-000057386 |
| PLP-023-000057388 | to | PLP-023-000057388 |
| PLP-023-000057390 | to | PLP-023-000057395 |
| PLP-023-000057397 | to | PLP-023-000057397 |
| PLP-023-000057457 | to | PLP-023-000057458 |
| PLP-023-000057473 | to | PLP-023-000057473 |
| PLP-023-000057516 | to | PLP-023-000057516 |
| PLP-023-000057554 | to | PLP-023-000057557 |
| PLP-023-000057570 | to | PLP-023-000057570 |
| PLP-023-000057578 | to | PLP-023-000057578 |
| PLP-023-000057583 | to | PLP-023-000057584 |
| PLP-023-000057605 | to | PLP-023-000057605 |
| PLP-023-000057649 | to | PLP-023-000057652 |
| PLP-023-000057654 | to | PLP-023-000057654 |
| PLP-023-000057665 | to | PLP-023-000057667 |
| PLP-023-000057688 | to | PLP-023-000057688 |
| PLP-023-000057782 | to | PLP-023-000057782 |
| PLP-023-000057800 | to | PLP-023-000057800 |
| PLP-023-000057804 | to | PLP-023-000057805 |
| PLP-023-000057827 | to | PLP-023-000057829 |
| PLP-023-000057845 | to | PLP-023-000057847 |
| PLP-023-000057853 | to | PLP-023-000057853 |
| PLP-023-000057855 | to | PLP-023-000057855 |
| PLP-023-000057874 | to | PLP-023-000057874 |
| PLP-023-000057891 | to | PLP-023-000057891 |
| PLP-023-000057893 | to | PLP-023-000057893 |
| PLP-023-000057903 | to | PLP-023-000057903 |
| PLP-023-000057905 | to | PLP-023-000057906 |

| | | |
|---|---|---|
| PLP-023-000057910 | to | PLP-023-000057910 |
| PLP-023-000057934 | to | PLP-023-000057934 |
| PLP-023-000057941 | to | PLP-023-000057942 |
| PLP-023-000058006 | to | PLP-023-000058008 |
| PLP-023-000058022 | to | PLP-023-000058023 |
| PLP-023-000058039 | to | PLP-023-000058044 |
| PLP-023-000058056 | to | PLP-023-000058056 |
| PLP-023-000058061 | to | PLP-023-000058061 |
| PLP-023-000058066 | to | PLP-023-000058066 |
| PLP-023-000058071 | to | PLP-023-000058072 |
| PLP-023-000058080 | to | PLP-023-000058081 |
| PLP-023-000058100 | to | PLP-023-000058100 |
| PLP-023-000058109 | to | PLP-023-000058115 |
| PLP-023-000058146 | to | PLP-023-000058148 |
| PLP-023-000058154 | to | PLP-023-000058161 |
| PLP-023-000058163 | to | PLP-023-000058166 |
| PLP-023-000058172 | to | PLP-023-000058172 |
| PLP-023-000058190 | to | PLP-023-000058191 |
| PLP-023-000058201 | to | PLP-023-000058201 |
| PLP-023-000058204 | to | PLP-023-000058204 |
| PLP-023-000058211 | to | PLP-023-000058211 |
| PLP-023-000058230 | to | PLP-023-000058231 |
| PLP-023-000058269 | to | PLP-023-000058269 |
| PLP-023-000058272 | to | PLP-023-000058272 |
| PLP-023-000058279 | to | PLP-023-000058279 |
| PLP-023-000058281 | to | PLP-023-000058282 |
| PLP-023-000058284 | to | PLP-023-000058285 |
| PLP-023-000058295 | to | PLP-023-000058295 |
| PLP-023-000058324 | to | PLP-023-000058330 |
| PLP-023-000058337 | to | PLP-023-000058337 |
| PLP-023-000058339 | to | PLP-023-000058339 |
| PLP-023-000058346 | to | PLP-023-000058347 |
| PLP-023-000058362 | to | PLP-023-000058363 |
| PLP-023-000058388 | to | PLP-023-000058395 |
| PLP-023-000058405 | to | PLP-023-000058405 |
| PLP-023-000058407 | to | PLP-023-000058407 |
| PLP-023-000058414 | to | PLP-023-000058415 |
| PLP-023-000058418 | to | PLP-023-000058418 |
| PLP-023-000058434 | to | PLP-023-000058434 |
| PLP-023-000058441 | to | PLP-023-000058441 |
| PLP-023-000058469 | to | PLP-023-000058469 |
| PLP-023-000058478 | to | PLP-023-000058478 |
| PLP-023-000058483 | to | PLP-023-000058484 |
| PLP-023-000058496 | to | PLP-023-000058496 |

| | | |
|---|---|---|
| PLP-023-000058498 | to | PLP-023-000058498 |
| PLP-023-000058522 | to | PLP-023-000058524 |
| PLP-023-000058535 | to | PLP-023-000058535 |
| PLP-023-000058541 | to | PLP-023-000058541 |
| PLP-023-000058545 | to | PLP-023-000058546 |
| PLP-023-000058554 | to | PLP-023-000058556 |
| PLP-023-000058567 | to | PLP-023-000058587 |
| PLP-023-000058605 | to | PLP-023-000058607 |
| PLP-023-000058615 | to | PLP-023-000058615 |
| PLP-023-000058621 | to | PLP-023-000058621 |
| PLP-023-000058627 | to | PLP-023-000058628 |
| PLP-023-000058639 | to | PLP-023-000058639 |
| PLP-023-000058653 | to | PLP-023-000058653 |
| PLP-023-000058667 | to | PLP-023-000058667 |
| PLP-023-000058677 | to | PLP-023-000058677 |
| PLP-023-000058679 | to | PLP-023-000058680 |
| PLP-023-000058694 | to | PLP-023-000058695 |
| PLP-023-000058699 | to | PLP-023-000058700 |
| PLP-023-000058722 | to | PLP-023-000058722 |
| PLP-023-000058735 | to | PLP-023-000058737 |
| PLP-023-000058741 | to | PLP-023-000058743 |
| PLP-023-000058749 | to | PLP-023-000058750 |
| PLP-023-000058754 | to | PLP-023-000058756 |
| PLP-023-000058760 | to | PLP-023-000058760 |
| PLP-023-000058768 | to | PLP-023-000058768 |
| PLP-023-000058778 | to | PLP-023-000058778 |
| PLP-023-000058788 | to | PLP-023-000058788 |
| PLP-023-000058790 | to | PLP-023-000058791 |
| PLP-023-000058797 | to | PLP-023-000058797 |
| PLP-023-000058811 | to | PLP-023-000058812 |
| PLP-023-000058837 | to | PLP-023-000058837 |
| PLP-023-000058848 | to | PLP-023-000058849 |
| PLP-023-000058865 | to | PLP-023-000058865 |
| PLP-023-000058873 | to | PLP-023-000058876 |
| PLP-023-000058881 | to | PLP-023-000058882 |
| PLP-023-000058884 | to | PLP-023-000058886 |
| PLP-023-000058894 | to | PLP-023-000058894 |
| PLP-023-000058900 | to | PLP-023-000058900 |
| PLP-023-000058903 | to | PLP-023-000058903 |
| PLP-023-000058905 | to | PLP-023-000058905 |
| PLP-023-000058912 | to | PLP-023-000058912 |
| PLP-023-000058923 | to | PLP-023-000058925 |
| PLP-023-000058927 | to | PLP-023-000058927 |
| PLP-023-000058929 | to | PLP-023-000058929 |

| | | |
|---|---|---|
| PLP-023-000058931 | to | PLP-023-000058931 |
| PLP-023-000058938 | to | PLP-023-000058938 |
| PLP-023-000058944 | to | PLP-023-000058944 |
| PLP-023-000058961 | to | PLP-023-000058961 |
| PLP-023-000058975 | to | PLP-023-000058976 |
| PLP-023-000058979 | to | PLP-023-000058979 |
| PLP-023-000059002 | to | PLP-023-000059004 |
| PLP-023-000059012 | to | PLP-023-000059013 |
| PLP-023-000059032 | to | PLP-023-000059032 |
| PLP-023-000059039 | to | PLP-023-000059039 |
| PLP-023-000059041 | to | PLP-023-000059042 |
| PLP-023-000059045 | to | PLP-023-000059047 |
| PLP-023-000059053 | to | PLP-023-000059054 |
| PLP-023-000059066 | to | PLP-023-000059069 |
| PLP-023-000059075 | to | PLP-023-000059076 |
| PLP-023-000059078 | to | PLP-023-000059078 |
| PLP-023-000059085 | to | PLP-023-000059085 |
| PLP-023-000059108 | to | PLP-023-000059108 |
| PLP-023-000059111 | to | PLP-023-000059112 |
| PLP-023-000059115 | to | PLP-023-000059115 |
| PLP-023-000059117 | to | PLP-023-000059117 |
| PLP-023-000059122 | to | PLP-023-000059124 |
| PLP-023-000059127 | to | PLP-023-000059127 |
| PLP-023-000059131 | to | PLP-023-000059131 |
| PLP-023-000059134 | to | PLP-023-000059134 |
| PLP-023-000059146 | to | PLP-023-000059146 |
| PLP-023-000059152 | to | PLP-023-000059153 |
| PLP-023-000059160 | to | PLP-023-000059163 |
| PLP-023-000059172 | to | PLP-023-000059172 |
| PLP-023-000059174 | to | PLP-023-000059176 |
| PLP-023-000059180 | to | PLP-023-000059180 |
| PLP-023-000059190 | to | PLP-023-000059190 |
| PLP-023-000059192 | to | PLP-023-000059192 |
| PLP-023-000059214 | to | PLP-023-000059214 |
| PLP-023-000059230 | to | PLP-023-000059233 |
| PLP-023-000059242 | to | PLP-023-000059242 |
| PLP-023-000059273 | to | PLP-023-000059273 |
| PLP-023-000059277 | to | PLP-023-000059277 |
| PLP-023-000059281 | to | PLP-023-000059282 |
| PLP-023-000059291 | to | PLP-023-000059291 |
| PLP-023-000059303 | to | PLP-023-000059303 |
| PLP-023-000059333 | to | PLP-023-000059333 |
| PLP-023-000059340 | to | PLP-023-000059340 |
| PLP-023-000059371 | to | PLP-023-000059371 |

| | | |
|---|---|---|
| PLP-023-000059387 | to | PLP-023-000059387 |
| PLP-023-000059393 | to | PLP-023-000059394 |
| PLP-023-000059396 | to | PLP-023-000059396 |
| PLP-023-000059398 | to | PLP-023-000059398 |
| PLP-023-000059400 | to | PLP-023-000059401 |
| PLP-023-000059404 | to | PLP-023-000059407 |
| PLP-023-000059409 | to | PLP-023-000059409 |
| PLP-023-000059432 | to | PLP-023-000059432 |
| PLP-023-000059438 | to | PLP-023-000059438 |
| PLP-023-000059442 | to | PLP-023-000059443 |
| PLP-023-000059445 | to | PLP-023-000059445 |
| PLP-023-000059453 | to | PLP-023-000059453 |
| PLP-023-000059495 | to | PLP-023-000059496 |
| PLP-023-000059535 | to | PLP-023-000059536 |
| PLP-023-000059539 | to | PLP-023-000059539 |
| PLP-023-000059544 | to | PLP-023-000059544 |
| PLP-023-000059558 | to | PLP-023-000059558 |
| PLP-023-000059560 | to | PLP-023-000059561 |
| PLP-023-000059585 | to | PLP-023-000059593 |
| PLP-023-000059610 | to | PLP-023-000059610 |
| PLP-023-000059615 | to | PLP-023-000059615 |
| PLP-023-000059650 | to | PLP-023-000059650 |
| PLP-023-000059653 | to | PLP-023-000059653 |
| PLP-023-000059678 | to | PLP-023-000059678 |
| PLP-023-000059697 | to | PLP-023-000059697 |
| PLP-023-000059699 | to | PLP-023-000059699 |
| PLP-023-000059720 | to | PLP-023-000059720 |
| PLP-023-000059726 | to | PLP-023-000059726 |
| PLP-023-000059741 | to | PLP-023-000059741 |
| PLP-023-000059743 | to | PLP-023-000059749 |
| PLP-023-000059752 | to | PLP-023-000059752 |
| PLP-023-000059805 | to | PLP-023-000059806 |
| PLP-023-000059813 | to | PLP-023-000059813 |
| PLP-023-000059838 | to | PLP-023-000059841 |
| PLP-023-000059847 | to | PLP-023-000059848 |
| PLP-023-000059853 | to | PLP-023-000059854 |
| PLP-023-000059874 | to | PLP-023-000059876 |
| PLP-023-000059879 | to | PLP-023-000059879 |
| PLP-023-000059881 | to | PLP-023-000059883 |
| PLP-023-000059893 | to | PLP-023-000059894 |
| PLP-023-000059903 | to | PLP-023-000059903 |
| PLP-023-000059960 | to | PLP-023-000059963 |
| PLP-023-000059979 | to | PLP-023-000059979 |
| PLP-023-000059998 | to | PLP-023-000059998 |

| | | |
|---|---|---|
| PLP-023-000060002 | to | PLP-023-000060002 |
| PLP-023-000060042 | to | PLP-023-000060042 |
| PLP-023-000060045 | to | PLP-023-000060049 |
| PLP-023-000060060 | to | PLP-023-000060068 |
| PLP-023-000060074 | to | PLP-023-000060076 |
| PLP-023-000060080 | to | PLP-023-000060081 |
| PLP-023-000060084 | to | PLP-023-000060085 |
| PLP-023-000060104 | to | PLP-023-000060107 |
| PLP-023-000060111 | to | PLP-023-000060111 |
| PLP-023-000060120 | to | PLP-023-000060120 |
| PLP-023-000060140 | to | PLP-023-000060140 |
| PLP-023-000060195 | to | PLP-023-000060195 |
| PLP-023-000060216 | to | PLP-023-000060218 |
| PLP-023-000060242 | to | PLP-023-000060244 |
| PLP-023-000060265 | to | PLP-023-000060265 |
| PLP-023-000060308 | to | PLP-023-000060310 |
| PLP-023-000060317 | to | PLP-023-000060317 |
| PLP-023-000060321 | to | PLP-023-000060321 |
| PLP-023-000060340 | to | PLP-023-000060340 |
| PLP-023-000060351 | to | PLP-023-000060351 |
| PLP-023-000060363 | to | PLP-023-000060363 |
| PLP-023-000060369 | to | PLP-023-000060369 |
| PLP-023-000060398 | to | PLP-023-000060398 |
| PLP-023-000060410 | to | PLP-023-000060410 |
| PLP-023-000060412 | to | PLP-023-000060413 |
| PLP-023-000060421 | to | PLP-023-000060421 |
| PLP-023-000060425 | to | PLP-023-000060426 |
| PLP-023-000060440 | to | PLP-023-000060448 |
| PLP-023-000060460 | to | PLP-023-000060460 |
| PLP-023-000060463 | to | PLP-023-000060465 |
| PLP-023-000060478 | to | PLP-023-000060478 |
| PLP-023-000060514 | to | PLP-023-000060514 |
| PLP-023-000060535 | to | PLP-023-000060535 |
| PLP-023-000060558 | to | PLP-023-000060558 |
| PLP-023-000060578 | to | PLP-023-000060582 |
| PLP-023-000060597 | to | PLP-023-000060597 |
| PLP-023-000060601 | to | PLP-023-000060602 |
| PLP-023-000060607 | to | PLP-023-000060608 |
| PLP-023-000060612 | to | PLP-023-000060613 |
| PLP-023-000060621 | to | PLP-023-000060621 |
| PLP-023-000060629 | to | PLP-023-000060629 |
| PLP-023-000060632 | to | PLP-023-000060632 |
| PLP-023-000060636 | to | PLP-023-000060638 |
| PLP-023-000060661 | to | PLP-023-000060661 |

| | | |
|---|---|---|
| PLP-023-000060670 | to | PLP-023-000060676 |
| PLP-023-000060691 | to | PLP-023-000060691 |
| PLP-023-000060698 | to | PLP-023-000060698 |
| PLP-023-000060706 | to | PLP-023-000060707 |
| PLP-023-000060710 | to | PLP-023-000060710 |
| PLP-023-000060727 | to | PLP-023-000060727 |
| PLP-023-000060785 | to | PLP-023-000060789 |
| PLP-023-000060815 | to | PLP-023-000060815 |
| PLP-023-000060844 | to | PLP-023-000060846 |
| PLP-023-000060862 | to | PLP-023-000060862 |
| PLP-023-000060869 | to | PLP-023-000060869 |
| PLP-023-000060893 | to | PLP-023-000060893 |
| PLP-023-000060895 | to | PLP-023-000060895 |
| PLP-023-000060897 | to | PLP-023-000060897 |
| PLP-023-000060899 | to | PLP-023-000060901 |
| PLP-023-000060906 | to | PLP-023-000060906 |
| PLP-023-000060912 | to | PLP-023-000060914 |
| PLP-023-000060925 | to | PLP-023-000060925 |
| PLP-023-000060929 | to | PLP-023-000060929 |
| PLP-023-000060987 | to | PLP-023-000060993 |
| PLP-023-000061034 | to | PLP-023-000061037 |
| PLP-023-000061058 | to | PLP-023-000061059 |
| PLP-023-000061086 | to | PLP-023-000061086 |
| PLP-023-000061090 | to | PLP-023-000061090 |
| PLP-023-000061103 | to | PLP-023-000061103 |
| PLP-023-000061107 | to | PLP-023-000061109 |
| PLP-023-000061114 | to | PLP-023-000061116 |
| PLP-023-000061128 | to | PLP-023-000061130 |
| PLP-023-000061132 | to | PLP-023-000061134 |
| PLP-023-000061142 | to | PLP-023-000061143 |
| PLP-023-000061149 | to | PLP-023-000061150 |
| PLP-023-000061178 | to | PLP-023-000061178 |
| PLP-023-000061181 | to | PLP-023-000061183 |
| PLP-023-000061187 | to | PLP-023-000061187 |
| PLP-023-000061207 | to | PLP-023-000061207 |
| PLP-023-000061228 | to | PLP-023-000061233 |
| PLP-023-000061247 | to | PLP-023-000061247 |
| PLP-023-000061254 | to | PLP-023-000061255 |
| PLP-023-000061258 | to | PLP-023-000061263 |
| PLP-023-000061329 | to | PLP-023-000061329 |
| PLP-023-000061334 | to | PLP-023-000061335 |
| PLP-023-000061349 | to | PLP-023-000061366 |
| PLP-023-000061394 | to | PLP-023-000061394 |
| PLP-023-000061411 | to | PLP-023-000061411 |

| | | |
|---|---|---|
| PLP-023-000061432 | to | PLP-023-000061432 |
| PLP-023-000061442 | to | PLP-023-000061442 |
| PLP-023-000061444 | to | PLP-023-000061445 |
| PLP-023-000061450 | to | PLP-023-000061451 |
| PLP-023-000061478 | to | PLP-023-000061479 |
| PLP-023-000061492 | to | PLP-023-000061494 |
| PLP-023-000061504 | to | PLP-023-000061506 |
| PLP-023-000061536 | to | PLP-023-000061537 |
| PLP-023-000061539 | to | PLP-023-000061539 |
| PLP-023-000061556 | to | PLP-023-000061557 |
| PLP-023-000061569 | to | PLP-023-000061570 |
| PLP-023-000061593 | to | PLP-023-000061596 |
| PLP-023-000061603 | to | PLP-023-000061603 |
| PLP-023-000061633 | to | PLP-023-000061634 |
| PLP-023-000061636 | to | PLP-023-000061637 |
| PLP-023-000061650 | to | PLP-023-000061651 |
| PLP-023-000061660 | to | PLP-023-000061661 |
| PLP-023-000061701 | to | PLP-023-000061701 |
| PLP-023-000061703 | to | PLP-023-000061704 |
| PLP-023-000061709 | to | PLP-023-000061709 |
| PLP-023-000061711 | to | PLP-023-000061711 |
| PLP-023-000061715 | to | PLP-023-000061715 |
| PLP-023-000061751 | to | PLP-023-000061751 |
| PLP-023-000061758 | to | PLP-023-000061758 |
| PLP-023-000061762 | to | PLP-023-000061762 |
| PLP-023-000061765 | to | PLP-023-000061765 |
| PLP-023-000061769 | to | PLP-023-000061769 |
| PLP-023-000061776 | to | PLP-023-000061776 |
| PLP-023-000061790 | to | PLP-023-000061790 |
| PLP-023-000061794 | to | PLP-023-000061794 |
| PLP-023-000061805 | to | PLP-023-000061806 |
| PLP-023-000061856 | to | PLP-023-000061856 |
| PLP-023-000061862 | to | PLP-023-000061863 |
| PLP-023-000061865 | to | PLP-023-000061867 |
| PLP-023-000061876 | to | PLP-023-000061877 |
| PLP-023-000061884 | to | PLP-023-000061884 |
| PLP-023-000061886 | to | PLP-023-000061886 |
| PLP-023-000061888 | to | PLP-023-000061888 |
| PLP-023-000061907 | to | PLP-023-000061907 |
| PLP-023-000061927 | to | PLP-023-000061927 |
| PLP-023-000061938 | to | PLP-023-000061938 |
| PLP-023-000061940 | to | PLP-023-000061952 |
| PLP-023-000061958 | to | PLP-023-000061958 |
| PLP-023-000062014 | to | PLP-023-000062014 |

| | | |
|---|---|---|
| PLP-023-000062031 | to | PLP-023-000062032 |
| PLP-023-000062039 | to | PLP-023-000062039 |
| PLP-023-000062070 | to | PLP-023-000062077 |
| PLP-023-000062083 | to | PLP-023-000062083 |
| PLP-023-000062104 | to | PLP-023-000062104 |
| PLP-023-000062106 | to | PLP-023-000062108 |
| PLP-023-000062125 | to | PLP-023-000062125 |
| PLP-023-000062151 | to | PLP-023-000062151 |
| PLP-023-000062160 | to | PLP-023-000062160 |
| PLP-023-000062168 | to | PLP-023-000062169 |
| PLP-023-000062176 | to | PLP-023-000062176 |
| PLP-023-000062224 | to | PLP-023-000062224 |
| PLP-023-000062267 | to | PLP-023-000062267 |
| PLP-023-000062294 | to | PLP-023-000062295 |
| PLP-023-000062310 | to | PLP-023-000062310 |
| PLP-023-000062347 | to | PLP-023-000062348 |
| PLP-023-000062362 | to | PLP-023-000062362 |
| PLP-023-000062387 | to | PLP-023-000062388 |
| PLP-023-000062391 | to | PLP-023-000062392 |
| PLP-023-000062398 | to | PLP-023-000062399 |
| PLP-023-000062401 | to | PLP-023-000062402 |
| PLP-023-000062405 | to | PLP-023-000062406 |
| PLP-023-000062431 | to | PLP-023-000062431 |
| PLP-023-000062438 | to | PLP-023-000062439 |
| PLP-023-000062447 | to | PLP-023-000062447 |
| PLP-023-000062451 | to | PLP-023-000062451 |
| PLP-023-000062453 | to | PLP-023-000062453 |
| PLP-023-000062456 | to | PLP-023-000062461 |
| PLP-023-000062496 | to | PLP-023-000062496 |
| PLP-023-000062504 | to | PLP-023-000062504 |
| PLP-023-000062523 | to | PLP-023-000062523 |
| PLP-023-000062526 | to | PLP-023-000062527 |
| PLP-023-000062529 | to | PLP-023-000062529 |
| PLP-023-000062535 | to | PLP-023-000062536 |
| PLP-023-000062553 | to | PLP-023-000062554 |
| PLP-023-000062561 | to | PLP-023-000062563. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.