**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008125 | OLP-046-000008125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008131 | OLP-046-000008134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008157 | OLP-046-000008157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008164 | OLP-046-000008164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008192 | OLP-046-000008192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008218 | OLP-046-000008218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008222 | OLP-046-000008222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008231 | OLP-046-000008231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008261 | OLP-046-000008261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008267 | OLP-046-000008267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008292 | OLP-046-000008292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008321 | OLP-046-000008321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008328 | OLP-046-000008328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008337 | OLP-046-000008337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008347 | OLP-046-000008347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008377 | OLP-046-000008377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008382 | OLP-046-000008382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008398 | OLP-046-000008398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008400 | OLP-046-000008400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008403 | OLP-046-000008404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008414 | OLP-046-000008415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008418 | OLP-046-000008418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008423 | OLP-046-000008424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008478 | OLP-046-000008478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008493 | OLP-046-000008493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008504 | OLP-046-000008504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008544 | OLP-046-000008545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008550 | OLP-046-000008550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008563 | OLP-046-000008563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008582 | OLP-046-000008583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008589 | OLP-046-000008589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008607 | OLP-046-000008609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008755 | OLP-046-000008756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008768 | OLP-046-000008768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008790 | OLP-046-000008790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008804 | OLP-046-000008804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008827 | OLP-046-000008827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008831 | OLP-046-000008831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008856 | OLP-046-000008857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008953 | OLP-046-000008953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000008986 | OLP-046-000008986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008996 | OLP-046-000008996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009003 | OLP-046-000009003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009043 | OLP-046-000009043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009073 | OLP-046-000009073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009076 | OLP-046-000009076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009080 | OLP-046-000009080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009088 | OLP-046-000009088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009116 | OLP-046-000009117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009152 | OLP-046-000009152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000009176 | OLP-046-000009178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009180 | OLP-046-000009180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009186 | OLP-046-000009186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009196 | OLP-046-000009196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009205 | OLP-046-000009205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009220 | OLP-046-000009220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009234 | OLP-046-000009234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009238 | OLP-046-000009238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009241 | OLP-046-000009241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009243 | OLP-046-000009243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000009245 | OLP-046-000009245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009296 | OLP-046-000009296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009300 | OLP-046-000009300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009314 | OLP-046-000009314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009316 | OLP-046-000009317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009332 | OLP-046-000009332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009376 | OLP-046-000009376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009423 | OLP-046-000009423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009428 | OLP-046-000009428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009452 | OLP-046-000009452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000009463 | OLP-046-000009463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009466 | OLP-046-000009467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009519 | OLP-046-000009519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009523 | OLP-046-000009523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009526 | OLP-046-000009526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009532 | OLP-046-000009532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009540 | OLP-046-000009540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009555 | OLP-046-000009557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009635 | OLP-046-000009635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009658 | OLP-046-000009658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000009664 | OLP-046-000009664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009684 | OLP-046-000009684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009705 | OLP-046-000009705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009707 | OLP-046-000009707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009737 | OLP-046-000009737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009746 | OLP-046-000009746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009767 | OLP-046-000009767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009790 | OLP-046-000009790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009809 | OLP-046-000009809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009811 | OLP-046-000009811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000009820 | OLP-046-000009820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009828 | OLP-046-000009829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009835 | OLP-046-000009835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009852 | OLP-046-000009852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009865 | OLP-046-000009865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009881 | OLP-046-000009881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009892 | OLP-046-000009892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010016 | OLP-046-000010018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010025 | OLP-046-000010025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010035 | OLP-046-000010035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000010037 | OLP-046-000010037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010040 | OLP-046-000010040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010046 | OLP-046-000010046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010062 | OLP-046-000010062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010067 | OLP-046-000010067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010070 | OLP-046-000010070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010074 | OLP-046-000010074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010095 | OLP-046-000010095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010107 | OLP-046-000010107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010129 | OLP-046-000010129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000010159 | OLP-046-000010159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010216 | OLP-046-000010216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010276 | OLP-046-000010277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010281 | OLP-046-000010281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010283 | OLP-046-000010283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010297 | OLP-046-000010298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010322 | OLP-046-000010322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010448 | OLP-046-000010450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010500 | OLP-046-000010504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010515 | OLP-046-000010515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000010566 | OLP-046-000010566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010654 | OLP-046-000010655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010660 | OLP-046-000010660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010673 | OLP-046-000010675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010678 | OLP-046-000010679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010681 | OLP-046-000010681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010683 | OLP-046-000010690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010697 | OLP-046-000010698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010700 | OLP-046-000010701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010729 | OLP-046-000010729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000010740 | OLP-046-000010740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010754 | OLP-046-000010758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010851 | OLP-046-000010857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000010907 | OLP-046-000010913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011006 | OLP-046-000011007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011014 | OLP-046-000011017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011021 | OLP-046-000011021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011023 | OLP-046-000011024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011026 | OLP-046-000011031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011034 | OLP-046-000011035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011039 | OLP-046-000011040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011044 | OLP-046-000011051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011082 | OLP-046-000011083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011108 | OLP-046-000011108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011120 | OLP-046-000011122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011132 | OLP-046-000011132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011157 | OLP-046-000011157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011172 | OLP-046-000011172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011179 | OLP-046-000011181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011205 | OLP-046-000011207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011214 | OLP-046-000011215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011229 | OLP-046-000011230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011236 | OLP-046-000011236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011254 | OLP-046-000011254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011287 | OLP-046-000011287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011292 | OLP-046-000011292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011303 | OLP-046-000011303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011306 | OLP-046-000011308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011315 | OLP-046-000011315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011322 | OLP-046-000011327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011378 | OLP-046-000011378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011397 | OLP-046-000011398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011408 | OLP-046-000011410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011412 | OLP-046-000011412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011435 | OLP-046-000011435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011437 | OLP-046-000011437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011447 | OLP-046-000011448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011462 | OLP-046-000011463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011478 | OLP-046-000011478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011482 | OLP-046-000011482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011493 | OLP-046-000011494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011496 | OLP-046-000011497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011505 | OLP-046-000011505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011514 | OLP-046-000011517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011536 | OLP-046-000011537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011561 | OLP-046-000011561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011572 | OLP-046-000011573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011576 | OLP-046-000011576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011580 | OLP-046-000011580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011588 | OLP-046-000011588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011591 | OLP-046-000011591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011596 | OLP-046-000011596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011600 | OLP-046-000011600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011602 | OLP-046-000011602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011617 | OLP-046-000011626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011629 | OLP-046-000011630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011636 | OLP-046-000011639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011655 | OLP-046-000011655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011657 | OLP-046-000011658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011660 | OLP-046-000011660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011662 | OLP-046-000011662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011699 | OLP-046-000011699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011702 | OLP-046-000011702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011708 | OLP-046-000011708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011717 | OLP-046-000011717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011724 | OLP-046-000011725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011732 | OLP-046-000011733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011736 | OLP-046-000011736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011738 | OLP-046-000011738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011748 | OLP-046-000011748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011762 | OLP-046-000011762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011770 | OLP-046-000011770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011775 | OLP-046-000011776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011778 | OLP-046-000011779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011781 | OLP-046-000011781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011790 | OLP-046-000011790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011799 | OLP-046-000011799 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011802 | OLP-046-000011802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011804 | OLP-046-000011804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011813 | OLP-046-000011822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011849 | OLP-046-000011849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011877 | OLP-046-000011878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011893 | OLP-046-000011893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011895 | OLP-046-000011895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011897 | OLP-046-000011897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011900 | OLP-046-000011901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011914 | OLP-046-000011914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011925 | OLP-046-000011925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011928 | OLP-046-000011928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011934 | OLP-046-000011934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011939 | OLP-046-000011940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011943 | OLP-046-000011943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011959 | OLP-046-000011960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011962 | OLP-046-000011962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011970 | OLP-046-000011970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011973 | OLP-046-000011973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011984 | OLP-046-000011984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012012 | OLP-046-000012012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012016 | OLP-046-000012018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012027 | OLP-046-000012027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012029 | OLP-046-000012030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012041 | OLP-046-000012041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012060 | OLP-046-000012061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012070 | OLP-046-000012070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012076 | OLP-046-000012077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012093 | OLP-046-000012093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012098 | OLP-046-000012099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012104 | OLP-046-000012104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012109 | OLP-046-000012110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012143 | OLP-046-000012143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012151 | OLP-046-000012155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012158 | OLP-046-000012159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012175 | OLP-046-000012176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012200 | OLP-046-000012210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012214 | OLP-046-000012214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012216 | OLP-046-000012216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012221 | OLP-046-000012221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012251 | OLP-046-000012251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012254 | OLP-046-000012254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012274 | OLP-046-000012279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012326 | OLP-046-000012326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012344 | OLP-046-000012344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012348 | OLP-046-000012348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012356 | OLP-046-000012356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012377 | OLP-046-000012377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012381 | OLP-046-000012381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012386 | OLP-046-000012387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012394 | OLP-046-000012394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012402 | OLP-046-000012402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012422 | OLP-046-000012424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012426 | OLP-046-000012427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012461 | OLP-046-000012463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012465 | OLP-046-000012465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012467 | OLP-046-000012468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012479 | OLP-046-000012479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012497 | OLP-046-000012498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012537 | OLP-046-000012541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012543 | OLP-046-000012543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012603 | OLP-046-000012603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012614 | OLP-046-000012614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012616 | OLP-046-000012618 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012622 | OLP-046-000012623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012681 | OLP-046-000012682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012693 | OLP-046-000012694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012715 | OLP-046-000012715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012719 | OLP-046-000012720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012724 | OLP-046-000012726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012745 | OLP-046-000012746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012748 | OLP-046-000012749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012786 | OLP-046-000012786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012792 | OLP-046-000012792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012826 | OLP-046-000012826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012856 | OLP-046-000012857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012860 | OLP-046-000012860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012879 | OLP-046-000012879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012905 | OLP-046-000012905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012922 | OLP-046-000012922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012951 | OLP-046-000012951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012956 | OLP-046-000012956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012958 | OLP-046-000012960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012966 | OLP-046-000012968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012973 | OLP-046-000012973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013008 | OLP-046-000013015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013041 | OLP-046-000013045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013047 | OLP-046-000013048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013055 | OLP-046-000013057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013082 | OLP-046-000013083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013095 | OLP-046-000013096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013110 | OLP-046-000013110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013116 | OLP-046-000013117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013124 | OLP-046-000013125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013135 | OLP-046-000013135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013151 | OLP-046-000013153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013156 | OLP-046-000013169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013178 | OLP-046-000013179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013184 | OLP-046-000013184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013188 | OLP-046-000013188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013190 | OLP-046-000013193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013195 | OLP-046-000013196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013199 | OLP-046-000013201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013203 | OLP-046-000013203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013210 | OLP-046-000013210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013222 | OLP-046-000013242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013244 | OLP-046-000013244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013247 | OLP-046-000013248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013262 | OLP-046-000013265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013280 | OLP-046-000013280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013311 | OLP-046-000013315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013317 | OLP-046-000013317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013321 | OLP-046-000013321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013323 | OLP-046-000013324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013340 | OLP-046-000013341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013424 | OLP-046-000013425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013427 | OLP-046-000013427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013429 | OLP-046-000013431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013443 | OLP-046-000013443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013449 | OLP-046-000013450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013458 | OLP-046-000013458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013462 | OLP-046-000013467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013469 | OLP-046-000013469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013474 | OLP-046-000013474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013495 | OLP-046-000013496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013498 | OLP-046-000013498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013518 | OLP-046-000013520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013522 | OLP-046-000013522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013524 | OLP-046-000013524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013526 | OLP-046-000013526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013528 | OLP-046-000013531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013535 | OLP-046-000013547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013581 | OLP-046-000013581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013598 | OLP-046-000013602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013612 | OLP-046-000013612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013614 | OLP-046-000013614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013628 | OLP-046-000013628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013655 | OLP-046-000013655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013700 | OLP-046-000013701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013703 | OLP-046-000013705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013707 | OLP-046-000013707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013709 | OLP-046-000013713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013727 | OLP-046-000013729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013743 | OLP-046-000013743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013781 | OLP-046-000013781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013783 | OLP-046-000013783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013785 | OLP-046-000013789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013791 | OLP-046-000013793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013839 | OLP-046-000013839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013849 | OLP-046-000013849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013854 | OLP-046-000013854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013858 | OLP-046-000013858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013860 | OLP-046-000013860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000013866 | OLP-046-000013866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013870 | OLP-046-000013870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013888 | OLP-046-000013890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013925 | OLP-046-000013925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013941 | OLP-046-000013942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013966 | OLP-046-000013966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013974 | OLP-046-000013975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013982 | OLP-046-000013985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013997 | OLP-046-000013999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014004 | OLP-046-000014005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014017 | OLP-046-000014018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014020 | OLP-046-000014020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014024 | OLP-046-000014036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014038 | OLP-046-000014038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014041 | OLP-046-000014041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014043 | OLP-046-000014043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014051 | OLP-046-000014052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014054 | OLP-046-000014055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014077 | OLP-046-000014079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014108 | OLP-046-000014108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014110 | OLP-046-000014110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014120 | OLP-046-000014120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014127 | OLP-046-000014127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014131 | OLP-046-000014131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014135 | OLP-046-000014135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014152 | OLP-046-000014152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014163 | OLP-046-000014167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014177 | OLP-046-000014177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014189 | OLP-046-000014189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014192 | OLP-046-000014204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014222 | OLP-046-000014231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014233 | OLP-046-000014234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014243 | OLP-046-000014243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014245 | OLP-046-000014254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014263 | OLP-046-000014264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014268 | OLP-046-000014268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014275 | OLP-046-000014277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014282 | OLP-046-000014288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014295 | OLP-046-000014304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014310 | OLP-046-000014310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014321 | OLP-046-000014325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014337 | OLP-046-000014337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014355 | OLP-046-000014356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014367 | OLP-046-000014367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014379 | OLP-046-000014379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014386 | OLP-046-000014386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014437 | OLP-046-000014438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014453 | OLP-046-000014453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014482 | OLP-046-000014486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014523 | OLP-046-000014523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014575 | OLP-046-000014575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014577 | OLP-046-000014577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014587 | OLP-046-000014596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014608 | OLP-046-000014609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014613 | OLP-046-000014621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014649 | OLP-046-000014649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014679 | OLP-046-000014679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014707 | OLP-046-000014707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014709 | OLP-046-000014711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014714 | OLP-046-000014714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014727 | OLP-046-000014727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014730 | OLP-046-000014734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014768 | OLP-046-000014768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014792 | OLP-046-000014792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014797 | OLP-046-000014798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014821 | OLP-046-000014821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014834 | OLP-046-000014835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014845 | OLP-046-000014849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014853 | OLP-046-000014853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014884 | OLP-046-000014888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014891 | OLP-046-000014892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014946 | OLP-046-000014955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014963 | OLP-046-000014963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014980 | OLP-046-000014980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014991 | OLP-046-000014993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015050 | OLP-046-000015050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015052 | OLP-046-000015053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015056 | OLP-046-000015056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015058 | OLP-046-000015063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015065 | OLP-046-000015065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000015070 | OLP-046-000015072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015078 | OLP-046-000015078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015080 | OLP-046-000015086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015089 | OLP-046-000015089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015099 | OLP-046-000015099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015117 | OLP-046-000015117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015131 | OLP-046-000015131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015146 | OLP-046-000015147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015149 | OLP-046-000015151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015183 | OLP-046-000015184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000015234 | OLP-046-000015234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015237 | OLP-046-000015237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015280 | OLP-046-000015283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015298 | OLP-046-000015301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015306 | OLP-046-000015307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015319 | OLP-046-000015319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015323 | OLP-046-000015323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015331 | OLP-046-000015331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015355 | OLP-046-000015356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015369 | OLP-046-000015369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000015376 | OLP-046-000015376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015396 | OLP-046-000015396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015437 | OLP-046-000015438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015440 | OLP-046-000015440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015474 | OLP-046-000015474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015496 | OLP-046-000015497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015514 | OLP-046-000015514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015520 | OLP-046-000015520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015550 | OLP-046-000015551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015558 | OLP-046-000015560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000015580 | OLP-046-000015583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015655 | OLP-046-000015656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015658 | OLP-046-000015661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015663 | OLP-046-000015667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015684 | OLP-046-000015685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015697 | OLP-046-000015698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015739 | OLP-046-000015739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015751 | OLP-046-000015751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015760 | OLP-046-000015761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015777 | OLP-046-000015781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000015788 | OLP-046-000015788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015808 | OLP-046-000015814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015817 | OLP-046-000015817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015824 | OLP-046-000015824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015828 | OLP-046-000015830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015842 | OLP-046-000015844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015857 | OLP-046-000015857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015859 | OLP-046-000015859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015932 | OLP-046-000015932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015971 | OLP-046-000015971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016002 | OLP-046-000016002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016007 | OLP-046-000016007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016010 | OLP-046-000016010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016012 | OLP-046-000016012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016022 | OLP-046-000016022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016071 | OLP-046-000016071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016074 | OLP-046-000016074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016109 | OLP-046-000016109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016148 | OLP-046-000016148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016156 | OLP-046-000016156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016190 | OLP-046-000016190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016199 | OLP-046-000016199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016222 | OLP-046-000016222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016257 | OLP-046-000016257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016262 | OLP-046-000016262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016286 | OLP-046-000016287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016293 | OLP-046-000016293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016301 | OLP-046-000016301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016313 | OLP-046-000016313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016323 | OLP-046-000016324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016337 | OLP-046-000016337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016341 | OLP-046-000016342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016344 | OLP-046-000016344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016348 | OLP-046-000016348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016350 | OLP-046-000016350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016366 | OLP-046-000016366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016376 | OLP-046-000016376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016379 | OLP-046-000016379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016381 | OLP-046-000016381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016397 | OLP-046-000016397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016401 | OLP-046-000016401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016412 | OLP-046-000016412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016421 | OLP-046-000016421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016444 | OLP-046-000016446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016452 | OLP-046-000016453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016456 | OLP-046-000016456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016458 | OLP-046-000016459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016471 | OLP-046-000016471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016473 | OLP-046-000016475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016493 | OLP-046-000016494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016496 | OLP-046-000016496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016498 | OLP-046-000016498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016504 | OLP-046-000016505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016519 | OLP-046-000016519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016534 | OLP-046-000016534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016536 | OLP-046-000016536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016542 | OLP-046-000016542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016549 | OLP-046-000016549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016560 | OLP-046-000016560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016578 | OLP-046-000016578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016580 | OLP-046-000016580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016594 | OLP-046-000016595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016597 | OLP-046-000016597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016628 | OLP-046-000016628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016637 | OLP-046-000016637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016652 | OLP-046-000016652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016656 | OLP-046-000016656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016669 | OLP-046-000016669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016688 | OLP-046-000016689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016692 | OLP-046-000016692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016734 | OLP-046-000016734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016745 | OLP-046-000016745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016764 | OLP-046-000016764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016767 | OLP-046-000016767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016783 | OLP-046-000016784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016790 | OLP-046-000016790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016801 | OLP-046-000016801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016824 | OLP-046-000016824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016905 | OLP-046-000016905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016911 | OLP-046-000016911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000016925 | OLP-046-000016925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016939 | OLP-046-000016939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016950 | OLP-046-000016950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016969 | OLP-046-000016969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016977 | OLP-046-000016978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016988 | OLP-046-000016988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017002 | OLP-046-000017003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017022 | OLP-046-000017022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017026 | OLP-046-000017027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017043 | OLP-046-000017043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017048 | OLP-046-000017048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017058 | OLP-046-000017058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017087 | OLP-046-000017087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017093 | OLP-046-000017093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017100 | OLP-046-000017100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017112 | OLP-046-000017112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017131 | OLP-046-000017131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017135 | OLP-046-000017135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017137 | OLP-046-000017137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017141 | OLP-046-000017141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017145 | OLP-046-000017145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017152 | OLP-046-000017152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017168 | OLP-046-000017168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017170 | OLP-046-000017170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017176 | OLP-046-000017176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017180 | OLP-046-000017180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017190 | OLP-046-000017190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017212 | OLP-046-000017212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017220 | OLP-046-000017220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017252 | OLP-046-000017252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017256 | OLP-046-000017256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017284 | OLP-046-000017284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017287 | OLP-046-000017289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017293 | OLP-046-000017293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017299 | OLP-046-000017299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017302 | OLP-046-000017302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017307 | OLP-046-000017307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017353 | OLP-046-000017353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017381 | OLP-046-000017381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017384 | OLP-046-000017384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017410 | OLP-046-000017410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017420 | OLP-046-000017420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017428 | OLP-046-000017428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017434 | OLP-046-000017434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017444 | OLP-046-000017445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017457 | OLP-046-000017457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017488 | OLP-046-000017488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017497 | OLP-046-000017497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017501 | OLP-046-000017501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017509 | OLP-046-000017509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017511 | OLP-046-000017511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017518 | OLP-046-000017518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017529 | OLP-046-000017529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017539 | OLP-046-000017539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017549 | OLP-046-000017549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017552 | OLP-046-000017552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017572 | OLP-046-000017572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017593 | OLP-046-000017593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017605 | OLP-046-000017605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017629 | OLP-046-000017629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017631 | OLP-046-000017632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017638 | OLP-046-000017638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017662 | OLP-046-000017662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017686 | OLP-046-000017686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017694 | OLP-046-000017694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017708 | OLP-046-000017708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017724 | OLP-046-000017724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017731 | OLP-046-000017731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017748 | OLP-046-000017748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017751 | OLP-046-000017751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017779 | OLP-046-000017780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017798 | OLP-046-000017798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017834 | OLP-046-000017834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017848 | OLP-046-000017848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017859 | OLP-046-000017859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017872 | OLP-046-000017872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017874 | OLP-046-000017874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017889 | OLP-046-000017889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017902 | OLP-046-000017902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000017944 | OLP-046-000017944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000017989 | OLP-046-000017989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018011 | OLP-046-000018011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018015 | OLP-046-000018015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018040 | OLP-046-000018040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018042 | OLP-046-000018043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018057 | OLP-046-000018057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018080 | OLP-046-000018080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018092 | OLP-046-000018092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018116 | OLP-046-000018116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018127 | OLP-046-000018127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018134 | OLP-046-000018135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018138 | OLP-046-000018138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018209 | OLP-046-000018209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018239 | OLP-046-000018239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018248 | OLP-046-000018248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018258 | OLP-046-000018258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018269 | OLP-046-000018269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018288 | OLP-046-000018288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018291 | OLP-046-000018291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018298 | OLP-046-000018298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018306 | OLP-046-000018306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018310 | OLP-046-000018310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018318 | OLP-046-000018318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018331 | OLP-046-000018331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018334 | OLP-046-000018334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018360 | OLP-046-000018360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018367 | OLP-046-000018367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018371 | OLP-046-000018371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018407 | OLP-046-000018407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018418 | OLP-046-000018418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018460 | OLP-046-000018460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018509 | OLP-046-000018509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018525 | OLP-046-000018525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018527 | OLP-046-000018527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018536 | OLP-046-000018536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018539 | OLP-046-000018539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018548 | OLP-046-000018548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018564 | OLP-046-000018565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018570 | OLP-046-000018570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018572 | OLP-046-000018572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018587 | OLP-046-000018588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018592 | OLP-046-000018592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018596 | OLP-046-000018596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018599 | OLP-046-000018599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018603 | OLP-046-000018603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018605 | OLP-046-000018605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018613 | OLP-046-000018613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018621 | OLP-046-000018621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018638 | OLP-046-000018639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018655 | OLP-046-000018655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018658 | OLP-046-000018659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018693 | OLP-046-000018693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018700 | OLP-046-000018700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018718 | OLP-046-000018718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018725 | OLP-046-000018725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018733 | OLP-046-000018733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018744 | OLP-046-000018746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018766 | OLP-046-000018766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018774 | OLP-046-000018774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018785 | OLP-046-000018785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018794 | OLP-046-000018795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018816 | OLP-046-000018816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018826 | OLP-046-000018826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018828 | OLP-046-000018828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018840 | OLP-046-000018840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018844 | OLP-046-000018845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018847 | OLP-046-000018847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018849 | OLP-046-000018849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018856 | OLP-046-000018856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018862 | OLP-046-000018862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018865 | OLP-046-000018865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018888 | OLP-046-000018888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018903 | OLP-046-000018903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018923 | OLP-046-000018923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018945 | OLP-046-000018945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018955 | OLP-046-000018955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018957 | OLP-046-000018958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018964 | OLP-046-000018964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018967 | OLP-046-000018967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018969 | OLP-046-000018969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000018971 | OLP-046-000018971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018978 | OLP-046-000018979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018983 | OLP-046-000018983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018987 | OLP-046-000018990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000018992 | OLP-046-000018993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019028 | OLP-046-000019028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019045 | OLP-046-000019045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019057 | OLP-046-000019057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019069 | OLP-046-000019070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019075 | OLP-046-000019075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019090 | OLP-046-000019091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019119 | OLP-046-000019119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019125 | OLP-046-000019126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019128 | OLP-046-000019128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019131 | OLP-046-000019131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019141 | OLP-046-000019141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019143 | OLP-046-000019143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019165 | OLP-046-000019165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019168 | OLP-046-000019168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019170 | OLP-046-000019170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019177 | OLP-046-000019177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019180 | OLP-046-000019180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019210 | OLP-046-000019210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019228 | OLP-046-000019228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019234 | OLP-046-000019236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019253 | OLP-046-000019253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019256 | OLP-046-000019256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019262 | OLP-046-000019262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019273 | OLP-046-000019273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019276 | OLP-046-000019276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019283 | OLP-046-000019283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019300 | OLP-046-000019300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019302 | OLP-046-000019302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019319 | OLP-046-000019320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019330 | OLP-046-000019330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019332 | OLP-046-000019332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019374 | OLP-046-000019374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019376 | OLP-046-000019376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019385 | OLP-046-000019385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019389 | OLP-046-000019389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019398 | OLP-046-000019398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019434 | OLP-046-000019434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019437 | OLP-046-000019437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019446 | OLP-046-000019446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019487 | OLP-046-000019487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019493 | OLP-046-000019493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019496 | OLP-046-000019496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019509 | OLP-046-000019509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019531 | OLP-046-000019531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019551 | OLP-046-000019551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019555 | OLP-046-000019555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019564 | OLP-046-000019566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019577 | OLP-046-000019577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019583 | OLP-046-000019583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019594 | OLP-046-000019594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019600 | OLP-046-000019600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019610 | OLP-046-000019610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019620 | OLP-046-000019620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019633 | OLP-046-000019633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019639 | OLP-046-000019640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019663 | OLP-046-000019664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019666 | OLP-046-000019667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019671 | OLP-046-000019671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019675 | OLP-046-000019675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019684 | OLP-046-000019684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019689 | OLP-046-000019689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019695 | OLP-046-000019695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019732 | OLP-046-000019732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019763 | OLP-046-000019763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019767 | OLP-046-000019767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019780 | OLP-046-000019780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019783 | OLP-046-000019783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019792 | OLP-046-000019792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019823 | OLP-046-000019823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019840 | OLP-046-000019840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019843 | OLP-046-000019843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019847 | OLP-046-000019847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019856 | OLP-046-000019856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019859 | OLP-046-000019859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019884 | OLP-046-000019884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019899 | OLP-046-000019899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019929 | OLP-046-000019929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019931 | OLP-046-000019931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019954 | OLP-046-000019954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019956 | OLP-046-000019957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019971 | OLP-046-000019971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019978 | OLP-046-000019978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019988 | OLP-046-000019988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020002 | OLP-046-000020002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020010 | OLP-046-000020010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020014 | OLP-046-000020014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020028 | OLP-046-000020028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020032 | OLP-046-000020032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020036 | OLP-046-000020036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020041 | OLP-046-000020041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020059 | OLP-046-000020059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020062 | OLP-046-000020062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020082 | OLP-046-000020082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020087 | OLP-046-000020087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020089 | OLP-046-000020090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020092 | OLP-046-000020093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020096 | OLP-046-000020096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020102 | OLP-046-000020102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020109 | OLP-046-000020109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020156 | OLP-046-000020157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020161 | OLP-046-000020161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020171 | OLP-046-000020171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020175 | OLP-046-000020175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020189 | OLP-046-000020189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020191 | OLP-046-000020191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020197 | OLP-046-000020197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020221 | OLP-046-000020221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020237 | OLP-046-000020237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020243 | OLP-046-000020243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020248 | OLP-046-000020248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020250 | OLP-046-000020250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020252 | OLP-046-000020252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020260 | OLP-046-000020260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020265 | OLP-046-000020266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020276 | OLP-046-000020276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020283 | OLP-046-000020283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020285 | OLP-046-000020285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020297 | OLP-046-000020297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020303 | OLP-046-000020303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020305 | OLP-046-000020305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020307 | OLP-046-000020307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020309 | OLP-046-000020309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020319 | OLP-046-000020321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020325 | OLP-046-000020326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020343 | OLP-046-000020343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020346 | OLP-046-000020346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020357 | OLP-046-000020358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020363 | OLP-046-000020363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020368 | OLP-046-000020368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020377 | OLP-046-000020377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020385 | OLP-046-000020385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020404 | OLP-046-000020404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020412 | OLP-046-000020412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020424 | OLP-046-000020424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020470 | OLP-046-000020470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020478 | OLP-046-000020478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020492 | OLP-046-000020492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020502 | OLP-046-000020502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020505 | OLP-046-000020505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020510 | OLP-046-000020511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020513 | OLP-046-000020513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020516 | OLP-046-000020516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020518 | OLP-046-000020518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020530 | OLP-046-000020530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020544 | OLP-046-000020544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020567 | OLP-046-000020568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020578 | OLP-046-000020578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020594 | OLP-046-000020594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020602 | OLP-046-000020603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020620 | OLP-046-000020620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020627 | OLP-046-000020627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020638 | OLP-046-000020638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020646 | OLP-046-000020646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020651 | OLP-046-000020651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020655 | OLP-046-000020655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020657 | OLP-046-000020657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020659 | OLP-046-000020660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020680 | OLP-046-000020681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020685 | OLP-046-000020685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020698 | OLP-046-000020698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020700 | OLP-046-000020700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020708 | OLP-046-000020708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020731 | OLP-046-000020732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020738 | OLP-046-000020738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020742 | OLP-046-000020742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020745 | OLP-046-000020745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020769 | OLP-046-000020770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020778 | OLP-046-000020778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020783 | OLP-046-000020783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020788 | OLP-046-000020789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020791 | OLP-046-000020791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020793 | OLP-046-000020793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020801 | OLP-046-000020801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020803 | OLP-046-000020803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020825 | OLP-046-000020825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000020829 | OLP-046-000020829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020871 | OLP-046-000020871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020879 | OLP-046-000020879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020886 | OLP-046-000020886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020894 | OLP-046-000020896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020906 | OLP-046-000020906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020966 | OLP-046-000020966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020973 | OLP-046-000020973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020990 | OLP-046-000020990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021007 | OLP-046-000021008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021018 | OLP-046-000021019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021040 | OLP-046-000021040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021051 | OLP-046-000021051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021055 | OLP-046-000021055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021057 | OLP-046-000021057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021065 | OLP-046-000021065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021067 | OLP-046-000021067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021150 | OLP-046-000021150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021156 | OLP-046-000021157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021176 | OLP-046-000021176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021186 | OLP-046-000021186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021196 | OLP-046-000021196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021206 | OLP-046-000021206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021209 | OLP-046-000021209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021217 | OLP-046-000021218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021223 | OLP-046-000021223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021229 | OLP-046-000021229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021266 | OLP-046-000021266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021276 | OLP-046-000021276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021289 | OLP-046-000021289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021291 | OLP-046-000021291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021300 | OLP-046-000021300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021325 | OLP-046-000021328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021333 | OLP-046-000021335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021338 | OLP-046-000021338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021340 | OLP-046-000021341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021343 | OLP-046-000021343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021346 | OLP-046-000021349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021355 | OLP-046-000021356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021369 | OLP-046-000021369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021371 | OLP-046-000021371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021400 | OLP-046-000021400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021408 | OLP-046-000021408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021413 | OLP-046-000021414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021416 | OLP-046-000021416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021419 | OLP-046-000021419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021430 | OLP-046-000021430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021434 | OLP-046-000021434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021437 | OLP-046-000021437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021446 | OLP-046-000021446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021450 | OLP-046-000021450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021470 | OLP-046-000021470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021480 | OLP-046-000021480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021503 | OLP-046-000021503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021517 | OLP-046-000021517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021535 | OLP-046-000021535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021550 | OLP-046-000021550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021565 | OLP-046-000021565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021583 | OLP-046-000021583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021590 | OLP-046-000021590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021593 | OLP-046-000021593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021596 | OLP-046-000021596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021614 | OLP-046-000021614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021619 | OLP-046-000021619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021622 | OLP-046-000021622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021631 | OLP-046-000021631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021665 | OLP-046-000021665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021670 | OLP-046-000021670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021672 | OLP-046-000021672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021678 | OLP-046-000021678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021685 | OLP-046-000021685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021687 | OLP-046-000021687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021738 | OLP-046-000021738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021758 | OLP-046-000021758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021763 | OLP-046-000021763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021768 | OLP-046-000021768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021778 | OLP-046-000021778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021786 | OLP-046-000021786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021791 | OLP-046-000021791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021813 | OLP-046-000021813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021830 | OLP-046-000021830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021836 | OLP-046-000021836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021840 | OLP-046-000021840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021844 | OLP-046-000021845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021848 | OLP-046-000021848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021851 | OLP-046-000021851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021857 | OLP-046-000021857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021859 | OLP-046-000021859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021874 | OLP-046-000021874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021884 | OLP-046-000021884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021887 | OLP-046-000021887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021891 | OLP-046-000021891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021896 | OLP-046-000021896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021923 | OLP-046-000021923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021930 | OLP-046-000021930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021943 | OLP-046-000021943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021946 | OLP-046-000021947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021964 | OLP-046-000021964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021973 | OLP-046-000021973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021982 | OLP-046-000021982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021994 | OLP-046-000021994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021998 | OLP-046-000021998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022000 | OLP-046-000022000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022007 | OLP-046-000022007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022043 | OLP-046-000022043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022067 | OLP-046-000022071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022152 | OLP-046-000022152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022163 | OLP-046-000022163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022178 | OLP-046-000022178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022190 | OLP-046-000022190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022215 | OLP-046-000022215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022218 | OLP-046-000022218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022231 | OLP-046-000022231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022264 | OLP-046-000022264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022297 | OLP-046-000022297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022311 | OLP-046-000022311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022322 | OLP-046-000022322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022347 | OLP-046-000022347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022372 | OLP-046-000022372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022383 | OLP-046-000022383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022395 | OLP-046-000022395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022404 | OLP-046-000022404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022413 | OLP-046-000022413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022419 | OLP-046-000022419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022435 | OLP-046-000022435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022440 | OLP-046-000022440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022444 | OLP-046-000022444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022452 | OLP-046-000022453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022460 | OLP-046-000022460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022465 | OLP-046-000022465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022477 | OLP-046-000022477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022486 | OLP-046-000022486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022517 | OLP-046-000022517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022521 | OLP-046-000022522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022578 | OLP-046-000022578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022590 | OLP-046-000022590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022608 | OLP-046-000022608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022617 | OLP-046-000022617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022635 | OLP-046-000022635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022639 | OLP-046-000022639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022645 | OLP-046-000022645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022660 | OLP-046-000022660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022671 | OLP-046-000022672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022683 | OLP-046-000022683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022707 | OLP-046-000022707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022718 | OLP-046-000022718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022749 | OLP-046-000022749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022752 | OLP-046-000022752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022754 | OLP-046-000022754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022759 | OLP-046-000022759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022766 | OLP-046-000022767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022769 | OLP-046-000022769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022775 | OLP-046-000022775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022784 | OLP-046-000022784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022787 | OLP-046-000022787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022791 | OLP-046-000022791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022805 | OLP-046-000022805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022810 | OLP-046-000022810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022812 | OLP-046-000022812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022815 | OLP-046-000022815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022817 | OLP-046-000022817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022857 | OLP-046-000022857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022867 | OLP-046-000022867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022879 | OLP-046-000022879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022882 | OLP-046-000022882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022885 | OLP-046-000022885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022887 | OLP-046-000022887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022893 | OLP-046-000022895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022897 | OLP-046-000022897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022935 | OLP-046-000022936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000022952 | OLP-046-000022952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022978 | OLP-046-000022978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022985 | OLP-046-000022985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023044 | OLP-046-000023044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023048 | OLP-046-000023048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023054 | OLP-046-000023054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023070 | OLP-046-000023070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023077 | OLP-046-000023077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023083 | OLP-046-000023083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023085 | OLP-046-000023085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023102 | OLP-046-000023102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023119 | OLP-046-000023119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023133 | OLP-046-000023133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023141 | OLP-046-000023141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023156 | OLP-046-000023156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023181 | OLP-046-000023181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023198 | OLP-046-000023198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023211 | OLP-046-000023211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023248 | OLP-046-000023248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023262 | OLP-046-000023262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023279 | OLP-046-000023279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023287 | OLP-046-000023287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023307 | OLP-046-000023307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023309 | OLP-046-000023310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023312 | OLP-046-000023312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023323 | OLP-046-000023323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023337 | OLP-046-000023338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023353 | OLP-046-000023353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023387 | OLP-046-000023387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023399 | OLP-046-000023399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023404 | OLP-046-000023404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023417 | OLP-046-000023417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023462 | OLP-046-000023462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023478 | OLP-046-000023478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023485 | OLP-046-000023485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023489 | OLP-046-000023489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023491 | OLP-046-000023491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023638 | OLP-046-000023638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023651 | OLP-046-000023651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023654 | OLP-046-000023654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023660 | OLP-046-000023660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023694 | OLP-046-000023694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023696 | OLP-046-000023697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023709 | OLP-046-000023709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023714 | OLP-046-000023714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023726 | OLP-046-000023726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023807 | OLP-046-000023807 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023826 | OLP-046-000023827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023846 | OLP-046-000023846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023849 | OLP-046-000023849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023860 | OLP-046-000023860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023877 | OLP-046-000023877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023886 | OLP-046-000023886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023969 | OLP-046-000023969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023979 | OLP-046-000023979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023990 | OLP-046-000023990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023995 | OLP-046-000023998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024018 | OLP-046-000024018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024021 | OLP-046-000024021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024034 | OLP-046-000024034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000024038 | OLP-046-000024039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024053 | OLP-046-000024053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024071 | OLP-046-000024071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024114 | OLP-046-000024114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024121 | OLP-046-000024121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024123 | OLP-046-000024124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024144 | OLP-046-000024144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024165 | OLP-046-000024165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024194 | OLP-046-000024194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024200 | OLP-046-000024200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000024238 | OLP-046-000024238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024242 | OLP-046-000024242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024255 | OLP-046-000024255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024262 | OLP-046-000024262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024274 | OLP-046-000024274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024279 | OLP-046-000024279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024293 | OLP-046-000024293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024321 | OLP-046-000024321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024328 | OLP-046-000024329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024332 | OLP-046-000024332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000024336 | OLP-046-000024339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024343 | OLP-046-000024343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024347 | OLP-046-000024347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024371 | OLP-046-000024371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024379 | OLP-046-000024379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024392 | OLP-046-000024392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024402 | OLP-046-000024402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024416 | OLP-046-000024416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024425 | OLP-046-000024425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024429 | OLP-046-000024429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000024446 | OLP-046-000024447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024458 | OLP-046-000024458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024484 | OLP-046-000024484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024515 | OLP-046-000024516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024526 | OLP-046-000024526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024542 | OLP-046-000024542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024673 | OLP-046-000024673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024691 | OLP-046-000024691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024700 | OLP-046-000024700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024711 | OLP-046-000024711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000024734 | OLP-046-000024734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024738 | OLP-046-000024738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024741 | OLP-046-000024741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024750 | OLP-046-000024750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024773 | OLP-046-000024773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024797 | OLP-046-000024797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024812 | OLP-046-000024812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024869 | OLP-046-000024869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024934 | OLP-046-000024935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000024999 | OLP-046-000025000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000025033 | OLP-046-000025033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025043 | OLP-046-000025043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025066 | OLP-046-000025066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025095 | OLP-046-000025095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025205 | OLP-046-000025205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025252 | OLP-046-000025252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025268 | OLP-046-000025268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025274 | OLP-046-000025274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025281 | OLP-046-000025281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025290 | OLP-046-000025290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000025307 | OLP-046-000025307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025328 | OLP-046-000025328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025354 | OLP-046-000025354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025371 | OLP-046-000025371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025376 | OLP-046-000025377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025413 | OLP-046-000025413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025415 | OLP-046-000025416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025418 | OLP-046-000025418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025470 | OLP-046-000025470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025488 | OLP-046-000025488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000025492 | OLP-046-000025492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025494 | OLP-046-000025494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025509 | OLP-046-000025509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025573 | OLP-046-000025573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025580 | OLP-046-000025580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025593 | OLP-046-000025593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025597 | OLP-046-000025597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025643 | OLP-046-000025644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025655 | OLP-046-000025656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025659 | OLP-046-000025659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000025667 | OLP-046-000025667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025694 | OLP-046-000025694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025759 | OLP-046-000025759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025764 | OLP-046-000025764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025785 | OLP-046-000025785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025865 | OLP-046-000025865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025961 | OLP-046-000025961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025965 | OLP-046-000025965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025970 | OLP-046-000025970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026015 | OLP-046-000026015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026037 | OLP-046-000026038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026058 | OLP-046-000026058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026110 | OLP-046-000026111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026116 | OLP-046-000026116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026146 | OLP-046-000026146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026149 | OLP-046-000026149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026162 | OLP-046-000026162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026178 | OLP-046-000026178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026181 | OLP-046-000026181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026184 | OLP-046-000026184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026195 | OLP-046-000026195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026197 | OLP-046-000026197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026226 | OLP-046-000026226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026231 | OLP-046-000026231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026234 | OLP-046-000026234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026242 | OLP-046-000026242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026248 | OLP-046-000026248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026251 | OLP-046-000026251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026294 | OLP-046-000026294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026303 | OLP-046-000026303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026317 | OLP-046-000026318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026326 | OLP-046-000026327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026372 | OLP-046-000026373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026424 | OLP-046-000026424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026450 | OLP-046-000026450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026487 | OLP-046-000026487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026497 | OLP-046-000026497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026509 | OLP-046-000026509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026514 | OLP-046-000026514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026573 | OLP-046-000026573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026603 | OLP-046-000026603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026670 | OLP-046-000026670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026673 | OLP-046-000026673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026746 | OLP-046-000026746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026759 | OLP-046-000026759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026783 | OLP-046-000026783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026786 | OLP-046-000026786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026854 | OLP-046-000026854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026889 | OLP-046-000026889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026891 | OLP-046-000026891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026908 | OLP-046-000026908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026923 | OLP-046-000026923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026936 | OLP-046-000026937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026946 | OLP-046-000026946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026949 | OLP-046-000026949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026952 | OLP-046-000026952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026955 | OLP-046-000026955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026957 | OLP-046-000026957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026959 | OLP-046-000026960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026983 | OLP-046-000026983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027007 | OLP-046-000027007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027011 | OLP-046-000027013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027015 | OLP-046-000027015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027025 | OLP-046-000027025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027040 | OLP-046-000027040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027044 | OLP-046-000027045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027052 | OLP-046-000027052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027060 | OLP-046-000027060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027099 | OLP-046-000027100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027112 | OLP-046-000027112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027117 | OLP-046-000027117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027141 | OLP-046-000027141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027152 | OLP-046-000027152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027198 | OLP-046-000027198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027211 | OLP-046-000027211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027213 | OLP-046-000027213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027217 | OLP-046-000027217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027272 | OLP-046-000027272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027279 | OLP-046-000027279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027334 | OLP-046-000027335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027339 | OLP-046-000027339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027342 | OLP-046-000027342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027348 | OLP-046-000027348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027404 | OLP-046-000027405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027407 | OLP-046-000027407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027410 | OLP-046-000027410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027414 | OLP-046-000027416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027418 | OLP-046-000027418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027425 | OLP-046-000027426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027456 | OLP-046-000027456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027458 | OLP-046-000027458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027467 | OLP-046-000027470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027473 | OLP-046-000027473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027475 | OLP-046-000027475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027507 | OLP-046-000027507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027526 | OLP-046-000027526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027576 | OLP-046-000027576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027588 | OLP-046-000027588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027608 | OLP-046-000027608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027612 | OLP-046-000027613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027633 | OLP-046-000027633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027637 | OLP-046-000027637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027664 | OLP-046-000027664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027669 | OLP-046-000027669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027702 | OLP-046-000027702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027765 | OLP-046-000027765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027767 | OLP-046-000027767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027844 | OLP-046-000027845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027857 | OLP-046-000027857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027859 | OLP-046-000027859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000027874 | OLP-046-000027874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027878 | OLP-046-000027879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027886 | OLP-046-000027886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027891 | OLP-046-000027891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027933 | OLP-046-000027933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027952 | OLP-046-000027958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027965 | OLP-046-000027965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027969 | OLP-046-000027969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027980 | OLP-046-000027980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027998 | OLP-046-000028001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028016 | OLP-046-000028018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028033 | OLP-046-000028033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028044 | OLP-046-000028044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028046 | OLP-046-000028047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028050 | OLP-046-000028050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028076 | OLP-046-000028077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028118 | OLP-046-000028118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028144 | OLP-046-000028144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028148 | OLP-046-000028148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028167 | OLP-046-000028167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028171 | OLP-046-000028172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028176 | OLP-046-000028176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028178 | OLP-046-000028178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028187 | OLP-046-000028187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028190 | OLP-046-000028190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028197 | OLP-046-000028197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028243 | OLP-046-000028243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028246 | OLP-046-000028246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028248 | OLP-046-000028249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028253 | OLP-046-000028254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028281 | OLP-046-000028284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028288 | OLP-046-000028288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028309 | OLP-046-000028311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028319 | OLP-046-000028319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028321 | OLP-046-000028321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028325 | OLP-046-000028325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028401 | OLP-046-000028401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028433 | OLP-046-000028435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028452 | OLP-046-000028452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028455 | OLP-046-000028455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028457 | OLP-046-000028457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028474 | OLP-046-000028474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028479 | OLP-046-000028479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028500 | OLP-046-000028500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028502 | OLP-046-000028504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028509 | OLP-046-000028509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028524 | OLP-046-000028524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028574 | OLP-046-000028574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028578 | OLP-046-000028578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028582 | OLP-046-000028582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028697 | OLP-046-000028697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028699 | OLP-046-000028699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028703 | OLP-046-000028703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028706 | OLP-046-000028706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028712 | OLP-046-000028712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028714 | OLP-046-000028716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028720 | OLP-046-000028722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028728 | OLP-046-000028728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028734 | OLP-046-000028737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028755 | OLP-046-000028757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028759 | OLP-046-000028762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028785 | OLP-046-000028785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028824 | OLP-046-000028824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028827 | OLP-046-000028827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028831 | OLP-046-000028831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028836 | OLP-046-000028836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028844 | OLP-046-000028845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028848 | OLP-046-000028848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028852 | OLP-046-000028852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028854 | OLP-046-000028854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028856 | OLP-046-000028856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028859 | OLP-046-000028862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028864 | OLP-046-000028872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028907 | OLP-046-000028908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028920 | OLP-046-000028920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028923 | OLP-046-000028923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028925 | OLP-046-000028927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028929 | OLP-046-000028929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028939 | OLP-046-000028939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028954 | OLP-046-000028957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028959 | OLP-046-000028959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028961 | OLP-046-000028962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028965 | OLP-046-000028967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028981 | OLP-046-000028981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029014 | OLP-046-000029016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029020 | OLP-046-000029020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029034 | OLP-046-000029035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029051 | OLP-046-000029051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029053 | OLP-046-000029053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029100 | OLP-046-000029107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029123 | OLP-046-000029123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029134 | OLP-046-000029134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029136 | OLP-046-000029136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029179 | OLP-046-000029180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029195 | OLP-046-000029195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029200 | OLP-046-000029212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029237 | OLP-046-000029237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029252 | OLP-046-000029253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029260 | OLP-046-000029263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029273 | OLP-046-000029273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029283 | OLP-046-000029288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029301 | OLP-046-000029301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029313 | OLP-046-000029313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029322 | OLP-046-000029322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029324 | OLP-046-000029324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029326 | OLP-046-000029326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029343 | OLP-046-000029343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029349 | OLP-046-000029349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029362 | OLP-046-000029362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029372 | OLP-046-000029372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029374 | OLP-046-000029376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029383 | OLP-046-000029384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029388 | OLP-046-000029388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029390 | OLP-046-000029390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029488 | OLP-046-000029488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029495 | OLP-046-000029495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029540 | OLP-046-000029540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029549 | OLP-046-000029551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029553 | OLP-046-000029553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029556 | OLP-046-000029556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029569 | OLP-046-000029569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029572 | OLP-046-000029587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029591 | OLP-046-000029591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029593 | OLP-046-000029594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029597 | OLP-046-000029597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029606 | OLP-046-000029606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029608 | OLP-046-000029608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029610 | OLP-046-000029610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029612 | OLP-046-000029612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029630 | OLP-046-000029631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029636 | OLP-046-000029637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029697 | OLP-046-000029697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029725 | OLP-046-000029725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029752 | OLP-046-000029752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029761 | OLP-046-000029762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029771 | OLP-046-000029771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029780 | OLP-046-000029780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029782 | OLP-046-000029783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029785 | OLP-046-000029785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029787 | OLP-046-000029788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029790 | OLP-046-000029790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029794 | OLP-046-000029794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029813 | OLP-046-000029813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029816 | OLP-046-000029816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029846 | OLP-046-000029846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029866 | OLP-046-000029868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029874 | OLP-046-000029875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029887 | OLP-046-000029890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029894 | OLP-046-000029894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029924 | OLP-046-000029924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029930 | OLP-046-000029936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029963 | OLP-046-000029963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030038 | OLP-046-000030038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030057 | OLP-046-000030057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030060 | OLP-046-000030060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030078 | OLP-046-000030078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030085 | OLP-046-000030085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030106 | OLP-046-000030106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030138 | OLP-046-000030138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030159 | OLP-046-000030159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030174 | OLP-046-000030174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030183 | OLP-046-000030183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030201 | OLP-046-000030201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030203 | OLP-046-000030203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030228 | OLP-046-000030229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030243 | OLP-046-000030243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030245 | OLP-046-000030245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030280 | OLP-046-000030280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030336 | OLP-046-000030336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030353 | OLP-046-000030353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030362 | OLP-046-000030362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030366 | OLP-046-000030366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030387 | OLP-046-000030387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030415 | OLP-046-000030415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030417 | OLP-046-000030417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030419 | OLP-046-000030422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030467 | OLP-046-000030467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030483 | OLP-046-000030483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030501 | OLP-046-000030501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030504 | OLP-046-000030504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030509 | OLP-046-000030509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030515 | OLP-046-000030515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030521 | OLP-046-000030521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030523 | OLP-046-000030523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030525 | OLP-046-000030525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030559 | OLP-046-000030559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030568 | OLP-046-000030568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030570 | OLP-046-000030572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030588 | OLP-046-000030588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030621 | OLP-046-000030621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030638 | OLP-046-000030638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030645 | OLP-046-000030645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030669 | OLP-046-000030669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030678 | OLP-046-000030678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030689 | OLP-046-000030689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030697 | OLP-046-000030698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030705 | OLP-046-000030706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030710 | OLP-046-000030710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030719 | OLP-046-000030720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030722 | OLP-046-000030722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030782 | OLP-046-000030782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030797 | OLP-046-000030797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030799 | OLP-046-000030800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030821 | OLP-046-000030821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030823 | OLP-046-000030824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030828 | OLP-046-000030833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030835 | OLP-046-000030836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030843 | OLP-046-000030843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030845 | OLP-046-000030845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030900 | OLP-046-000030900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000030955 | OLP-046-000030956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030962 | OLP-046-000030964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030972 | OLP-046-000030972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030976 | OLP-046-000030977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000030985 | OLP-046-000030985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031005 | OLP-046-000031005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031035 | OLP-046-000031037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031040 | OLP-046-000031040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031055 | OLP-046-000031055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031078 | OLP-046-000031078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031107 | OLP-046-000031107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031109 | OLP-046-000031109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031151 | OLP-046-000031155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031260 | OLP-046-000031262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031267 | OLP-046-000031267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031274 | OLP-046-000031276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031288 | OLP-046-000031289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031291 | OLP-046-000031291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031295 | OLP-046-000031295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031387 | OLP-046-000031387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031392 | OLP-046-000031392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031440 | OLP-046-000031440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031448 | OLP-046-000031448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031450 | OLP-046-000031452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031454 | OLP-046-000031454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031460 | OLP-046-000031460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031462 | OLP-046-000031462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031464 | OLP-046-000031464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031466 | OLP-046-000031467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031478 | OLP-046-000031481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031483 | OLP-046-000031483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031498 | OLP-046-000031498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031503 | OLP-046-000031504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031518 | OLP-046-000031522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031524 | OLP-046-000031525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031544 | OLP-046-000031544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031574 | OLP-046-000031574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031578 | OLP-046-000031578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031580 | OLP-046-000031580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031601 | OLP-046-000031601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031611 | OLP-046-000031611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031620 | OLP-046-000031624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031626 | OLP-046-000031630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031632 | OLP-046-000031632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031635 | OLP-046-000031635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031641 | OLP-046-000031641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031643 | OLP-046-000031643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031655 | OLP-046-000031655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031688 | OLP-046-000031688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031718 | OLP-046-000031718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031720 | OLP-046-000031730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031732 | OLP-046-000031736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031764 | OLP-046-000031764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031796 | OLP-046-000031796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031820 | OLP-046-000031820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031839 | OLP-046-000031839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031866 | OLP-046-000031867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031875 | OLP-046-000031875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031899 | OLP-046-000031899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031901 | OLP-046-000031902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000031904 | OLP-046-000031904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031912 | OLP-046-000031913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031951 | OLP-046-000031951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031966 | OLP-046-000031966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031969 | OLP-046-000031972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031996 | OLP-046-000031996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031998 | OLP-046-000031998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032000 | OLP-046-000032000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032040 | OLP-046-000032040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032049 | OLP-046-000032049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032061 | OLP-046-000032061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032180 | OLP-046-000032183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032185 | OLP-046-000032185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032209 | OLP-046-000032209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032219 | OLP-046-000032219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032304 | OLP-046-000032304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032308 | OLP-046-000032308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032320 | OLP-046-000032320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032323 | OLP-046-000032323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032329 | OLP-046-000032330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032343 | OLP-046-000032343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032360 | OLP-046-000032360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032368 | OLP-046-000032368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032380 | OLP-046-000032382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032403 | OLP-046-000032403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032425 | OLP-046-000032425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032429 | OLP-046-000032430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032432 | OLP-046-000032432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032434 | OLP-046-000032434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032462 | OLP-046-000032463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032465 | OLP-046-000032465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032474 | OLP-046-000032474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032500 | OLP-046-000032500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032502 | OLP-046-000032502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032504 | OLP-046-000032504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032514 | OLP-046-000032515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032517 | OLP-046-000032517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032523 | OLP-046-000032523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032528 | OLP-046-000032530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032532 | OLP-046-000032535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032537 | OLP-046-000032539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032573 | OLP-046-000032573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032587 | OLP-046-000032589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032609 | OLP-046-000032610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032613 | OLP-046-000032613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032628 | OLP-046-000032628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032631 | OLP-046-000032631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032637 | OLP-046-000032637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032642 | OLP-046-000032642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032652 | OLP-046-000032652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032655 | OLP-046-000032655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032659 | OLP-046-000032659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032675 | OLP-046-000032675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032682 | OLP-046-000032682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032697 | OLP-046-000032698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032700 | OLP-046-000032700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032713 | OLP-046-000032713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032715 | OLP-046-000032715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032727 | OLP-046-000032727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032730 | OLP-046-000032730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032756 | OLP-046-000032756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032759 | OLP-046-000032759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032762 | OLP-046-000032762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032768 | OLP-046-000032768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032770 | OLP-046-000032770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032772 | OLP-046-000032773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032812 | OLP-046-000032812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032818 | OLP-046-000032818 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032820 | OLP-046-000032820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032822 | OLP-046-000032823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032825 | OLP-046-000032825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032828 | OLP-046-000032830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032836 | OLP-046-000032837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032839 | OLP-046-000032839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032848 | OLP-046-000032848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032856 | OLP-046-000032856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032858 | OLP-046-000032859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032890 | OLP-046-000032890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032892 | OLP-046-000032892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032919 | OLP-046-000032919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033044 | OLP-046-000033044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033053 | OLP-046-000033053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033055 | OLP-046-000033055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033061 | OLP-046-000033061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033095 | OLP-046-000033095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033097 | OLP-046-000033097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033099 | OLP-046-000033099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033101 | OLP-046-000033102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033119 | OLP-046-000033119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033123 | OLP-046-000033123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033137 | OLP-046-000033137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033139 | OLP-046-000033139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033145 | OLP-046-000033145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033149 | OLP-046-000033149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033172 | OLP-046-000033175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033194 | OLP-046-000033194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033197 | OLP-046-000033198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033214 | OLP-046-000033214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033216 | OLP-046-000033219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033222 | OLP-046-000033222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033230 | OLP-046-000033236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033241 | OLP-046-000033242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033245 | OLP-046-000033245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033254 | OLP-046-000033254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033279 | OLP-046-000033279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033294 | OLP-046-000033294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033323 | OLP-046-000033323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033325 | OLP-046-000033325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033327 | OLP-046-000033328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033344 | OLP-046-000033345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033361 | OLP-046-000033363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033381 | OLP-046-000033382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033384 | OLP-046-000033386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033388 | OLP-046-000033388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033397 | OLP-046-000033397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033422 | OLP-046-000033423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033426 | OLP-046-000033426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033429 | OLP-046-000033429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033459 | OLP-046-000033459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033488 | OLP-046-000033488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033500 | OLP-046-000033501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033508 | OLP-046-000033508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033533 | OLP-046-000033533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033558 | OLP-046-000033561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033563 | OLP-046-000033563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033568 | OLP-046-000033568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033571 | OLP-046-000033571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033581 | OLP-046-000033581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033605 | OLP-046-000033606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033620 | OLP-046-000033620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033630 | OLP-046-000033630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033632 | OLP-046-000033632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033638 | OLP-046-000033638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033643 | OLP-046-000033648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033651 | OLP-046-000033652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033666 | OLP-046-000033666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033668 | OLP-046-000033669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033671 | OLP-046-000033676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033678 | OLP-046-000033678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033687 | OLP-046-000033687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033722 | OLP-046-000033722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033725 | OLP-046-000033725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033738 | OLP-046-000033738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033742 | OLP-046-000033743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033759 | OLP-046-000033759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033764 | OLP-046-000033764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033782 | OLP-046-000033796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033804 | OLP-046-000033804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033813 | OLP-046-000033813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033827 | OLP-046-000033827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033833 | OLP-046-000033833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033840 | OLP-046-000033841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033882 | OLP-046-000033884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033912 | OLP-046-000033912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033920 | OLP-046-000033920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033924 | OLP-046-000033924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033928 | OLP-046-000033928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033933 | OLP-046-000033933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033946 | OLP-046-000033946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033952 | OLP-046-000033953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033964 | OLP-046-000033964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033966 | OLP-046-000033967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033973 | OLP-046-000033973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033976 | OLP-046-000033977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033979 | OLP-046-000033997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034012 | OLP-046-000034012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034021 | OLP-046-000034022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034028 | OLP-046-000034032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034051 | OLP-046-000034052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034066 | OLP-046-000034066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000034076 | OLP-046-000034083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034085 | OLP-046-000034085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034114 | OLP-046-000034114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034124 | OLP-046-000034124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034164 | OLP-046-000034164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034170 | OLP-046-000034170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034176 | OLP-046-000034180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034185 | OLP-046-000034186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034189 | OLP-046-000034190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034219 | OLP-046-000034219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000034324 | OLP-046-000034324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034328 | OLP-046-000034328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034342 | OLP-046-000034342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034372 | OLP-046-000034373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034395 | OLP-046-000034395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034400 | OLP-046-000034404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034431 | OLP-046-000034435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034440 | OLP-046-000034440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034457 | OLP-046-000034464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000001 | OLP-047-000000001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000004 | OLP-047-000000004 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000006 | OLP-047-000000007 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000011 | OLP-047-000000011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000014 | OLP-047-000000015 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000017 | OLP-047-000000017 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000024 | OLP-047-000000025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000031 | OLP-047-000000034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000038 | OLP-047-000000038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000040 | OLP-047-000000041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000050 | OLP-047-000000050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000054 | OLP-047-000000054 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000071 | OLP-047-000000071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000076 | OLP-047-000000076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000078 | OLP-047-000000078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000082 | OLP-047-000000082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000097 | OLP-047-000000097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000101 | OLP-047-000000101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000107 | OLP-047-000000107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000111 | OLP-047-000000111 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000116 | OLP-047-000000116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000160 | OLP-047-000000160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000170 | OLP-047-000000171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000183 | OLP-047-000000183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000208 | OLP-047-000000208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000213 | OLP-047-000000213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000220 | OLP-047-000000220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000222 | OLP-047-000000222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000228 | OLP-047-000000228 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000230 | OLP-047-000000230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000248 | OLP-047-000000248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000262 | OLP-047-000000262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000295 | OLP-047-000000296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000298 | OLP-047-000000299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000305 | OLP-047-000000305 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000312 | OLP-047-000000313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000323 | OLP-047-000000323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000325 | OLP-047-000000325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000327 | OLP-047-000000327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000336 | OLP-047-000000336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000347 | OLP-047-000000350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000390 | OLP-047-000000393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000397 | OLP-047-000000399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000407 | OLP-047-000000407 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000419 | OLP-047-000000419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000455 | OLP-047-000000458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000462 | OLP-047-000000465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000467 | OLP-047-000000468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000472 | OLP-047-000000473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000502 | OLP-047-000000502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000512 | OLP-047-000000513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000515 | OLP-047-000000515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000519 | OLP-047-000000519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000523 | OLP-047-000000523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000530 | OLP-047-000000532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000535 | OLP-047-000000535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000546 | OLP-047-000000546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000551 | OLP-047-000000551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000554 | OLP-047-000000554 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000574 | OLP-047-000000576 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000578 | OLP-047-000000578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000581 | OLP-047-000000582 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000608 | OLP-047-000000608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000626 | OLP-047-000000626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000632 | OLP-047-000000632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000643 | OLP-047-000000643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000653 | OLP-047-000000653 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000658 | OLP-047-000000658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000672 | OLP-047-000000672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000674 | OLP-047-000000674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000680 | OLP-047-000000680 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000683 | OLP-047-000000683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000685 | OLP-047-000000685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000687 | OLP-047-000000687 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000690 | OLP-047-000000690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000692 | OLP-047-000000692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000696 | OLP-047-000000696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000700 | OLP-047-000000700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000702 | OLP-047-000000703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000713 | OLP-047-000000715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000720 | OLP-047-000000721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000723 | OLP-047-000000725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000727 | OLP-047-000000727 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000731 | OLP-047-000000731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000733 | OLP-047-000000733 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000735 | OLP-047-000000735 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000740 | OLP-047-000000740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000744 | OLP-047-000000744 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000748 | OLP-047-000000749 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000756 | OLP-047-000000756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000758 | OLP-047-000000762 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000764 | OLP-047-000000765 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000767 | OLP-047-000000767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000777 | OLP-047-000000777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000782 | OLP-047-000000782 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000787 | OLP-047-000000790 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000802 | OLP-047-000000802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000824 | OLP-047-000000824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000826 | OLP-047-000000826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000843 | OLP-047-000000843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000851 | OLP-047-000000851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000857 | OLP-047-000000859 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000862 | OLP-047-000000862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000869 | OLP-047-000000869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000885 | OLP-047-000000885 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000893 | OLP-047-000000893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000904 | OLP-047-000000904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000917 | OLP-047-000000917 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000919 | OLP-047-000000919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000924 | OLP-047-000000924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000928 | OLP-047-000000928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000000948 | OLP-047-000000948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000950 | OLP-047-000000950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000976 | OLP-047-000000976 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000984 | OLP-047-000000984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000000990 | OLP-047-000000990 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001022 | OLP-047-000001022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001040 | OLP-047-000001041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001043 | OLP-047-000001043 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001051 | OLP-047-000001052 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001060 | OLP-047-000001060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001067 | OLP-047-000001067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001070 | OLP-047-000001072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001076 | OLP-047-000001076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001082 | OLP-047-000001082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001088 | OLP-047-000001090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001100 | OLP-047-000001101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001116 | OLP-047-000001117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001121 | OLP-047-000001121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001132 | OLP-047-000001133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001142 | OLP-047-000001142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001144 | OLP-047-000001145 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001154 | OLP-047-000001154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001158 | OLP-047-000001161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001165 | OLP-047-000001165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001171 | OLP-047-000001171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001180 | OLP-047-000001180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001186 | OLP-047-000001187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001191 | OLP-047-000001191 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001212 | OLP-047-000001213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001226 | OLP-047-000001231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001237 | OLP-047-000001237 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001243 | OLP-047-000001243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001247 | OLP-047-000001247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001252 | OLP-047-000001252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001258 | OLP-047-000001258 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001264 | OLP-047-000001264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001269 | OLP-047-000001269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001290 | OLP-047-000001290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001293 | OLP-047-000001294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001308 | OLP-047-000001308 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001310 | OLP-047-000001310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001320 | OLP-047-000001320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001326 | OLP-047-000001326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001331 | OLP-047-000001331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001335 | OLP-047-000001336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001338 | OLP-047-000001338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001343 | OLP-047-000001343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001348 | OLP-047-000001349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001352 | OLP-047-000001354 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001363 | OLP-047-000001363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001365 | OLP-047-000001366 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001368 | OLP-047-000001368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001371 | OLP-047-000001371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001373 | OLP-047-000001375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001377 | OLP-047-000001377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001381 | OLP-047-000001381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001385 | OLP-047-000001385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001413 | OLP-047-000001413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001422 | OLP-047-000001422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001455 | OLP-047-000001455 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001482 | OLP-047-000001482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001490 | OLP-047-000001490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001495 | OLP-047-000001495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001498 | OLP-047-000001501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001506 | OLP-047-000001512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001514 | OLP-047-000001566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001571 | OLP-047-000001571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001578 | OLP-047-000001578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001580 | OLP-047-000001580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001619 | OLP-047-000001619 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001632 | OLP-047-000001632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001634 | OLP-047-000001634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001636 | OLP-047-000001637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001643 | OLP-047-000001643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001659 | OLP-047-000001659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001664 | OLP-047-000001665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001668 | OLP-047-000001668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001686 | OLP-047-000001690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001697 | OLP-047-000001697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001700 | OLP-047-000001700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001704 | OLP-047-000001708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001720 | OLP-047-000001720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001722 | OLP-047-000001722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001725 | OLP-047-000001726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001741 | OLP-047-000001742 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001753 | OLP-047-000001753 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001759 | OLP-047-000001759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001761 | OLP-047-000001761 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001784 | OLP-047-000001785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001788 | OLP-047-000001789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001792 | OLP-047-000001792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001797 | OLP-047-000001797 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001800 | OLP-047-000001800 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001804 | OLP-047-000001809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001811 | OLP-047-000001812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001814 | OLP-047-000001817 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001819 | OLP-047-000001820 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001825 | OLP-047-000001825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001827 | OLP-047-000001830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001845 | OLP-047-000001845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001847 | OLP-047-000001848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001862 | OLP-047-000001863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001866 | OLP-047-000001866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001868 | OLP-047-000001868 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001872 | OLP-047-000001872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001874 | OLP-047-000001874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001884 | OLP-047-000001884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001890 | OLP-047-000001892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001894 | OLP-047-000001894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001896 | OLP-047-000001896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001900 | OLP-047-000001901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001906 | OLP-047-000001906 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001910 | OLP-047-000001910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001917 | OLP-047-000001917 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001925 | OLP-047-000001926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001930 | OLP-047-000001930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001933 | OLP-047-000001933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001940 | OLP-047-000001940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001948 | OLP-047-000001949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001957 | OLP-047-000001957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000001959 | OLP-047-000001961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001965 | OLP-047-000001969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001975 | OLP-047-000001977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001979 | OLP-047-000001979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001985 | OLP-047-000001985 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001994 | OLP-047-000001996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001999 | OLP-047-000001999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002020 | OLP-047-000002022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002028 | OLP-047-000002028 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002031 | OLP-047-000002031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002043 | OLP-047-000002044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002050 | OLP-047-000002050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002064 | OLP-047-000002064 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002071 | OLP-047-000002071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002104 | OLP-047-000002106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002108 | OLP-047-000002108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002110 | OLP-047-000002114 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002116 | OLP-047-000002116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002127 | OLP-047-000002127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002133 | OLP-047-000002133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002141 | OLP-047-000002146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002150 | OLP-047-000002152 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002162 | OLP-047-000002163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002165 | OLP-047-000002165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002171 | OLP-047-000002171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002174 | OLP-047-000002174 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002182 | OLP-047-000002183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002185 | OLP-047-000002186 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002188 | OLP-047-000002197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002199 | OLP-047-000002201 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002205 | OLP-047-000002206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002211 | OLP-047-000002211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002216 | OLP-047-000002222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002224 | OLP-047-000002224 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002226 | OLP-047-000002226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002232 | OLP-047-000002233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002236 | OLP-047-000002241 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002249 | OLP-047-000002251 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002254 | OLP-047-000002254 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002271 | OLP-047-000002271 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002279 | OLP-047-000002279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002289 | OLP-047-000002289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002297 | OLP-047-000002298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002313 | OLP-047-000002320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002324 | OLP-047-000002324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002332 | OLP-047-000002332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002337 | OLP-047-000002337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002339 | OLP-047-000002339 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002342 | OLP-047-000002345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002350 | OLP-047-000002351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002359 | OLP-047-000002360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002362 | OLP-047-000002375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002377 | OLP-047-000002377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002379 | OLP-047-000002380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002382 | OLP-047-000002383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002385 | OLP-047-000002385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002387 | OLP-047-000002387 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002392 | OLP-047-000002406 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002434 | OLP-047-000002434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002444 | OLP-047-000002446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002450 | OLP-047-000002451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002459 | OLP-047-000002461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002467 | OLP-047-000002468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002495 | OLP-047-000002496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002501 | OLP-047-000002503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002508 | OLP-047-000002508 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002513 | OLP-047-000002513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002515 | OLP-047-000002520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002524 | OLP-047-000002524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002547 | OLP-047-000002553 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002562 | OLP-047-000002563 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002566 | OLP-047-000002566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002570 | OLP-047-000002570 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002632 | OLP-047-000002634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002636 | OLP-047-000002637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002645 | OLP-047-000002645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002649 | OLP-047-000002649 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002651 | OLP-047-000002652 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002655 | OLP-047-000002656 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002729 | OLP-047-000002730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002734 | OLP-047-000002734 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002773 | OLP-047-000002773 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002777 | OLP-047-000002778 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002782 | OLP-047-000002785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002789 | OLP-047-000002789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002830 | OLP-047-000002830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002832 | OLP-047-000002833 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002842 | OLP-047-000002849 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002853 | OLP-047-000002853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002855 | OLP-047-000002855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002862 | OLP-047-000002862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002865 | OLP-047-000002865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002879 | OLP-047-000002879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002887 | OLP-047-000002888 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002930 | OLP-047-000002930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002941 | OLP-047-000002942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002947 | OLP-047-000002947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002952 | OLP-047-000002952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002965 | OLP-047-000002965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002972 | OLP-047-000002972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002994 | OLP-047-000002995 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002997 | OLP-047-000002997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003001 | OLP-047-000003001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003031 | OLP-047-000003031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003041 | OLP-047-000003041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003050 | OLP-047-000003050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003059 | OLP-047-000003059 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003064 | OLP-047-000003064 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003066 | OLP-047-000003067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003069 | OLP-047-000003070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003088 | OLP-047-000003091 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003101 | OLP-047-000003102 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003106 | OLP-047-000003106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003116 | OLP-047-000003116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003126 | OLP-047-000003134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003151 | OLP-047-000003151 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003156 | OLP-047-000003156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003169 | OLP-047-000003169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003176 | OLP-047-000003177 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003213 | OLP-047-000003213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003216 | OLP-047-000003216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003220 | OLP-047-000003220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003230 | OLP-047-000003231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003234 | OLP-047-000003234 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003236 | OLP-047-000003239 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003243 | OLP-047-000003243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003245 | OLP-047-000003245 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003275 | OLP-047-000003275 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003277 | OLP-047-000003278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003282 | OLP-047-000003286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003288 | OLP-047-000003288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003290 | OLP-047-000003290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003311 | OLP-047-000003311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003350 | OLP-047-000003350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003353 | OLP-047-000003353 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003360 | OLP-047-000003360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003379 | OLP-047-000003383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003387 | OLP-047-000003388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003395 | OLP-047-000003396 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003403 | OLP-047-000003404 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003406 | OLP-047-000003406 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003410 | OLP-047-000003412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003424 | OLP-047-000003428 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003434 | OLP-047-000003440 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003442 | OLP-047-000003446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003453 | OLP-047-000003453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003471 | OLP-047-000003471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003477 | OLP-047-000003480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003505 | OLP-047-000003510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003514 | OLP-047-000003514 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003516 | OLP-047-000003518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003524 | OLP-047-000003529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003538 | OLP-047-000003538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003555 | OLP-047-000003559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003563 | OLP-047-000003563 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003575 | OLP-047-000003575 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003582 | OLP-047-000003582 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003584 | OLP-047-000003584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003597 | OLP-047-000003597 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003599 | OLP-047-000003601 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003609 | OLP-047-000003611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003616 | OLP-047-000003616 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003622 | OLP-047-000003624 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003626 | OLP-047-000003628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003630 | OLP-047-000003630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003642 | OLP-047-000003646 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003648 | OLP-047-000003649 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003655 | OLP-047-000003658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003661 | OLP-047-000003666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003668 | OLP-047-000003668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003674 | OLP-047-000003674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003676 | OLP-047-000003689 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003694 | OLP-047-000003694 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003733 | OLP-047-000003733 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003735 | OLP-047-000003740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003758 | OLP-047-000003758 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003767 | OLP-047-000003767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003778 | OLP-047-000003778 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003784 | OLP-047-000003785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003787 | OLP-047-000003788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003791 | OLP-047-000003791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003795 | OLP-047-000003795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003797 | OLP-047-000003797 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003803 | OLP-047-000003803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003820 | OLP-047-000003820 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003823 | OLP-047-000003824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003848 | OLP-047-000003848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003854 | OLP-047-000003854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003856 | OLP-047-000003856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003862 | OLP-047-000003863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003866 | OLP-047-000003866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003879 | OLP-047-000003879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003884 | OLP-047-000003884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003893 | OLP-047-000003895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003928 | OLP-047-000003928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003938 | OLP-047-000003938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003983 | OLP-047-000003983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003985 | OLP-047-000003986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003997 | OLP-047-000004001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004003 | OLP-047-000004003 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004023 | OLP-047-000004023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004025 | OLP-047-000004025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004027 | OLP-047-000004027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004030 | OLP-047-000004030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004035 | OLP-047-000004035 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004043 | OLP-047-000004043 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004047 | OLP-047-000004047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004061 | OLP-047-000004061 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004078 | OLP-047-000004078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004087 | OLP-047-000004087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004104 | OLP-047-000004104 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004124 | OLP-047-000004127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004129 | OLP-047-000004129 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004134 | OLP-047-000004134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004147 | OLP-047-000004147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004150 | OLP-047-000004150 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004159 | OLP-047-000004159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004162 | OLP-047-000004162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004169 | OLP-047-000004169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004179 | OLP-047-000004180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004190 | OLP-047-000004190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004197 | OLP-047-000004197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004214 | OLP-047-000004214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004216 | OLP-047-000004218 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004248 | OLP-047-000004248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004254 | OLP-047-000004254 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004263 | OLP-047-000004263 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004265 | OLP-047-000004265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004284 | OLP-047-000004284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004291 | OLP-047-000004291 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004296 | OLP-047-000004298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004300 | OLP-047-000004300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004303 | OLP-047-000004303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004314 | OLP-047-000004315 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004319 | OLP-047-000004319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004328 | OLP-047-000004329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004345 | OLP-047-000004345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004369 | OLP-047-000004369 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004374 | OLP-047-000004375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004377 | OLP-047-000004377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004381 | OLP-047-000004381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004394 | OLP-047-000004394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004396 | OLP-047-000004396 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004408 | OLP-047-000004408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004419 | OLP-047-000004419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004430 | OLP-047-000004430 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004434 | OLP-047-000004434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004440 | OLP-047-000004440 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004449 | OLP-047-000004449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004454 | OLP-047-000004454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004464 | OLP-047-000004464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004480 | OLP-047-000004480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004484 | OLP-047-000004485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004495 | OLP-047-000004495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004506 | OLP-047-000004507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004512 | OLP-047-000004512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004518 | OLP-047-000004519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004526 | OLP-047-000004526 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004530 | OLP-047-000004530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004532 | OLP-047-000004532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004535 | OLP-047-000004535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004547 | OLP-047-000004547 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004549 | OLP-047-000004549 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004551 | OLP-047-000004551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004559 | OLP-047-000004559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004561 | OLP-047-000004561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004567 | OLP-047-000004567 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004611 | OLP-047-000004611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004629 | OLP-047-000004629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004662 | OLP-047-000004664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000004780 | OLP-047-000004810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004880 | OLP-047-000005007 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005045 | OLP-047-000005045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005047 | OLP-047-000005050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005052 | OLP-047-000005054 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005078 | OLP-047-000005078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005082 | OLP-047-000005084 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005125 | OLP-047-000005127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005135 | OLP-047-000005135 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005141 | OLP-047-000005141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000005163 | OLP-047-000005163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005190 | OLP-047-000005190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005193 | OLP-047-000005195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005200 | OLP-047-000005201 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005208 | OLP-047-000005208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005229 | OLP-047-000005229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005235 | OLP-047-000005235 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005241 | OLP-047-000005245 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005261 | OLP-047-000005261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005374 | OLP-047-000005374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000005789 | OLP-047-000005791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005793 | OLP-047-000005795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005808 | OLP-047-000005810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005813 | OLP-047-000005813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005815 | OLP-047-000005816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005831 | OLP-047-000005835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005841 | OLP-047-000005841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005844 | OLP-047-000005848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005850 | OLP-047-000005852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005854 | OLP-047-000005858 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000005862 | OLP-047-000005862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005876 | OLP-047-000005876 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005899 | OLP-047-000005899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005921 | OLP-047-000005921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005948 | OLP-047-000005948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005950 | OLP-047-000005951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005965 | OLP-047-000005965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000005987 | OLP-047-000005987 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006027 | OLP-047-000006027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006090 | OLP-047-000006090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000006107 | OLP-047-000006108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006115 | OLP-047-000006116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006119 | OLP-047-000006119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006121 | OLP-047-000006121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006123 | OLP-047-000006123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006148 | OLP-047-000006148 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006158 | OLP-047-000006158 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000006581 | OLP-047-000006581 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007285 | OLP-047-000007287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007295 | OLP-047-000007295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000007300 | OLP-047-000007300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007311 | OLP-047-000007311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007319 | OLP-047-000007321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007330 | OLP-047-000007331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007333 | OLP-047-000007334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007346 | OLP-047-000007346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007350 | OLP-047-000007350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007387 | OLP-047-000007388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007390 | OLP-047-000007391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007395 | OLP-047-000007408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000007411 | OLP-047-000007411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007419 | OLP-047-000007422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007443 | OLP-047-000007443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007447 | OLP-047-000007450 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007459 | OLP-047-000007459 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007462 | OLP-047-000007465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007480 | OLP-047-000007482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007484 | OLP-047-000007484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007510 | OLP-047-000007510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007512 | OLP-047-000007512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000007517 | OLP-047-000007518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007521 | OLP-047-000007523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007537 | OLP-047-000007537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007697 | OLP-047-000007697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007967 | OLP-047-000007967 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007980 | OLP-047-000007982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000007994 | OLP-047-000007994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008000 | OLP-047-000008000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008002 | OLP-047-000008002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008011 | OLP-047-000008011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008175 | OLP-047-000008176 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008182 | OLP-047-000008182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008199 | OLP-047-000008199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008201 | OLP-047-000008201 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008205 | OLP-047-000008206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008214 | OLP-047-000008218 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008221 | OLP-047-000008238 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008263 | OLP-047-000008265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008268 | OLP-047-000008269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008271 | OLP-047-000008278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008282 | OLP-047-000008284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008287 | OLP-047-000008288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008298 | OLP-047-000008300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008307 | OLP-047-000008307 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008343 | OLP-047-000008343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008361 | OLP-047-000008361 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008365 | OLP-047-000008365 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008378 | OLP-047-000008380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008398 | OLP-047-000008398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008400 | OLP-047-000008402 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008416 | OLP-047-000008416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008419 | OLP-047-000008419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008422 | OLP-047-000008422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008435 | OLP-047-000008435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008450 | OLP-047-000008451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008460 | OLP-047-000008460 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008469 | OLP-047-000008479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008491 | OLP-047-000008491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008493 | OLP-047-000008493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008520 | OLP-047-000008520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008522 | OLP-047-000008523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008552 | OLP-047-000008552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008569 | OLP-047-000008571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008590 | OLP-047-000008590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008630 | OLP-047-000008632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008676 | OLP-047-000008676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008679 | OLP-047-000008679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008720 | OLP-047-000008720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008748 | OLP-047-000008750 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008757 | OLP-047-000008757 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008775 | OLP-047-000008775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008780 | OLP-047-000008781 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008788 | OLP-047-000008788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008794 | OLP-047-000008794 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008817 | OLP-047-000008829 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008838 | OLP-047-000008838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008858 | OLP-047-000008859 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008873 | OLP-047-000008873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008897 | OLP-047-000008904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008916 | OLP-047-000008931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000008943 | OLP-047-000008947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008949 | OLP-047-000008950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008957 | OLP-047-000008957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000008997 | OLP-047-000008997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009011 | OLP-047-000009012 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009032 | OLP-047-000009033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009046 | OLP-047-000009046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009106 | OLP-047-000009106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009156 | OLP-047-000009157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009166 | OLP-047-000009166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009168 | OLP-047-000009168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009170 | OLP-047-000009170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009172 | OLP-047-000009181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009194 | OLP-047-000009197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009199 | OLP-047-000009199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009206 | OLP-047-000009206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009230 | OLP-047-000009237 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009244 | OLP-047-000009255 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009263 | OLP-047-000009273 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009285 | OLP-047-000009286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009296 | OLP-047-000009297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009300 | OLP-047-000009309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009321 | OLP-047-000009321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009325 | OLP-047-000009325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009327 | OLP-047-000009328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009330 | OLP-047-000009330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009334 | OLP-047-000009335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009340 | OLP-047-000009343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009352 | OLP-047-000009352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009356 | OLP-047-000009362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009367 | OLP-047-000009367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009374 | OLP-047-000009374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009399 | OLP-047-000009399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009402 | OLP-047-000009410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009412 | OLP-047-000009412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009414 | OLP-047-000009416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009419 | OLP-047-000009419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009428 | OLP-047-000009429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009433 | OLP-047-000009433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009457 | OLP-047-000009466 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009471 | OLP-047-000009474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009481 | OLP-047-000009481 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009483 | OLP-047-000009483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009487 | OLP-047-000009489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009492 | OLP-047-000009492 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009494 | OLP-047-000009494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009496 | OLP-047-000009496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009498 | OLP-047-000009510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009512 | OLP-047-000009512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009514 | OLP-047-000009516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009520 | OLP-047-000009520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009523 | OLP-047-000009524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009528 | OLP-047-000009528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009530 | OLP-047-000009530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009532 | OLP-047-000009533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009539 | OLP-047-000009539 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009541 | OLP-047-000009541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009543 | OLP-047-000009543 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009626 | OLP-047-000009626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009636 | OLP-047-000009637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009640 | OLP-047-000009640 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009642 | OLP-047-000009644 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009646 | OLP-047-000009646 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009665 | OLP-047-000009665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009667 | OLP-047-000009667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009687 | OLP-047-000009690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009698 | OLP-047-000009698 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009700 | OLP-047-000009700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009716 | OLP-047-000009718 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009722 | OLP-047-000009723 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009725 | OLP-047-000009726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009731 | OLP-047-000009731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009738 | OLP-047-000009738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009740 | OLP-047-000009743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009745 | OLP-047-000009745 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009775 | OLP-047-000009775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009796 | OLP-047-000009796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009807 | OLP-047-000009807 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009816 | OLP-047-000009816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009819 | OLP-047-000009819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009822 | OLP-047-000009822 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009840 | OLP-047-000009841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009846 | OLP-047-000009846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009852 | OLP-047-000009852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009863 | OLP-047-000009865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009882 | OLP-047-000009883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009885 | OLP-047-000009886 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009890 | OLP-047-000009890 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009894 | OLP-047-000009894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009896 | OLP-047-000009896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009899 | OLP-047-000009899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009901 | OLP-047-000009901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009904 | OLP-047-000009905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009908 | OLP-047-000009908 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009910 | OLP-047-000009910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009912 | OLP-047-000009912 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009914 | OLP-047-000009918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009920 | OLP-047-000009922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009924 | OLP-047-000009925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009927 | OLP-047-000009927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000009929 | OLP-047-000009929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009931 | OLP-047-000009931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009933 | OLP-047-000009933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009940 | OLP-047-000009940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009942 | OLP-047-000009942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009960 | OLP-047-000009960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009983 | OLP-047-000009984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009988 | OLP-047-000009988 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009994 | OLP-047-000009996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010019 | OLP-047-000010019 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010023 | OLP-047-000010023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010032 | OLP-047-000010036 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010039 | OLP-047-000010039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010045 | OLP-047-000010045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010047 | OLP-047-000010047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010049 | OLP-047-000010049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010091 | OLP-047-000010091 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010097 | OLP-047-000010097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010111 | OLP-047-000010119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010122 | OLP-047-000010122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010125 | OLP-047-000010125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010142 | OLP-047-000010142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010155 | OLP-047-000010155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010157 | OLP-047-000010157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010161 | OLP-047-000010162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010166 | OLP-047-000010166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010171 | OLP-047-000010171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010207 | OLP-047-000010208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010231 | OLP-047-000010232 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010267 | OLP-047-000010267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010291 | OLP-047-000010292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010296 | OLP-047-000010296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010324 | OLP-047-000010324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010329 | OLP-047-000010329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010332 | OLP-047-000010336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010355 | OLP-047-000010355 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010358 | OLP-047-000010360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010382 | OLP-047-000010383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010385 | OLP-047-000010385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010397 | OLP-047-000010398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010402 | OLP-047-000010403 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010412 | OLP-047-000010413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010433 | OLP-047-000010433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010436 | OLP-047-000010436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010446 | OLP-047-000010448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010465 | OLP-047-000010465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010472 | OLP-047-000010473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010495 | OLP-047-000010495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010502 | OLP-047-000010502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010521 | OLP-047-000010521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010525 | OLP-047-000010525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010531 | OLP-047-000010531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010556 | OLP-047-000010556 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010564 | OLP-047-000010564 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010572 | OLP-047-000010572 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010578 | OLP-047-000010578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010595 | OLP-047-000010596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010600 | OLP-047-000010600 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010603 | OLP-047-000010604 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010610 | OLP-047-000010611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010623 | OLP-047-000010623 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010627 | OLP-047-000010627 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010630 | OLP-047-000010630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010655 | OLP-047-000010655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010669 | OLP-047-000010669 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010675 | OLP-047-000010675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010677 | OLP-047-000010678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010682 | OLP-047-000010682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010698 | OLP-047-000010700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010720 | OLP-047-000010720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010737 | OLP-047-000010737 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010739 | OLP-047-000010739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010755 | OLP-047-000010755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010757 | OLP-047-000010759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010762 | OLP-047-000010766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010770 | OLP-047-000010771 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010836 | OLP-047-000010837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010845 | OLP-047-000010845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010847 | OLP-047-000010847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010853 | OLP-047-000010853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010855 | OLP-047-000010855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010870 | OLP-047-000010870 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010880 | OLP-047-000010880 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010895 | OLP-047-000010895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010905 | OLP-047-000010905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010928 | OLP-047-000010928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010931 | OLP-047-000010931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010933 | OLP-047-000010933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010936 | OLP-047-000010937 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010966 | OLP-047-000010968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000010970 | OLP-047-000010970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010973 | OLP-047-000010973 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010981 | OLP-047-000010984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010994 | OLP-047-000010994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000010998 | OLP-047-000010998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011030 | OLP-047-000011030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011033 | OLP-047-000011033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011053 | OLP-047-000011053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011067 | OLP-047-000011067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011082 | OLP-047-000011082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011086 | OLP-047-000011086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011088 | OLP-047-000011089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011097 | OLP-047-000011097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011100 | OLP-047-000011100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011103 | OLP-047-000011105 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011113 | OLP-047-000011113 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011118 | OLP-047-000011119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011126 | OLP-047-000011126 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011128 | OLP-047-000011130 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011137 | OLP-047-000011137 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011145 | OLP-047-000011147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011162 | OLP-047-000011162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011164 | OLP-047-000011164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011167 | OLP-047-000011167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011171 | OLP-047-000011171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011173 | OLP-047-000011173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011178 | OLP-047-000011179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011185 | OLP-047-000011185 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011205 | OLP-047-000011205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011256 | OLP-047-000011256 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011265 | OLP-047-000011265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011268 | OLP-047-000011269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011282 | OLP-047-000011282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011288 | OLP-047-000011288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011304 | OLP-047-000011307 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011324 | OLP-047-000011325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011328 | OLP-047-000011328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011333 | OLP-047-000011335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011346 | OLP-047-000011348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011439 | OLP-047-000011441 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011444 | OLP-047-000011446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011471 | OLP-047-000011471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011485 | OLP-047-000011485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011557 | OLP-047-000011557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011581 | OLP-047-000011581 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011586 | OLP-047-000011587 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011591 | OLP-047-000011591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011607 | OLP-047-000011607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011618 | OLP-047-000011621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011646 | OLP-047-000011647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011649 | OLP-047-000011652 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011657 | OLP-047-000011658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011664 | OLP-047-000011665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011667 | OLP-047-000011667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011679 | OLP-047-000011679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011696 | OLP-047-000011696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011702 | OLP-047-000011702 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011704 | OLP-047-000011704 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011706 | OLP-047-000011706 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011708 | OLP-047-000011709 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011713 | OLP-047-000011713 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011722 | OLP-047-000011722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011728 | OLP-047-000011730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011736 | OLP-047-000011736 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011746 | OLP-047-000011746 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011760 | OLP-047-000011760 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011762 | OLP-047-000011762 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011770 | OLP-047-000011770 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011774 | OLP-047-000011775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011792 | OLP-047-000011793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011796 | OLP-047-000011796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011799 | OLP-047-000011799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011805 | OLP-047-000011805 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011814 | OLP-047-000011814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011816 | OLP-047-000011816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011827 | OLP-047-000011828 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011834 | OLP-047-000011834 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011841 | OLP-047-000011844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011847 | OLP-047-000011848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011858 | OLP-047-000011858 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000011865 | OLP-047-000011865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011875 | OLP-047-000011875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011880 | OLP-047-000011880 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011885 | OLP-047-000011889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011894 | OLP-047-000011903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011910 | OLP-047-000011910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011932 | OLP-047-000011933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011978 | OLP-047-000011978 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000011984 | OLP-047-000011984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012009 | OLP-047-000012009 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012028 | OLP-047-000012030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012041 | OLP-047-000012041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012048 | OLP-047-000012048 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012059 | OLP-047-000012061 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012063 | OLP-047-000012063 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012072 | OLP-047-000012072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012089 | OLP-047-000012089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012125 | OLP-047-000012125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012130 | OLP-047-000012130 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012141 | OLP-047-000012143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012147 | OLP-047-000012147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012157 | OLP-047-000012157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012176 | OLP-047-000012176 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012187 | OLP-047-000012187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012191 | OLP-047-000012191 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012198 | OLP-047-000012198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012211 | OLP-047-000012211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012221 | OLP-047-000012222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012240 | OLP-047-000012240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012244 | OLP-047-000012244 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012246 | OLP-047-000012246 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012252 | OLP-047-000012252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012254 | OLP-047-000012254 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012272 | OLP-047-000012273 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012275 | OLP-047-000012282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012284 | OLP-047-000012293 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012296 | OLP-047-000012298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012300 | OLP-047-000012300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012302 | OLP-047-000012302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012322 | OLP-047-000012322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012356 | OLP-047-000012356 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012363 | OLP-047-000012363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012379 | OLP-047-000012379 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012395 | OLP-047-000012395 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012397 | OLP-047-000012408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012410 | OLP-047-000012412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012415 | OLP-047-000012420 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012424 | OLP-047-000012427 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012429 | OLP-047-000012445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012451 | OLP-047-000012454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012457 | OLP-047-000012457 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012463 | OLP-047-000012470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012486 | OLP-047-000012486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012494 | OLP-047-000012494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012498 | OLP-047-000012498 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012502 | OLP-047-000012507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012524 | OLP-047-000012524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012553 | OLP-047-000012554 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012559 | OLP-047-000012560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012576 | OLP-047-000012576 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012578 | OLP-047-000012578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012582 | OLP-047-000012591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012606 | OLP-047-000012608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012611 | OLP-047-000012614 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012616 | OLP-047-000012617 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012620 | OLP-047-000012620 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012624 | OLP-047-000012624 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012630 | OLP-047-000012630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012649 | OLP-047-000012650 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012652 | OLP-047-000012652 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012655 | OLP-047-000012655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012665 | OLP-047-000012665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012684 | OLP-047-000012684 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012692 | OLP-047-000012692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012707 | OLP-047-000012707 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012709 | OLP-047-000012710 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012739 | OLP-047-000012739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012795 | OLP-047-000012800 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012802 | OLP-047-000012802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012804 | OLP-047-000012804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012811 | OLP-047-000012811 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012835 | OLP-047-000012835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012848 | OLP-047-000012853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012855 | OLP-047-000012855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012858 | OLP-047-000012858 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012896 | OLP-047-000012896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012900 | OLP-047-000012900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012903 | OLP-047-000012903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012905 | OLP-047-000012905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012910 | OLP-047-000012910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000012912 | OLP-047-000012912 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012926 | OLP-047-000012926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012929 | OLP-047-000012929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012943 | OLP-047-000012943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000012996 | OLP-047-000012996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013017 | OLP-047-000013018 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013038 | OLP-047-000013038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013040 | OLP-047-000013050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013052 | OLP-047-000013053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013076 | OLP-047-000013076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000013084 | OLP-047-000013084 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013098 | OLP-047-000013098 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013107 | OLP-047-000013107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013206 | OLP-047-000013207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013215 | OLP-047-000013215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013221 | OLP-047-000013222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013224 | OLP-047-000013229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013305 | OLP-047-000013309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013312 | OLP-047-000013312 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013323 | OLP-047-000013323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000013325 | OLP-047-000013331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013333 | OLP-047-000013333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013352 | OLP-047-000013352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013437 | OLP-047-000013437 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013463 | OLP-047-000013463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013483 | OLP-047-000013483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013486 | OLP-047-000013486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013489 | OLP-047-000013489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013494 | OLP-047-000013494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013517 | OLP-047-000013517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000013529 | OLP-047-000013529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013534 | OLP-047-000013534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013538 | OLP-047-000013538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013563 | OLP-047-000013566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013580 | OLP-047-000013580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013586 | OLP-047-000013586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013608 | OLP-047-000013608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013621 | OLP-047-000013621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013632 | OLP-047-000013632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013640 | OLP-047-000013643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000013659 | OLP-047-000013659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013692 | OLP-047-000013692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013700 | OLP-047-000013700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013739 | OLP-047-000013739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013755 | OLP-047-000013755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013794 | OLP-047-000013794 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013800 | OLP-047-000013800 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013813 | OLP-047-000013813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013825 | OLP-047-000013825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013831 | OLP-047-000013831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000013839 | OLP-047-000013839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013870 | OLP-047-000013870 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013906 | OLP-047-000013906 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013918 | OLP-047-000013918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013932 | OLP-047-000013932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013934 | OLP-047-000013934 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013957 | OLP-047-000013959 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013961 | OLP-047-000013961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000013965 | OLP-047-000013966 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014023 | OLP-047-000014023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014087 | OLP-047-000014087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014095 | OLP-047-000014095 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014123 | OLP-047-000014123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014138 | OLP-047-000014138 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014146 | OLP-047-000014146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014165 | OLP-047-000014167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014169 | OLP-047-000014172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014177 | OLP-047-000014178 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014208 | OLP-047-000014208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014215 | OLP-047-000014216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014218 | OLP-047-000014225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014272 | OLP-047-000014272 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014276 | OLP-047-000014276 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014282 | OLP-047-000014282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014290 | OLP-047-000014290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014312 | OLP-047-000014312 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014323 | OLP-047-000014323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014344 | OLP-047-000014344 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014371 | OLP-047-000014372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014380 | OLP-047-000014380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014385 | OLP-047-000014385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014388 | OLP-047-000014388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014401 | OLP-047-000014405 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014407 | OLP-047-000014407 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014420 | OLP-047-000014420 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014444 | OLP-047-000014444 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014452 | OLP-047-000014452 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014462 | OLP-047-000014462 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014464 | OLP-047-000014464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014467 | OLP-047-000014467 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014472 | OLP-047-000014473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014478 | OLP-047-000014479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014481 | OLP-047-000014487 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014508 | OLP-047-000014509 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014519 | OLP-047-000014520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014522 | OLP-047-000014522 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014528 | OLP-047-000014528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014536 | OLP-047-000014536 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014570 | OLP-047-000014571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014578 | OLP-047-000014579 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014587 | OLP-047-000014587 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014598 | OLP-047-000014598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014623 | OLP-047-000014623 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014633 | OLP-047-000014633 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014635 | OLP-047-000014638 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014643 | OLP-047-000014647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014649 | OLP-047-000014649 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014655 | OLP-047-000014655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014662 | OLP-047-000014662 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014683 | OLP-047-000014683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014690 | OLP-047-000014690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014700 | OLP-047-000014700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014714 | OLP-047-000014714 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014722 | OLP-047-000014722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014733 | OLP-047-000014738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014750 | OLP-047-000014750 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014802 | OLP-047-000014802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014813 | OLP-047-000014814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014818 | OLP-047-000014821 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014844 | OLP-047-000014845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014858 | OLP-047-000014861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014863 | OLP-047-000014863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014920 | OLP-047-000014920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014922 | OLP-047-000014922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014928 | OLP-047-000014928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014930 | OLP-047-000014930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014932 | OLP-047-000014932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014945 | OLP-047-000014946 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014948 | OLP-047-000014950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014978 | OLP-047-000014978 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000014980 | OLP-047-000014981 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014986 | OLP-047-000014986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014988 | OLP-047-000014988 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014990 | OLP-047-000014990 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000014996 | OLP-047-000014997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015000 | OLP-047-000015000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015002 | OLP-047-000015004 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015022 | OLP-047-000015024 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015029 | OLP-047-000015029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015031 | OLP-047-000015031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015038 | OLP-047-000015040 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015057 | OLP-047-000015061 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015068 | OLP-047-000015068 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015081 | OLP-047-000015081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015090 | OLP-047-000015090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015096 | OLP-047-000015096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015117 | OLP-047-000015120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015125 | OLP-047-000015125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015143 | OLP-047-000015143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015146 | OLP-047-000015146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015167 | OLP-047-000015167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015194 | OLP-047-000015195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015199 | OLP-047-000015199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015205 | OLP-047-000015205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015211 | OLP-047-000015211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015249 | OLP-047-000015249 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015269 | OLP-047-000015269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015284 | OLP-047-000015284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015302 | OLP-047-000015303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015314 | OLP-047-000015314 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015328 | OLP-047-000015328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015374 | OLP-047-000015374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015378 | OLP-047-000015378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015389 | OLP-047-000015389 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015399 | OLP-047-000015399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015417 | OLP-047-000015417 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015429 | OLP-047-000015429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015434 | OLP-047-000015434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015449 | OLP-047-000015449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015471 | OLP-047-000015471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015520 | OLP-047-000015523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015541 | OLP-047-000015541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015561 | OLP-047-000015561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015569 | OLP-047-000015569 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015591 | OLP-047-000015591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015599 | OLP-047-000015601 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015617 | OLP-047-000015617 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015621 | OLP-047-000015621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015649 | OLP-047-000015649 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015660 | OLP-047-000015660 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015693 | OLP-047-000015693 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015703 | OLP-047-000015703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015740 | OLP-047-000015740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015755 | OLP-047-000015755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015771 | OLP-047-000015771 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015783 | OLP-047-000015783 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015787 | OLP-047-000015787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015806 | OLP-047-000015806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015808 | OLP-047-000015808 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015821 | OLP-047-000015821 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015845 | OLP-047-000015847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015849 | OLP-047-000015849 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015851 | OLP-047-000015855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015869 | OLP-047-000015869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015878 | OLP-047-000015878 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015920 | OLP-047-000015921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015923 | OLP-047-000015923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015925 | OLP-047-000015925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015930 | OLP-047-000015930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015943 | OLP-047-000015943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000015990 | OLP-047-000015990 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000015999 | OLP-047-000015999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016001 | OLP-047-000016001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016032 | OLP-047-000016032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016038 | OLP-047-000016038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016047 | OLP-047-000016047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016054 | OLP-047-000016055 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016058 | OLP-047-000016059 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016081 | OLP-047-000016081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016105 | OLP-047-000016105 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016122 | OLP-047-000016122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016125 | OLP-047-000016125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016129 | OLP-047-000016129 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016161 | OLP-047-000016161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016181 | OLP-047-000016181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016196 | OLP-047-000016196 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016200 | OLP-047-000016200 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016208 | OLP-047-000016208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016215 | OLP-047-000016215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016217 | OLP-047-000016217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016225 | OLP-047-000016225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016239 | OLP-047-000016239 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016251 | OLP-047-000016251 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016262 | OLP-047-000016262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016271 | OLP-047-000016273 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016300 | OLP-047-000016300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016320 | OLP-047-000016327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016332 | OLP-047-000016332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016361 | OLP-047-000016361 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016369 | OLP-047-000016369 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016373 | OLP-047-000016373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016411 | OLP-047-000016411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016414 | OLP-047-000016414 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016453 | OLP-047-000016453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016474 | OLP-047-000016474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016488 | OLP-047-000016489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016491 | OLP-047-000016491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016494 | OLP-047-000016494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016497 | OLP-047-000016497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016517 | OLP-047-000016517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016524 | OLP-047-000016525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016527 | OLP-047-000016527 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016529 | OLP-047-000016531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016542 | OLP-047-000016542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016544 | OLP-047-000016544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016559 | OLP-047-000016559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016571 | OLP-047-000016571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016577 | OLP-047-000016577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016585 | OLP-047-000016585 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016594 | OLP-047-000016594 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016604 | OLP-047-000016604 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016610 | OLP-047-000016612 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016616 | OLP-047-000016617 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016635 | OLP-047-000016637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016642 | OLP-047-000016643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016656 | OLP-047-000016657 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016661 | OLP-047-000016663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016697 | OLP-047-000016697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016711 | OLP-047-000016711 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016715 | OLP-047-000016715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016717 | OLP-047-000016717 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016719 | OLP-047-000016719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016721 | OLP-047-000016721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016723 | OLP-047-000016723 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016731 | OLP-047-000016731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016739 | OLP-047-000016739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016741 | OLP-047-000016741 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016768 | OLP-047-000016769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016775 | OLP-047-000016775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016786 | OLP-047-000016786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016789 | OLP-047-000016789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016797 | OLP-047-000016797 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016810 | OLP-047-000016810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016813 | OLP-047-000016813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016818 | OLP-047-000016818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016832 | OLP-047-000016833 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016835 | OLP-047-000016835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016849 | OLP-047-000016849 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016852 | OLP-047-000016852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016854 | OLP-047-000016861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016864 | OLP-047-000016864 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016876 | OLP-047-000016877 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016889 | OLP-047-000016889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016895 | OLP-047-000016897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016900 | OLP-047-000016900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016909 | OLP-047-000016909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016912 | OLP-047-000016915 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016926 | OLP-047-000016926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016928 | OLP-047-000016930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016936 | OLP-047-000016936 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000016953 | OLP-047-000016953 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016966 | OLP-047-000016966 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016978 | OLP-047-000016979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017034 | OLP-047-000017034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017066 | OLP-047-000017069 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017074 | OLP-047-000017074 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017080 | OLP-047-000017082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017086 | OLP-047-000017086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017184 | OLP-047-000017188 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017203 | OLP-047-000017203 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017207 | OLP-047-000017208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017214 | OLP-047-000017214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017216 | OLP-047-000017216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017220 | OLP-047-000017222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017224 | OLP-047-000017225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017230 | OLP-047-000017230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017236 | OLP-047-000017236 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017258 | OLP-047-000017258 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017275 | OLP-047-000017275 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017277 | OLP-047-000017277 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017279 | OLP-047-000017282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017284 | OLP-047-000017285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017301 | OLP-047-000017301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017324 | OLP-047-000017324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017342 | OLP-047-000017342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017347 | OLP-047-000017347 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017350 | OLP-047-000017351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017358 | OLP-047-000017359 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017364 | OLP-047-000017364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017391 | OLP-047-000017391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017393 | OLP-047-000017393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017405 | OLP-047-000017405 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017410 | OLP-047-000017413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017415 | OLP-047-000017418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017426 | OLP-047-000017426 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017428 | OLP-047-000017428 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017463 | OLP-047-000017463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017496 | OLP-047-000017496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017509 | OLP-047-000017510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017512 | OLP-047-000017517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017519 | OLP-047-000017522 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017556 | OLP-047-000017556 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017570 | OLP-047-000017570 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017572 | OLP-047-000017573 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017596 | OLP-047-000017596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017599 | OLP-047-000017599 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017606 | OLP-047-000017606 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017622 | OLP-047-000017622 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017626 | OLP-047-000017626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017633 | OLP-047-000017633 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017645 | OLP-047-000017645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017702 | OLP-047-000017702 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017707 | OLP-047-000017707 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017709 | OLP-047-000017709 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017760 | OLP-047-000017760 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017768 | OLP-047-000017768 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017806 | OLP-047-000017806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017824 | OLP-047-000017824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017826 | OLP-047-000017826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017841 | OLP-047-000017841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017852 | OLP-047-000017853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017862 | OLP-047-000017862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017872 | OLP-047-000017877 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017888 | OLP-047-000017888 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017890 | OLP-047-000017890 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017897 | OLP-047-000017897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017900 | OLP-047-000017901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017912 | OLP-047-000017912 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017919 | OLP-047-000017924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017926 | OLP-047-000017927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017932 | OLP-047-000017939 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017944 | OLP-047-000017944 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017946 | OLP-047-000017949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017951 | OLP-047-000017952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017958 | OLP-047-000017958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017961 | OLP-047-000017961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017969 | OLP-047-000017969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017971 | OLP-047-000017972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017980 | OLP-047-000017980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017994 | OLP-047-000017994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000017999 | OLP-047-000017999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018003 | OLP-047-000018003 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018008 | OLP-047-000018008 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018063 | OLP-047-000018063 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018070 | OLP-047-000018070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018078 | OLP-047-000018078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018083 | OLP-047-000018083 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018091 | OLP-047-000018091 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018105 | OLP-047-000018105 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018113 | OLP-047-000018114 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000018158 | OLP-047-000018159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018165 | OLP-047-000018165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018188 | OLP-047-000018188 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018192 | OLP-047-000018193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018197 | OLP-047-000018197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018212 | OLP-047-000018221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018279 | OLP-047-000018279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018284 | OLP-047-000018286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000018405 | OLP-047-000018405 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000002 | OLP-048-000000002 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000006 | OLP-048-000000006 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000008 | OLP-048-000000008 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000015 | OLP-048-000000015 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000030 | OLP-048-000000030 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000038 | OLP-048-000000038 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000061 | OLP-048-000000061 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000066 | OLP-048-000000066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000103 | OLP-048-000000103 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000109 | OLP-048-000000109 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000115 | OLP-048-000000115 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000148 | OLP-048-000000148 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000155 | OLP-048-000000155 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000161 | OLP-048-000000161 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000164 | OLP-048-000000164 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000190 | OLP-048-000000190 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000194 | OLP-048-000000194 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000198 | OLP-048-000000198 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000202 | OLP-048-000000202 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000217 | OLP-048-000000217 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000220 | OLP-048-000000220 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000222 | OLP-048-000000222 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000226 | OLP-048-000000226 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000233 | OLP-048-000000233 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000235 | OLP-048-000000235 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000237 | OLP-048-000000237 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000240 | OLP-048-000000240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000242 | OLP-048-000000242 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000245 | OLP-048-000000245 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000259 | OLP-048-000000259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000264 | OLP-048-000000267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000284 | OLP-048-000000284 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000302 | OLP-048-000000303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000308 | OLP-048-000000308 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000325 | OLP-048-000000327 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000363 | OLP-048-000000363 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000366 | OLP-048-000000366 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000376 | OLP-048-000000376 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000383 | OLP-048-000000386 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000402 | OLP-048-000000403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000416 | OLP-048-000000416 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000418 | OLP-048-000000419 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000422 | OLP-048-000000424 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000439 | OLP-048-000000439 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000453 | OLP-048-000000457 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000506 | OLP-048-000000508 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000545 | OLP-048-000000545 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000548 | OLP-048-000000548 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000550 | OLP-048-000000553 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000557 | OLP-048-000000559 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000562 | OLP-048-000000562 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000595 | OLP-048-000000595 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000624 | OLP-048-000000625 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000643 | OLP-048-000000643 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000654 | OLP-048-000000654 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000672 | OLP-048-000000672 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000678 | OLP-048-000000680 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000682 | OLP-048-000000684 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000691 | OLP-048-000000692 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000695 | OLP-048-000000697 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000702 | OLP-048-000000703 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000705 | OLP-048-000000707 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000724 | OLP-048-000000725 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000730 | OLP-048-000000730 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000735 | OLP-048-000000740 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000746 | OLP-048-000000747 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000782 | OLP-048-000000782 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000860 | OLP-048-000000860 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000870 | OLP-048-000000870 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000872 | OLP-048-000000873 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000884 | OLP-048-000000885 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000923 | OLP-048-000000923 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000946 | OLP-048-000000946 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000952 | OLP-048-000000952 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000956 | OLP-048-000000956 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000958 | OLP-048-000000958 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000962 | OLP-048-000000962 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000967 | OLP-048-000000967 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001056 | OLP-048-000001056 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001070 | OLP-048-000001070 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001074 | OLP-048-000001074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001101 | OLP-048-000001101 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001137 | OLP-048-000001137 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001153 | OLP-048-000001153 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001167 | OLP-048-000001167 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001189 | OLP-048-000001189 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001193 | OLP-048-000001193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001197 | OLP-048-000001198 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001208 | OLP-048-000001209 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001223 | OLP-048-000001223 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001232 | OLP-048-000001232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001236 | OLP-048-000001236 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001240 | OLP-048-000001240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001250 | OLP-048-000001250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001279 | OLP-048-000001279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001304 | OLP-048-000001304 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001313 | OLP-048-000001313 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001330 | OLP-048-000001330 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001353 | OLP-048-000001353 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001369 | OLP-048-000001369 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001382 | OLP-048-000001383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001402 | OLP-048-000001402 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001413 | OLP-048-000001413 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001425 | OLP-048-000001425 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001429 | OLP-048-000001429 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001456 | OLP-048-000001456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001473 | OLP-048-000001473 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001518 | OLP-048-000001518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001535 | OLP-048-000001535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001551 | OLP-048-000001552 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001558 | OLP-048-000001559 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001580 | OLP-048-000001580 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001584 | OLP-048-000001584 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001586 | OLP-048-000001586 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001595 | OLP-048-000001595 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001602 | OLP-048-000001602 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001637 | OLP-048-000001637 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001641 | OLP-048-000001641 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001668 | OLP-048-000001668 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001675 | OLP-048-000001675 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001680 | OLP-048-000001680 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001719 | OLP-048-000001720 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001769 | OLP-048-000001769 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001777 | OLP-048-000001777 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001787 | OLP-048-000001787 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001793 | OLP-048-000001793 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001800 | OLP-048-000001800 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001802 | OLP-048-000001802 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001804 | OLP-048-000001804 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001823 | OLP-048-000001823 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001825 | OLP-048-000001825 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001827 | OLP-048-000001827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001829 | OLP-048-000001829 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001831 | OLP-048-000001831 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001897 | OLP-048-000001897 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001912 | OLP-048-000001912 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001926 | OLP-048-000001926 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001971 | OLP-048-000001971 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001978 | OLP-048-000001978 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001983 | OLP-048-000001983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001987 | OLP-048-000001987 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000001996 | OLP-048-000001996 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002007 | OLP-048-000002008 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002023 | OLP-048-000002023 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002030 | OLP-048-000002031 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002036 | OLP-048-000002036 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002054 | OLP-048-000002054 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002074 | OLP-048-000002074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002085 | OLP-048-000002085 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002091 | OLP-048-000002091 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002098 | OLP-048-000002099 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002127 | OLP-048-000002127 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002133 | OLP-048-000002134 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002140 | OLP-048-000002140 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002182 | OLP-048-000002182 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002194 | OLP-048-000002194 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002219 | OLP-048-000002219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002229 | OLP-048-000002229 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002231 | OLP-048-000002231 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002238 | OLP-048-000002238 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002241 | OLP-048-000002241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002249 | OLP-048-000002251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002260 | OLP-048-000002260 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002267 | OLP-048-000002267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002279 | OLP-048-000002279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002314 | OLP-048-000002314 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002339 | OLP-048-000002339 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002342 | OLP-048-000002342 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002361 | OLP-048-000002361 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002363 | OLP-048-000002363 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002365 | OLP-048-000002365 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002390 | OLP-048-000002390 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002404 | OLP-048-000002404 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002418 | OLP-048-000002418 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002428 | OLP-048-000002428 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002432 | OLP-048-000002432 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002436 | OLP-048-000002436 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002438 | OLP-048-000002438 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002457 | OLP-048-000002457 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002519 | OLP-048-000002519 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002528 | OLP-048-000002529 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002531 | OLP-048-000002532 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002536 | OLP-048-000002536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002542 | OLP-048-000002542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002549 | OLP-048-000002550 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002570 | OLP-048-000002570 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002572 | OLP-048-000002572 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002574 | OLP-048-000002574 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002579 | OLP-048-000002579 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002629 | OLP-048-000002629 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002640 | OLP-048-000002640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002675 | OLP-048-000002675 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002695 | OLP-048-000002695 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002699 | OLP-048-000002699 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002712 | OLP-048-000002712 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002750 | OLP-048-000002750 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002764 | OLP-048-000002764 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002785 | OLP-048-000002785 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002799 | OLP-048-000002799 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002819 | OLP-048-000002819 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002826 | OLP-048-000002826 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002833 | OLP-048-000002833 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002835 | OLP-048-000002835 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002847 | OLP-048-000002847 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002854 | OLP-048-000002854 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002865 | OLP-048-000002865 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002881 | OLP-048-000002882 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002891 | OLP-048-000002891 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002902 | OLP-048-000002902 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002904 | OLP-048-000002904 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002912 | OLP-048-000002912 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000002937 | OLP-048-000002938 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002942 | OLP-048-000002942 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002951 | OLP-048-000002951 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002955 | OLP-048-000002955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002960 | OLP-048-000002960 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002969 | OLP-048-000002969 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002983 | OLP-048-000002983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002995 | OLP-048-000002995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002997 | OLP-048-000002997 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003003 | OLP-048-000003003 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003013 | OLP-048-000003013 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003028 | OLP-048-000003028 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003037 | OLP-048-000003037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003066 | OLP-048-000003066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003075 | OLP-048-000003075 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003080 | OLP-048-000003080 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003090 | OLP-048-000003090 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003109 | OLP-048-000003109 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003118 | OLP-048-000003118 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003131 | OLP-048-000003131 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003138 | OLP-048-000003138 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003144 | OLP-048-000003146 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003152 | OLP-048-000003156 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003160 | OLP-048-000003160 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003166 | OLP-048-000003166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003196 | OLP-048-000003196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003204 | OLP-048-000003205 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003208 | OLP-048-000003208 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003220 | OLP-048-000003221 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003224 | OLP-048-000003225 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003227 | OLP-048-000003227 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003229 | OLP-048-000003229 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003251 | OLP-048-000003251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003258 | OLP-048-000003258 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003304 | OLP-048-000003305 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003326 | OLP-048-000003326 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003329 | OLP-048-000003329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003346 | OLP-048-000003346 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003354 | OLP-048-000003354 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003384 | OLP-048-000003387 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003391 | OLP-048-000003391 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003393 | OLP-048-000003393 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003399 | OLP-048-000003399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003404 | OLP-048-000003404 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003417 | OLP-048-000003417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003433 | OLP-048-000003434 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003444 | OLP-048-000003445 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003447 | OLP-048-000003447 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003449 | OLP-048-000003449 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003456 | OLP-048-000003456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003460 | OLP-048-000003460 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003473 | OLP-048-000003473 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003487 | OLP-048-000003487 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003493 | OLP-048-000003495 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003499 | OLP-048-000003499 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003502 | OLP-048-000003502 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003537 | OLP-048-000003538 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003543 | OLP-048-000003543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003613 | OLP-048-000003613 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003615 | OLP-048-000003617 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003644 | OLP-048-000003645 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003651 | OLP-048-000003651 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003679 | OLP-048-000003679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003706 | OLP-048-000003706 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003731 | OLP-048-000003731 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003796 | OLP-048-000003796 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003810 | OLP-048-000003810 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003874 | OLP-048-000003875 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003889 | OLP-048-000003889 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003895 | OLP-048-000003896 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003922 | OLP-048-000003922 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003933 | OLP-048-000003933 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003936 | OLP-048-000003939 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003941 | OLP-048-000003946 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003967 | OLP-048-000003973 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003975 | OLP-048-000003997 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004000 | OLP-048-000004000 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004005 | OLP-048-000004005 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004011 | OLP-048-000004019 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004023 | OLP-048-000004023 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000004025 | OLP-048-000004026 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004048 | OLP-048-000004048 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004052 | OLP-048-000004052 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004144 | OLP-048-000004144 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004164 | OLP-048-000004166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004178 | OLP-048-000004178 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004183 | OLP-048-000004183 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004199 | OLP-048-000004199 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004329 | OLP-048-000004329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004359 | OLP-048-000004367 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000004385 | OLP-048-000004385 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004398 | OLP-048-000004399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004402 | OLP-048-000004402 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004423 | OLP-048-000004423 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004425 | OLP-048-000004426 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004450 | OLP-048-000004450 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004499 | OLP-048-000004500 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004508 | OLP-048-000004508 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004535 | OLP-048-000004535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004548 | OLP-048-000004548 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000004564 | OLP-048-000004566 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004568 | OLP-048-000004568 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004588 | OLP-048-000004590 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004593 | OLP-048-000004596 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004599 | OLP-048-000004599 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004612 | OLP-048-000004615 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004627 | OLP-048-000004629 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004632 | OLP-048-000004632 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004647 | OLP-048-000004647 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004653 | OLP-048-000004653 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000004655 | OLP-048-000004656 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004664 | OLP-048-000004664 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004672 | OLP-048-000004673 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004677 | OLP-048-000004677 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004679 | OLP-048-000004679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004693 | OLP-048-000004695 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004697 | OLP-048-000004697 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004701 | OLP-048-000004701 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004713 | OLP-048-000004715 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004780 | OLP-048-000004780 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000004820 | OLP-048-000004821 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004829 | OLP-048-000004832 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004898 | OLP-048-000004900 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004931 | OLP-048-000004931 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004942 | OLP-048-000004943 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004979 | OLP-048-000004990 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004996 | OLP-048-000004997 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005001 | OLP-048-000005001 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005081 | OLP-048-000005081 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005102 | OLP-048-000005102 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005114 | OLP-048-000005123 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005126 | OLP-048-000005126 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005151 | OLP-048-000005152 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005184 | OLP-048-000005184 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005208 | OLP-048-000005208 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005252 | OLP-048-000005252 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005255 | OLP-048-000005274 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005285 | OLP-048-000005285 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005288 | OLP-048-000005288 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005317 | OLP-048-000005318 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005324 | OLP-048-000005328 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005340 | OLP-048-000005340 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005342 | OLP-048-000005342 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005380 | OLP-048-000005382 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005422 | OLP-048-000005422 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005429 | OLP-048-000005429 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005439 | OLP-048-000005439 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005443 | OLP-048-000005443 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005450 | OLP-048-000005451 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005473 | OLP-048-000005475 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005483 | OLP-048-000005483 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005527 | OLP-048-000005527 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005529 | OLP-048-000005529 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005535 | OLP-048-000005536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005542 | OLP-048-000005543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005555 | OLP-048-000005555 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005625 | OLP-048-000005627 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005643 | OLP-048-000005643 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005647 | OLP-048-000005647 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005649 | OLP-048-000005649 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005665 | OLP-048-000005665 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005675 | OLP-048-000005675 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005677 | OLP-048-000005677 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005679 | OLP-048-000005681 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005683 | OLP-048-000005685 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005711 | OLP-048-000005711 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005745 | OLP-048-000005747 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005749 | OLP-048-000005753 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005758 | OLP-048-000005758 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005779 | OLP-048-000005779 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005800 | OLP-048-000005800 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005808 | OLP-048-000005808 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005827 | OLP-048-000005827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005832 | OLP-048-000005832 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005903 | OLP-048-000005903 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005921 | OLP-048-000005921 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005943 | OLP-048-000005943 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005951 | OLP-048-000005951 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005956 | OLP-048-000005956 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005965 | OLP-048-000005965 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000005983 | OLP-048-000005985 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000005987 | OLP-048-000005990 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006119 | OLP-048-000006120 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006122 | OLP-048-000006123 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006142 | OLP-048-000006142 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006144 | OLP-048-000006145 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006147 | OLP-048-000006147 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006151 | OLP-048-000006151 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006153 | OLP-048-000006156 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006213 | OLP-048-000006213 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006215 | OLP-048-000006215 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006233 | OLP-048-000006234 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006251 | OLP-048-000006251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006262 | OLP-048-000006262 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006280 | OLP-048-000006280 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006289 | OLP-048-000006289 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006303 | OLP-048-000006304 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006309 | OLP-048-000006309 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006311 | OLP-048-000006312 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006320 | OLP-048-000006321 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006325 | OLP-048-000006325 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006356 | OLP-048-000006356 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006359 | OLP-048-000006360 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006367 | OLP-048-000006367 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006396 | OLP-048-000006397 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006399 | OLP-048-000006400 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006402 | OLP-048-000006404 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006409 | OLP-048-000006409 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006450 | OLP-048-000006450 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006452 | OLP-048-000006453 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006469 | OLP-048-000006469 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006473 | OLP-048-000006474 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006476 | OLP-048-000006478 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006480 | OLP-048-000006480 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006482 | OLP-048-000006482 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006486 | OLP-048-000006487 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006489 | OLP-048-000006489 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006491 | OLP-048-000006491 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006495 | OLP-048-000006495 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006503 | OLP-048-000006503 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006505 | OLP-048-000006505 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006507 | OLP-048-000006507 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006554 | OLP-048-000006554 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006560 | OLP-048-000006560 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006566 | OLP-048-000006566 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006570 | OLP-048-000006571 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006595 | OLP-048-000006595 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006598 | OLP-048-000006599 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006601 | OLP-048-000006602 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006610 | OLP-048-000006610 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006658 | OLP-048-000006659 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006688 | OLP-048-000006688 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006694 | OLP-048-000006695 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006735 | OLP-048-000006735 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006767 | OLP-048-000006771 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006781 | OLP-048-000006783 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006786 | OLP-048-000006786 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006788 | OLP-048-000006788 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006797 | OLP-048-000006797 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006814 | OLP-048-000006814 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006819 | OLP-048-000006827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006842 | OLP-048-000006842 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006859 | OLP-048-000006859 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006862 | OLP-048-000006862 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006891 | OLP-048-000006891 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006917 | OLP-048-000006917 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006928 | OLP-048-000006928 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006959 | OLP-048-000006959 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006982 | OLP-048-000006982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006984 | OLP-048-000006984 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000007030 | OLP-048-000007030 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007065 | OLP-048-000007066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007079 | OLP-048-000007079 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007086 | OLP-048-000007087 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007107 | OLP-048-000007107 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007130 | OLP-048-000007131 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007175 | OLP-048-000007176 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007295 | OLP-048-000007295 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007310 | OLP-048-000007310 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007334 | OLP-048-000007335 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000007345 | OLP-048-000007345 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007418 | OLP-048-000007419 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007434 | OLP-048-000007434 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007438 | OLP-048-000007439 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007469 | OLP-048-000007469 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007472 | OLP-048-000007472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007482 | OLP-048-000007482 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007501 | OLP-048-000007501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007515 | OLP-048-000007515 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007523 | OLP-048-000007523 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000007525 | OLP-048-000007532 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007538 | OLP-048-000007541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007543 | OLP-048-000007543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007578 | OLP-048-000007578 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007597 | OLP-048-000007597 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007602 | OLP-048-000007605 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 023 | PLP-023-000000008 | PLP-023-000000009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000013 | PLP-023-000000013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000029 | PLP-023-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000039 | PLP-023-000000039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000079 | PLP-023-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000102 | PLP-023-000000102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000168 | PLP-023-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000172 | PLP-023-000000172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000188 | PLP-023-000000189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000198 | PLP-023-000000198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000201 | PLP-023-000000202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000238 | PLP-023-000000238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000293 | PLP-023-000000294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000369 | PLP-023-000000369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000371 | PLP-023-000000371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000373 | PLP-023-000000373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000376 | PLP-023-000000376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000388 | PLP-023-000000388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000391 | PLP-023-000000391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000413 | PLP-023-000000413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000435 | PLP-023-000000435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000438 | PLP-023-000000438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000482 | PLP-023-000000482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000485 | PLP-023-000000485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000504 | PLP-023-000000504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000506 | PLP-023-000000506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000517 | PLP-023-000000517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000525 | PLP-023-000000525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000527 | PLP-023-000000527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000539 | PLP-023-000000539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000562 | PLP-023-000000562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000566 | PLP-023-000000567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000588 | PLP-023-000000588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000634 | PLP-023-000000634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000640 | PLP-023-000000640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000643 | PLP-023-000000643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000653 | PLP-023-000000653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000703 | PLP-023-000000704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000726 | PLP-023-000000726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000768 | PLP-023-000000768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000770 | PLP-023-000000770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000776 | PLP-023-000000777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000782 | PLP-023-000000782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000785 | PLP-023-000000786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000844 | PLP-023-000000844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000902 | PLP-023-000000902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000934 | PLP-023-000000934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000000992 | PLP-023-000000993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001054 | PLP-023-000001054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001060 | PLP-023-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001091 | PLP-023-000001091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001121 | PLP-023-000001121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001166 | PLP-023-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001169 | PLP-023-000001169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001208 | PLP-023-000001208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001234 | PLP-023-000001234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001236 | PLP-023-000001236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001240 | PLP-023-000001242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001276 | PLP-023-000001276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001282 | PLP-023-000001282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001287 | PLP-023-000001287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001292 | PLP-023-000001292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001318 | PLP-023-000001318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001343 | PLP-023-000001343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001358 | PLP-023-000001358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001374 | PLP-023-000001374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001394 | PLP-023-000001394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001403 | PLP-023-000001403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001429 | PLP-023-000001429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001435 | PLP-023-000001435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001442 | PLP-023-000001442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001456 | PLP-023-000001456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001494 | PLP-023-000001494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001499 | PLP-023-000001499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001501 | PLP-023-000001501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001503 | PLP-023-000001503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001576 | PLP-023-000001576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001590 | PLP-023-000001590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001639 | PLP-023-000001639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001645 | PLP-023-000001645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001654 | PLP-023-000001654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001663 | PLP-023-000001663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001680 | PLP-023-000001680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001684 | PLP-023-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001729 | PLP-023-000001729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001737 | PLP-023-000001737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001759 | PLP-023-000001761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001782 | PLP-023-000001782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001784 | PLP-023-000001784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001789 | PLP-023-000001789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001899 | PLP-023-000001899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000001944 | PLP-023-000001944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002014 | PLP-023-000002014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002100 | PLP-023-000002100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002173 | PLP-023-000002174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002396 | PLP-023-000002396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002398 | PLP-023-000002398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002401 | PLP-023-000002401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002443 | PLP-023-000002443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002450 | PLP-023-000002450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002477 | PLP-023-000002477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002507 | PLP-023-000002509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002527 | PLP-023-000002528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002531 | PLP-023-000002531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002534 | PLP-023-000002534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002539 | PLP-023-000002539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002542 | PLP-023-000002542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002548 | PLP-023-000002548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002588 | PLP-023-000002588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002590 | PLP-023-000002590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002592 | PLP-023-000002592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002597 | PLP-023-000002598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002622 | PLP-023-000002623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002631 | PLP-023-000002633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002640 | PLP-023-000002640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002647 | PLP-023-000002647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002709 | PLP-023-000002709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002754 | PLP-023-000002754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002771 | PLP-023-000002771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002797 | PLP-023-000002797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002805 | PLP-023-000002805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002817 | PLP-023-000002817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002891 | PLP-023-000002891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000002942 | PLP-023-000002942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003050 | PLP-023-000003051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003106 | PLP-023-000003107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003109 | PLP-023-000003109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003130 | PLP-023-000003130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003162 | PLP-023-000003162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003183 | PLP-023-000003183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003226 | PLP-023-000003226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003228 | PLP-023-000003229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003241 | PLP-023-000003241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003246 | PLP-023-000003246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003251 | PLP-023-000003251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003254 | PLP-023-000003254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003272 | PLP-023-000003272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003278 | PLP-023-000003278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003282 | PLP-023-000003282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003293 | PLP-023-000003293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003312 | PLP-023-000003312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003351 | PLP-023-000003351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003359 | PLP-023-000003359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003397 | PLP-023-000003399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003411 | PLP-023-000003411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003416 | PLP-023-000003416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003444 | PLP-023-000003444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003447 | PLP-023-000003447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003465 | PLP-023-000003465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003499 | PLP-023-000003499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003502 | PLP-023-000003502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003504 | PLP-023-000003504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003507 | PLP-023-000003507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003532 | PLP-023-000003532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003555 | PLP-023-000003555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003560 | PLP-023-000003561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003638 | PLP-023-000003638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003653 | PLP-023-000003654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003738 | PLP-023-000003739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003761 | PLP-023-000003762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003777 | PLP-023-000003777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003787 | PLP-023-000003787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003817 | PLP-023-000003817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003822 | PLP-023-000003823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003873 | PLP-023-000003873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003918 | PLP-023-000003918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003931 | PLP-023-000003931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003939 | PLP-023-000003940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000003991 | PLP-023-000003996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004002 | PLP-023-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004007 | PLP-023-000004007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004026 | PLP-023-000004027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004035 | PLP-023-000004035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004063 | PLP-023-000004063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004070 | PLP-023-000004070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004073 | PLP-023-000004073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004075 | PLP-023-000004075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004084 | PLP-023-000004084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004091 | PLP-023-000004091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004100 | PLP-023-000004100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004104 | PLP-023-000004104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004111 | PLP-023-000004111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004156 | PLP-023-000004156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004175 | PLP-023-000004177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004180 | PLP-023-000004180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004186 | PLP-023-000004186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004191 | PLP-023-000004192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004199 | PLP-023-000004199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004214 | PLP-023-000004214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004222 | PLP-023-000004222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004227 | PLP-023-000004227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004279 | PLP-023-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004282 | PLP-023-000004282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004287 | PLP-023-000004287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004300 | PLP-023-000004300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004306 | PLP-023-000004306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004309 | PLP-023-000004309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004313 | PLP-023-000004313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004322 | PLP-023-000004322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004379 | PLP-023-000004379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004384 | PLP-023-000004384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004393 | PLP-023-000004393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004395 | PLP-023-000004395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004397 | PLP-023-000004397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004401 | PLP-023-000004401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004406 | PLP-023-000004406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004415 | PLP-023-000004415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004417 | PLP-023-000004417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004424 | PLP-023-000004424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004426 | PLP-023-000004426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004438 | PLP-023-000004438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004440 | PLP-023-000004440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004465 | PLP-023-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004485 | PLP-023-000004486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004490 | PLP-023-000004490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004517 | PLP-023-000004517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004522 | PLP-023-000004522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004529 | PLP-023-000004529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004544 | PLP-023-000004544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004546 | PLP-023-000004546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004567 | PLP-023-000004567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004580 | PLP-023-000004580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004587 | PLP-023-000004587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004593 | PLP-023-000004593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004601 | PLP-023-000004601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004603 | PLP-023-000004603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004608 | PLP-023-000004608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004647 | PLP-023-000004647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004657 | PLP-023-000004657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004666 | PLP-023-000004666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004671 | PLP-023-000004671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004677 | PLP-023-000004677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004679 | PLP-023-000004680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004682 | PLP-023-000004682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004686 | PLP-023-000004686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004692 | PLP-023-000004694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004699 | PLP-023-000004699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004709 | PLP-023-000004711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004722 | PLP-023-000004722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004728 | PLP-023-000004728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004730 | PLP-023-000004731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004785 | PLP-023-000004785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004789 | PLP-023-000004789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004803 | PLP-023-000004803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004887 | PLP-023-000004887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004911 | PLP-023-000004911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004913 | PLP-023-000004913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004932 | PLP-023-000004932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000004992 | PLP-023-000004992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005052 | PLP-023-000005052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005088 | PLP-023-000005088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005108 | PLP-023-000005108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005116 | PLP-023-000005116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005132 | PLP-023-000005132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005146 | PLP-023-000005146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005148 | PLP-023-000005148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005155 | PLP-023-000005155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005197 | PLP-023-000005197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005212 | PLP-023-000005212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005215 | PLP-023-000005215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005218 | PLP-023-000005218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005224 | PLP-023-000005224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005226 | PLP-023-000005227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005230 | PLP-023-000005231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005233 | PLP-023-000005235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005244 | PLP-023-000005244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005253 | PLP-023-000005253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005258 | PLP-023-000005258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005261 | PLP-023-000005261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005278 | PLP-023-000005278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005282 | PLP-023-000005282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005299 | PLP-023-000005300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005302 | PLP-023-000005302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005306 | PLP-023-000005306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005309 | PLP-023-000005310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005318 | PLP-023-000005318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005338 | PLP-023-000005339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005348 | PLP-023-000005349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005351 | PLP-023-000005351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005354 | PLP-023-000005354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005359 | PLP-023-000005361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005363 | PLP-023-000005363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005366 | PLP-023-000005367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005377 | PLP-023-000005377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005382 | PLP-023-000005382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005403 | PLP-023-000005404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005407 | PLP-023-000005407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005414 | PLP-023-000005414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005433 | PLP-023-000005433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005437 | PLP-023-000005438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005449 | PLP-023-000005452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005456 | PLP-023-000005458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005460 | PLP-023-000005460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005487 | PLP-023-000005487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005502 | PLP-023-000005502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005505 | PLP-023-000005505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005509 | PLP-023-000005511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005515 | PLP-023-000005515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005524 | PLP-023-000005524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005528 | PLP-023-000005528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005532 | PLP-023-000005532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005541 | PLP-023-000005542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005552 | PLP-023-000005552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005586 | PLP-023-000005586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005621 | PLP-023-000005621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005630 | PLP-023-000005630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005635 | PLP-023-000005635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005639 | PLP-023-000005639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005641 | PLP-023-000005641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005651 | PLP-023-000005651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005691 | PLP-023-000005691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005694 | PLP-023-000005694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005710 | PLP-023-000005710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005712 | PLP-023-000005712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005751 | PLP-023-000005751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005753 | PLP-023-000005753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005757 | PLP-023-000005757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005797 | PLP-023-000005797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005885 | PLP-023-000005885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005892 | PLP-023-000005892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005894 | PLP-023-000005896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005909 | PLP-023-000005910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005914 | PLP-023-000005914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005938 | PLP-023-000005939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005945 | PLP-023-000005945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005948 | PLP-023-000005948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005950 | PLP-023-000005950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005954 | PLP-023-000005954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005959 | PLP-023-000005959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005966 | PLP-023-000005966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005970 | PLP-023-000005970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005977 | PLP-023-000005977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000005994 | PLP-023-000005994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006000 | PLP-023-000006000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006005 | PLP-023-000006005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006007 | PLP-023-000006007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006011 | PLP-023-000006011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006017 | PLP-023-000006017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006025 | PLP-023-000006025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006033 | PLP-023-000006033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006035 | PLP-023-000006035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006100 | PLP-023-000006101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006110 | PLP-023-000006111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006122 | PLP-023-000006122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006125 | PLP-023-000006125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006127 | PLP-023-000006127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006130 | PLP-023-000006130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006152 | PLP-023-000006152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006155 | PLP-023-000006156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006159 | PLP-023-000006161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006165 | PLP-023-000006165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006167 | PLP-023-000006167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006207 | PLP-023-000006207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006211 | PLP-023-000006211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006213 | PLP-023-000006214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006219 | PLP-023-000006219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006226 | PLP-023-000006226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006237 | PLP-023-000006237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006279 | PLP-023-000006279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006286 | PLP-023-000006286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006313 | PLP-023-000006314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006362 | PLP-023-000006362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006373 | PLP-023-000006373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006380 | PLP-023-000006380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006437 | PLP-023-000006437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006450 | PLP-023-000006450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006457 | PLP-023-000006458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006460 | PLP-023-000006460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006463 | PLP-023-000006465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006478 | PLP-023-000006478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006482 | PLP-023-000006483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006485 | PLP-023-000006486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006489 | PLP-023-000006489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006491 | PLP-023-000006491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006508 | PLP-023-000006508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006511 | PLP-023-000006512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006517 | PLP-023-000006517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006520 | PLP-023-000006526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006539 | PLP-023-000006539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006544 | PLP-023-000006544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006562 | PLP-023-000006562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006572 | PLP-023-000006572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006577 | PLP-023-000006577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006581 | PLP-023-000006581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006587 | PLP-023-000006587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006595 | PLP-023-000006595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006602 | PLP-023-000006602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006665 | PLP-023-000006665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006667 | PLP-023-000006667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006673 | PLP-023-000006674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006676 | PLP-023-000006678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006680 | PLP-023-000006686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006688 | PLP-023-000006689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006700 | PLP-023-000006700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006726 | PLP-023-000006728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006755 | PLP-023-000006755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006765 | PLP-023-000006771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006773 | PLP-023-000006774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006809 | PLP-023-000006809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006811 | PLP-023-000006812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006816 | PLP-023-000006816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006820 | PLP-023-000006821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006836 | PLP-023-000006837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006847 | PLP-023-000006847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006853 | PLP-023-000006853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006855 | PLP-023-000006856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006868 | PLP-023-000006868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006878 | PLP-023-000006878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006887 | PLP-023-000006887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006914 | PLP-023-000006915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006918 | PLP-023-000006922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006926 | PLP-023-000006926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006940 | PLP-023-000006941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006944 | PLP-023-000006946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006948 | PLP-023-000006948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006955 | PLP-023-000006958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006963 | PLP-023-000006963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006966 | PLP-023-000006966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006969 | PLP-023-000006969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006971 | PLP-023-000006976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006979 | PLP-023-000006979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006981 | PLP-023-000006981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006987 | PLP-023-000006988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000006990 | PLP-023-000006990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007009 | PLP-023-000007009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007029 | PLP-023-000007029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007058 | PLP-023-000007058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007095 | PLP-023-000007095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007114 | PLP-023-000007114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007230 | PLP-023-000007231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007233 | PLP-023-000007237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007246 | PLP-023-000007246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007250 | PLP-023-000007251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007300 | PLP-023-000007300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007306 | PLP-023-000007306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007346 | PLP-023-000007346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007392 | PLP-023-000007392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007394 | PLP-023-000007394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007397 | PLP-023-000007397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007400 | PLP-023-000007401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007423 | PLP-023-000007423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007431 | PLP-023-000007431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007463 | PLP-023-000007463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007480 | PLP-023-000007480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007482 | PLP-023-000007483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007486 | PLP-023-000007487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007493 | PLP-023-000007493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007510 | PLP-023-000007510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007533 | PLP-023-000007533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007558 | PLP-023-000007558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007562 | PLP-023-000007562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007566 | PLP-023-000007567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007586 | PLP-023-000007587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007633 | PLP-023-000007633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007641 | PLP-023-000007641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007646 | PLP-023-000007646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007651 | PLP-023-000007651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007657 | PLP-023-000007657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007659 | PLP-023-000007659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007677 | PLP-023-000007677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007684 | PLP-023-000007684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007690 | PLP-023-000007690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007695 | PLP-023-000007695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007702 | PLP-023-000007702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007735 | PLP-023-000007735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007745 | PLP-023-000007745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007761 | PLP-023-000007761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007819 | PLP-023-000007819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007828 | PLP-023-000007828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007834 | PLP-023-000007834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007861 | PLP-023-000007861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007907 | PLP-023-000007907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007924 | PLP-023-000007925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007937 | PLP-023-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007940 | PLP-023-000007941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007946 | PLP-023-000007946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007968 | PLP-023-000007968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000007984 | PLP-023-000007984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008015 | PLP-023-000008015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008040 | PLP-023-000008041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008072 | PLP-023-000008072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008082 | PLP-023-000008082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008108 | PLP-023-000008108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008144 | PLP-023-000008144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008160 | PLP-023-000008160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008162 | PLP-023-000008162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008170 | PLP-023-000008170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008176 | PLP-023-000008177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008209 | PLP-023-000008209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008230 | PLP-023-000008230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008234 | PLP-023-000008234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008240 | PLP-023-000008240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008256 | PLP-023-000008256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008270 | PLP-023-000008270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008276 | PLP-023-000008276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008320 | PLP-023-000008320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008359 | PLP-023-000008359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008382 | PLP-023-000008383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008390 | PLP-023-000008390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008405 | PLP-023-000008405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008414 | PLP-023-000008414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008416 | PLP-023-000008416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008427 | PLP-023-000008428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008431 | PLP-023-000008431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008433 | PLP-023-000008433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008459 | PLP-023-000008459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008480 | PLP-023-000008480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008496 | PLP-023-000008496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008526 | PLP-023-000008526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008536 | PLP-023-000008536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008541 | PLP-023-000008541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008544 | PLP-023-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008546 | PLP-023-000008546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008586 | PLP-023-000008586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008636 | PLP-023-000008636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008654 | PLP-023-000008654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008658 | PLP-023-000008658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008678 | PLP-023-000008678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008683 | PLP-023-000008683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008686 | PLP-023-000008686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008690 | PLP-023-000008691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008695 | PLP-023-000008695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008718 | PLP-023-000008718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008720 | PLP-023-000008720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008722 | PLP-023-000008722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008726 | PLP-023-000008726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008729 | PLP-023-000008729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008740 | PLP-023-000008740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008745 | PLP-023-000008745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008748 | PLP-023-000008748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008751 | PLP-023-000008751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008762 | PLP-023-000008762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008764 | PLP-023-000008764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008768 | PLP-023-000008769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008777 | PLP-023-000008778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008780 | PLP-023-000008781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008792 | PLP-023-000008792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008794 | PLP-023-000008794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008800 | PLP-023-000008800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008802 | PLP-023-000008803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008806 | PLP-023-000008806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008808 | PLP-023-000008808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008836 | PLP-023-000008836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008865 | PLP-023-000008865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008886 | PLP-023-000008886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008891 | PLP-023-000008891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008913 | PLP-023-000008913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008919 | PLP-023-000008919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008943 | PLP-023-000008943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008958 | PLP-023-000008958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008964 | PLP-023-000008964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008966 | PLP-023-000008966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008989 | PLP-023-000008990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000008996 | PLP-023-000008996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009009 | PLP-023-000009009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009032 | PLP-023-000009032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009045 | PLP-023-000009045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009080 | PLP-023-000009081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009088 | PLP-023-000009089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009091 | PLP-023-000009091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009106 | PLP-023-000009106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009108 | PLP-023-000009108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009127 | PLP-023-000009127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009132 | PLP-023-000009132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009139 | PLP-023-000009139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009144 | PLP-023-000009144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009146 | PLP-023-000009146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009178 | PLP-023-000009178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009199 | PLP-023-000009200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009202 | PLP-023-000009202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009205 | PLP-023-000009205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009273 | PLP-023-000009273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009295 | PLP-023-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009305 | PLP-023-000009305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009321 | PLP-023-000009321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009367 | PLP-023-000009367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009370 | PLP-023-000009370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009393 | PLP-023-000009393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009414 | PLP-023-000009414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009416 | PLP-023-000009416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009441 | PLP-023-000009441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009462 | PLP-023-000009463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009567 | PLP-023-000009567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009599 | PLP-023-000009599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009620 | PLP-023-000009620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009622 | PLP-023-000009622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009642 | PLP-023-000009642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009651 | PLP-023-000009651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009709 | PLP-023-000009709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009727 | PLP-023-000009727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009740 | PLP-023-000009740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009763 | PLP-023-000009763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009777 | PLP-023-000009777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009786 | PLP-023-000009787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009792 | PLP-023-000009792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009805 | PLP-023-000009806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009811 | PLP-023-000009811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009813 | PLP-023-000009813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009829 | PLP-023-000009829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009831 | PLP-023-000009832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009838 | PLP-023-000009838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009856 | PLP-023-000009856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009901 | PLP-023-000009904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009921 | PLP-023-000009921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009926 | PLP-023-000009927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000009990 | PLP-023-000009990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010017 | PLP-023-000010017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010023 | PLP-023-000010023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010025 | PLP-023-000010025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010033 | PLP-023-000010033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010059 | PLP-023-000010059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010084 | PLP-023-000010084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010112 | PLP-023-000010112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010121 | PLP-023-000010121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010123 | PLP-023-000010123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010130 | PLP-023-000010130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010140 | PLP-023-000010140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010170 | PLP-023-000010170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010203 | PLP-023-000010203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010214 | PLP-023-000010215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010217 | PLP-023-000010217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010240 | PLP-023-000010240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010255 | PLP-023-000010255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010257 | PLP-023-000010257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010277 | PLP-023-000010277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010316 | PLP-023-000010316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010335 | PLP-023-000010336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010356 | PLP-023-000010356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010377 | PLP-023-000010377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010384 | PLP-023-000010384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010386 | PLP-023-000010386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010395 | PLP-023-000010395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010438 | PLP-023-000010438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010447 | PLP-023-000010447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010451 | PLP-023-000010451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010459 | PLP-023-000010464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010478 | PLP-023-000010479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010503 | PLP-023-000010504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010507 | PLP-023-000010507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010528 | PLP-023-000010528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010530 | PLP-023-000010530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010550 | PLP-023-000010551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010553 | PLP-023-000010556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010562 | PLP-023-000010568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010571 | PLP-023-000010571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010573 | PLP-023-000010573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010620 | PLP-023-000010620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010649 | PLP-023-000010650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010652 | PLP-023-000010652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010658 | PLP-023-000010658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010677 | PLP-023-000010677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010681 | PLP-023-000010681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010695 | PLP-023-000010695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010703 | PLP-023-000010703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010705 | PLP-023-000010705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010724 | PLP-023-000010724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010734 | PLP-023-000010734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010739 | PLP-023-000010740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010749 | PLP-023-000010749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010757 | PLP-023-000010757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010761 | PLP-023-000010761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010772 | PLP-023-000010772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010775 | PLP-023-000010775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010777 | PLP-023-000010777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010788 | PLP-023-000010788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010791 | PLP-023-000010791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010810 | PLP-023-000010810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010825 | PLP-023-000010826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010832 | PLP-023-000010832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010850 | PLP-023-000010850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010859 | PLP-023-000010859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010877 | PLP-023-000010878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010893 | PLP-023-000010893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010895 | PLP-023-000010896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010898 | PLP-023-000010898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010901 | PLP-023-000010901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010904 | PLP-023-000010905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010907 | PLP-023-000010908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010910 | PLP-023-000010913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010916 | PLP-023-000010916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010920 | PLP-023-000010920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010923 | PLP-023-000010923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010932 | PLP-023-000010932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010936 | PLP-023-000010937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010940 | PLP-023-000010941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010948 | PLP-023-000010948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010952 | PLP-023-000010952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010955 | PLP-023-000010955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010958 | PLP-023-000010958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000010986 | PLP-023-000010986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011015 | PLP-023-000011016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011019 | PLP-023-000011019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011024 | PLP-023-000011025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011030 | PLP-023-000011030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011044 | PLP-023-000011044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011046 | PLP-023-000011046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011053 | PLP-023-000011055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011058 | PLP-023-000011058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011062 | PLP-023-000011062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011086 | PLP-023-000011086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011092 | PLP-023-000011093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011096 | PLP-023-000011096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011098 | PLP-023-000011098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011100 | PLP-023-000011100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011105 | PLP-023-000011105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011128 | PLP-023-000011128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011139 | PLP-023-000011139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011152 | PLP-023-000011152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011168 | PLP-023-000011168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011180 | PLP-023-000011180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011184 | PLP-023-000011184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011201 | PLP-023-000011201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011209 | PLP-023-000011209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011213 | PLP-023-000011213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011215 | PLP-023-000011216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011233 | PLP-023-000011233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011235 | PLP-023-000011235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011239 | PLP-023-000011239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011255 | PLP-023-000011255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011273 | PLP-023-000011273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011283 | PLP-023-000011283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011294 | PLP-023-000011294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011300 | PLP-023-000011300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011362 | PLP-023-000011362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011370 | PLP-023-000011370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011373 | PLP-023-000011373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011402 | PLP-023-000011402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011441 | PLP-023-000011441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011456 | PLP-023-000011456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011474 | PLP-023-000011474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011483 | PLP-023-000011483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011489 | PLP-023-000011491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011496 | PLP-023-000011496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011499 | PLP-023-000011502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011505 | PLP-023-000011505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011532 | PLP-023-000011532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011535 | PLP-023-000011535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011537 | PLP-023-000011542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011561 | PLP-023-000011561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011582 | PLP-023-000011582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011607 | PLP-023-000011607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011616 | PLP-023-000011616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011629 | PLP-023-000011630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011633 | PLP-023-000011634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011639 | PLP-023-000011639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011655 | PLP-023-000011655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011657 | PLP-023-000011657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011667 | PLP-023-000011667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011672 | PLP-023-000011672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011676 | PLP-023-000011676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011679 | PLP-023-000011679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011686 | PLP-023-000011687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011693 | PLP-023-000011694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011705 | PLP-023-000011705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011715 | PLP-023-000011715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011722 | PLP-023-000011722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011733 | PLP-023-000011733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011745 | PLP-023-000011745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011747 | PLP-023-000011747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011754 | PLP-023-000011754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011768 | PLP-023-000011769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011787 | PLP-023-000011787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011798 | PLP-023-000011799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011801 | PLP-023-000011801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011804 | PLP-023-000011804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011810 | PLP-023-000011810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011826 | PLP-023-000011826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011829 | PLP-023-000011829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011839 | PLP-023-000011840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011851 | PLP-023-000011851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011860 | PLP-023-000011860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011863 | PLP-023-000011864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011868 | PLP-023-000011871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011875 | PLP-023-000011875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011879 | PLP-023-000011879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011907 | PLP-023-000011907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011984 | PLP-023-000011985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011988 | PLP-023-000011989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000011999 | PLP-023-000011999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012003 | PLP-023-000012003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012017 | PLP-023-000012020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012023 | PLP-023-000012023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012032 | PLP-023-000012032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012038 | PLP-023-000012038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012041 | PLP-023-000012041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012043 | PLP-023-000012044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012055 | PLP-023-000012055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012089 | PLP-023-000012090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012101 | PLP-023-000012101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012106 | PLP-023-000012108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012110 | PLP-023-000012110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012112 | PLP-023-000012112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012116 | PLP-023-000012116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012118 | PLP-023-000012121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012126 | PLP-023-000012126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012131 | PLP-023-000012131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012140 | PLP-023-000012140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012142 | PLP-023-000012142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012181 | PLP-023-000012181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012219 | PLP-023-000012219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012222 | PLP-023-000012222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012224 | PLP-023-000012224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012254 | PLP-023-000012254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012258 | PLP-023-000012258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012260 | PLP-023-000012261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012270 | PLP-023-000012270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012274 | PLP-023-000012274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012278 | PLP-023-000012278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012345 | PLP-023-000012345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012354 | PLP-023-000012354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012415 | PLP-023-000012415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012478 | PLP-023-000012478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012507 | PLP-023-000012507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012517 | PLP-023-000012517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012528 | PLP-023-000012528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012530 | PLP-023-000012530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012532 | PLP-023-000012533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012538 | PLP-023-000012538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012540 | PLP-023-000012541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012551 | PLP-023-000012552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012559 | PLP-023-000012560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012563 | PLP-023-000012566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012586 | PLP-023-000012589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012599 | PLP-023-000012599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012608 | PLP-023-000012608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012611 | PLP-023-000012614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012616 | PLP-023-000012616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012625 | PLP-023-000012626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012630 | PLP-023-000012631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012638 | PLP-023-000012640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012647 | PLP-023-000012647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012652 | PLP-023-000012652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012660 | PLP-023-000012660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012670 | PLP-023-000012674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012677 | PLP-023-000012678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012681 | PLP-023-000012681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012683 | PLP-023-000012684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012687 | PLP-023-000012687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012689 | PLP-023-000012699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012703 | PLP-023-000012706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012708 | PLP-023-000012709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012712 | PLP-023-000012713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012715 | PLP-023-000012715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012719 | PLP-023-000012721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012724 | PLP-023-000012725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012731 | PLP-023-000012733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012736 | PLP-023-000012737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012739 | PLP-023-000012739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012741 | PLP-023-000012744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012752 | PLP-023-000012754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012756 | PLP-023-000012757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012772 | PLP-023-000012772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012783 | PLP-023-000012783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012816 | PLP-023-000012816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012828 | PLP-023-000012828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012834 | PLP-023-000012834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012844 | PLP-023-000012844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012847 | PLP-023-000012847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012850 | PLP-023-000012850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012854 | PLP-023-000012855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012859 | PLP-023-000012859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012861 | PLP-023-000012862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012878 | PLP-023-000012880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012883 | PLP-023-000012888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012890 | PLP-023-000012896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012900 | PLP-023-000012905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012916 | PLP-023-000012916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012934 | PLP-023-000012934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012936 | PLP-023-000012936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012943 | PLP-023-000012943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000012947 | PLP-023-000012950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013025 | PLP-023-000013025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013032 | PLP-023-000013032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013036 | PLP-023-000013036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013117 | PLP-023-000013117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013140 | PLP-023-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013157 | PLP-023-000013157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013176 | PLP-023-000013176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013197 | PLP-023-000013197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013203 | PLP-023-000013203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013216 | PLP-023-000013216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013218 | PLP-023-000013218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013303 | PLP-023-000013303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013332 | PLP-023-000013332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013336 | PLP-023-000013336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013353 | PLP-023-000013353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013360 | PLP-023-000013360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013372 | PLP-023-000013372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013418 | PLP-023-000013418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013462 | PLP-023-000013462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013485 | PLP-023-000013485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013520 | PLP-023-000013520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013528 | PLP-023-000013528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013585 | PLP-023-000013585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013650 | PLP-023-000013650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013653 | PLP-023-000013653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013669 | PLP-023-000013669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013692 | PLP-023-000013692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013708 | PLP-023-000013708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013716 | PLP-023-000013716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013785 | PLP-023-000013785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013804 | PLP-023-000013804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013809 | PLP-023-000013809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013818 | PLP-023-000013818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013858 | PLP-023-000013858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013862 | PLP-023-000013862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013871 | PLP-023-000013872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013875 | PLP-023-000013875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013880 | PLP-023-000013881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013883 | PLP-023-000013884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013888 | PLP-023-000013888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013898 | PLP-023-000013898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013901 | PLP-023-000013901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013905 | PLP-023-000013906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013934 | PLP-023-000013934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013942 | PLP-023-000013942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013946 | PLP-023-000013946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013949 | PLP-023-000013949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013965 | PLP-023-000013965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013967 | PLP-023-000013973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013978 | PLP-023-000013978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000013992 | PLP-023-000013992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014003 | PLP-023-000014003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014020 | PLP-023-000014020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014050 | PLP-023-000014050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014063 | PLP-023-000014063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014069 | PLP-023-000014069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014098 | PLP-023-000014098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014106 | PLP-023-000014106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014117 | PLP-023-000014117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014126 | PLP-023-000014127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014150 | PLP-023-000014150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014153 | PLP-023-000014153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014161 | PLP-023-000014161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014175 | PLP-023-000014175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014184 | PLP-023-000014185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014187 | PLP-023-000014187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014189 | PLP-023-000014189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014191 | PLP-023-000014191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014195 | PLP-023-000014195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014197 | PLP-023-000014197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014199 | PLP-023-000014199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014215 | PLP-023-000014215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014275 | PLP-023-000014275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014309 | PLP-023-000014310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014312 | PLP-023-000014312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014336 | PLP-023-000014336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014340 | PLP-023-000014340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014351 | PLP-023-000014351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014405 | PLP-023-000014405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014420 | PLP-023-000014420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014464 | PLP-023-000014464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014466 | PLP-023-000014466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014468 | PLP-023-000014468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014470 | PLP-023-000014470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014483 | PLP-023-000014483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014487 | PLP-023-000014487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014497 | PLP-023-000014497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014499 | PLP-023-000014499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014525 | PLP-023-000014526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014538 | PLP-023-000014538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014543 | PLP-023-000014543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014557 | PLP-023-000014557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014559 | PLP-023-000014559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014563 | PLP-023-000014563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014572 | PLP-023-000014572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014578 | PLP-023-000014578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014590 | PLP-023-000014590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014601 | PLP-023-000014601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014650 | PLP-023-000014650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014660 | PLP-023-000014660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014666 | PLP-023-000014666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014672 | PLP-023-000014672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014683 | PLP-023-000014683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014685 | PLP-023-000014685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014739 | PLP-023-000014739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014748 | PLP-023-000014748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014757 | PLP-023-000014757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014787 | PLP-023-000014787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014793 | PLP-023-000014793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014871 | PLP-023-000014872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014883 | PLP-023-000014884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014886 | PLP-023-000014887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014889 | PLP-023-000014891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014895 | PLP-023-000014895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014903 | PLP-023-000014903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014907 | PLP-023-000014908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014938 | PLP-023-000014938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014945 | PLP-023-000014945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014958 | PLP-023-000014958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014961 | PLP-023-000014961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014963 | PLP-023-000014964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014980 | PLP-023-000014980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014983 | PLP-023-000014983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014987 | PLP-023-000014987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014993 | PLP-023-000014994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014996 | PLP-023-000014996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000014999 | PLP-023-000014999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015001 | PLP-023-000015002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015020 | PLP-023-000015022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015025 | PLP-023-000015025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015035 | PLP-023-000015035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015037 | PLP-023-000015037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015044 | PLP-023-000015044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015046 | PLP-023-000015046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015054 | PLP-023-000015054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015061 | PLP-023-000015061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015080 | PLP-023-000015080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015085 | PLP-023-000015085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015087 | PLP-023-000015087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015094 | PLP-023-000015094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015101 | PLP-023-000015102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015108 | PLP-023-000015108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015130 | PLP-023-000015130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015132 | PLP-023-000015132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015203 | PLP-023-000015203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015205 | PLP-023-000015205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015234 | PLP-023-000015234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015253 | PLP-023-000015254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015331 | PLP-023-000015331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015360 | PLP-023-000015360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015362 | PLP-023-000015362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015387 | PLP-023-000015387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015403 | PLP-023-000015403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015413 | PLP-023-000015413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015429 | PLP-023-000015429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015490 | PLP-023-000015490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015508 | PLP-023-000015509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015531 | PLP-023-000015531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015562 | PLP-023-000015562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015573 | PLP-023-000015573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015601 | PLP-023-000015601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015617 | PLP-023-000015617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015626 | PLP-023-000015626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015660 | PLP-023-000015660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015674 | PLP-023-000015674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015748 | PLP-023-000015748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015757 | PLP-023-000015757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015763 | PLP-023-000015764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015796 | PLP-023-000015796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015834 | PLP-023-000015834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015905 | PLP-023-000015905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015914 | PLP-023-000015914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000015974 | PLP-023-000015974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016028 | PLP-023-000016028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016030 | PLP-023-000016035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016037 | PLP-023-000016037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016069 | PLP-023-000016069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016113 | PLP-023-000016113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016115 | PLP-023-000016115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016124 | PLP-023-000016124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016129 | PLP-023-000016129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016154 | PLP-023-000016154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016157 | PLP-023-000016157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016172 | PLP-023-000016172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016174 | PLP-023-000016175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016217 | PLP-023-000016217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016219 | PLP-023-000016219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016253 | PLP-023-000016253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016279 | PLP-023-000016279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016294 | PLP-023-000016294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016310 | PLP-023-000016310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016348 | PLP-023-000016349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016358 | PLP-023-000016358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016361 | PLP-023-000016362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016364 | PLP-023-000016364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016378 | PLP-023-000016378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016405 | PLP-023-000016405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016409 | PLP-023-000016410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016440 | PLP-023-000016440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016507 | PLP-023-000016507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016556 | PLP-023-000016556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016562 | PLP-023-000016562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016564 | PLP-023-000016564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016571 | PLP-023-000016571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016585 | PLP-023-000016585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016591 | PLP-023-000016594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016717 | PLP-023-000016717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016723 | PLP-023-000016723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016766 | PLP-023-000016766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016770 | PLP-023-000016770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016783 | PLP-023-000016783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016786 | PLP-023-000016786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016795 | PLP-023-000016795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016835 | PLP-023-000016835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016843 | PLP-023-000016843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016849 | PLP-023-000016849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016856 | PLP-023-000016856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016858 | PLP-023-000016858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016866 | PLP-023-000016867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016869 | PLP-023-000016869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016902 | PLP-023-000016905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016941 | PLP-023-000016941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000016955 | PLP-023-000016955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017007 | PLP-023-000017007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017013 | PLP-023-000017013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017033 | PLP-023-000017033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017046 | PLP-023-000017046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017048 | PLP-023-000017048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017054 | PLP-023-000017054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017057 | PLP-023-000017057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017063 | PLP-023-000017063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017070 | PLP-023-000017070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017089 | PLP-023-000017089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017115 | PLP-023-000017115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017129 | PLP-023-000017129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017165 | PLP-023-000017165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017171 | PLP-023-000017171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017184 | PLP-023-000017184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017202 | PLP-023-000017202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017223 | PLP-023-000017223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017226 | PLP-023-000017226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017239 | PLP-023-000017239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017253 | PLP-023-000017253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017303 | PLP-023-000017304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017313 | PLP-023-000017313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017321 | PLP-023-000017321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017324 | PLP-023-000017324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017423 | PLP-023-000017423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017442 | PLP-023-000017442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017469 | PLP-023-000017469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017529 | PLP-023-000017529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017541 | PLP-023-000017543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017549 | PLP-023-000017549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017560 | PLP-023-000017560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017568 | PLP-023-000017568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017570 | PLP-023-000017570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017576 | PLP-023-000017577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017585 | PLP-023-000017585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017587 | PLP-023-000017587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017593 | PLP-023-000017593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017595 | PLP-023-000017595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017597 | PLP-023-000017597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017607 | PLP-023-000017607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017612 | PLP-023-000017613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017615 | PLP-023-000017619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017641 | PLP-023-000017641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017681 | PLP-023-000017681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017696 | PLP-023-000017696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017709 | PLP-023-000017709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017761 | PLP-023-000017764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017770 | PLP-023-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017807 | PLP-023-000017807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017813 | PLP-023-000017813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017847 | PLP-023-000017847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017866 | PLP-023-000017866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017868 | PLP-023-000017870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017885 | PLP-023-000017885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017893 | PLP-023-000017893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017908 | PLP-023-000017908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017920 | PLP-023-000017920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017922 | PLP-023-000017923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017926 | PLP-023-000017927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017932 | PLP-023-000017932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017947 | PLP-023-000017947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017963 | PLP-023-000017963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017968 | PLP-023-000017975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000017983 | PLP-023-000017983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018026 | PLP-023-000018026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018028 | PLP-023-000018028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018032 | PLP-023-000018032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018035 | PLP-023-000018037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018043 | PLP-023-000018043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018048 | PLP-023-000018048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018057 | PLP-023-000018057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018090 | PLP-023-000018090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018093 | PLP-023-000018094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018102 | PLP-023-000018102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018109 | PLP-023-000018109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018115 | PLP-023-000018115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018117 | PLP-023-000018118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018123 | PLP-023-000018124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018127 | PLP-023-000018127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018132 | PLP-023-000018132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018134 | PLP-023-000018134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018137 | PLP-023-000018137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018145 | PLP-023-000018145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018174 | PLP-023-000018174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018183 | PLP-023-000018183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018228 | PLP-023-000018228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018241 | PLP-023-000018243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018273 | PLP-023-000018274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018285 | PLP-023-000018285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018296 | PLP-023-000018297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018312 | PLP-023-000018312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018338 | PLP-023-000018338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018342 | PLP-023-000018342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018349 | PLP-023-000018349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018372 | PLP-023-000018372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018416 | PLP-023-000018416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018482 | PLP-023-000018483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018488 | PLP-023-000018488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018511 | PLP-023-000018511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018520 | PLP-023-000018520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018528 | PLP-023-000018528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018544 | PLP-023-000018544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018571 | PLP-023-000018571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018574 | PLP-023-000018574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018576 | PLP-023-000018576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018629 | PLP-023-000018629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018646 | PLP-023-000018646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018673 | PLP-023-000018673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018706 | PLP-023-000018707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018735 | PLP-023-000018735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018764 | PLP-023-000018765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018767 | PLP-023-000018767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018769 | PLP-023-000018769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018776 | PLP-023-000018776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018780 | PLP-023-000018780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018784 | PLP-023-000018784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018798 | PLP-023-000018801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018805 | PLP-023-000018806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018808 | PLP-023-000018808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018826 | PLP-023-000018828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018831 | PLP-023-000018832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018851 | PLP-023-000018853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018855 | PLP-023-000018856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018859 | PLP-023-000018861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018863 | PLP-023-000018869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018882 | PLP-023-000018882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018884 | PLP-023-000018886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018888 | PLP-023-000018901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018903 | PLP-023-000018903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018928 | PLP-023-000018929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018962 | PLP-023-000018962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018965 | PLP-023-000018965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000018970 | PLP-023-000018970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019010 | PLP-023-000019010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019044 | PLP-023-000019045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019050 | PLP-023-000019051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019053 | PLP-023-000019056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019061 | PLP-023-000019065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019087 | PLP-023-000019087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019093 | PLP-023-000019094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019098 | PLP-023-000019098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019133 | PLP-023-000019133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019139 | PLP-023-000019140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019158 | PLP-023-000019159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019177 | PLP-023-000019177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019181 | PLP-023-000019181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019213 | PLP-023-000019213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019234 | PLP-023-000019234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019244 | PLP-023-000019245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019260 | PLP-023-000019270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019283 | PLP-023-000019283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019312 | PLP-023-000019313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019333 | PLP-023-000019336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019367 | PLP-023-000019367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019369 | PLP-023-000019369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019373 | PLP-023-000019373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019377 | PLP-023-000019377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019379 | PLP-023-000019382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019395 | PLP-023-000019395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019403 | PLP-023-000019403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019406 | PLP-023-000019407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019482 | PLP-023-000019483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019520 | PLP-023-000019520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019529 | PLP-023-000019529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019554 | PLP-023-000019556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019581 | PLP-023-000019586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019588 | PLP-023-000019593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019620 | PLP-023-000019620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019624 | PLP-023-000019624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019626 | PLP-023-000019627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019630 | PLP-023-000019632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019637 | PLP-023-000019637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019653 | PLP-023-000019654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019687 | PLP-023-000019687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019705 | PLP-023-000019707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019715 | PLP-023-000019715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019719 | PLP-023-000019719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019721 | PLP-023-000019724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019746 | PLP-023-000019746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019748 | PLP-023-000019752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019766 | PLP-023-000019766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019799 | PLP-023-000019799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019805 | PLP-023-000019805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019807 | PLP-023-000019807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019901 | PLP-023-000019902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019904 | PLP-023-000019905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019910 | PLP-023-000019910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019917 | PLP-023-000019917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019937 | PLP-023-000019937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019954 | PLP-023-000019954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019980 | PLP-023-000019986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000019988 | PLP-023-000019990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020079 | PLP-023-000020079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020082 | PLP-023-000020082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020087 | PLP-023-000020087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020095 | PLP-023-000020095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020142 | PLP-023-000020144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020150 | PLP-023-000020150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020152 | PLP-023-000020152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020175 | PLP-023-000020175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020205 | PLP-023-000020205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020210 | PLP-023-000020210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020221 | PLP-023-000020228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020262 | PLP-023-000020262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020268 | PLP-023-000020268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020280 | PLP-023-000020280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020282 | PLP-023-000020282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020284 | PLP-023-000020285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020298 | PLP-023-000020298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020445 | PLP-023-000020445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020477 | PLP-023-000020477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020506 | PLP-023-000020506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020518 | PLP-023-000020518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020531 | PLP-023-000020531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020557 | PLP-023-000020557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020564 | PLP-023-000020564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020586 | PLP-023-000020588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020618 | PLP-023-000020618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020623 | PLP-023-000020625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020631 | PLP-023-000020631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020639 | PLP-023-000020639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020651 | PLP-023-000020652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020654 | PLP-023-000020654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020666 | PLP-023-000020666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020674 | PLP-023-000020674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020683 | PLP-023-000020684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020688 | PLP-023-000020688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020722 | PLP-023-000020723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020743 | PLP-023-000020743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020765 | PLP-023-000020765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020793 | PLP-023-000020793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020797 | PLP-023-000020797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020799 | PLP-023-000020801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020840 | PLP-023-000020840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020862 | PLP-023-000020864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020968 | PLP-023-000020972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020974 | PLP-023-000020977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020991 | PLP-023-000020991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020993 | PLP-023-000020993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000020996 | PLP-023-000020996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021002 | PLP-023-000021002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021005 | PLP-023-000021005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021017 | PLP-023-000021017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021021 | PLP-023-000021021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021023 | PLP-023-000021023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021030 | PLP-023-000021030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021043 | PLP-023-000021043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021046 | PLP-023-000021046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021109 | PLP-023-000021111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021118 | PLP-023-000021119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021134 | PLP-023-000021135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021162 | PLP-023-000021162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021178 | PLP-023-000021178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021203 | PLP-023-000021203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021205 | PLP-023-000021205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021242 | PLP-023-000021245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021268 | PLP-023-000021268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021272 | PLP-023-000021272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021279 | PLP-023-000021279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021298 | PLP-023-000021298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021301 | PLP-023-000021301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021315 | PLP-023-000021315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021320 | PLP-023-000021320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021326 | PLP-023-000021326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021339 | PLP-023-000021339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021345 | PLP-023-000021345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021353 | PLP-023-000021353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021358 | PLP-023-000021358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021367 | PLP-023-000021369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021407 | PLP-023-000021407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021416 | PLP-023-000021416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021434 | PLP-023-000021434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021441 | PLP-023-000021442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021465 | PLP-023-000021465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021467 | PLP-023-000021467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021477 | PLP-023-000021477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021508 | PLP-023-000021508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021563 | PLP-023-000021565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021571 | PLP-023-000021571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021624 | PLP-023-000021624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021633 | PLP-023-000021634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021638 | PLP-023-000021638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021665 | PLP-023-000021666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021689 | PLP-023-000021689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021712 | PLP-023-000021712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021720 | PLP-023-000021720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021730 | PLP-023-000021730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021742 | PLP-023-000021744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021749 | PLP-023-000021749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021754 | PLP-023-000021754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021756 | PLP-023-000021756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021759 | PLP-023-000021759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021763 | PLP-023-000021763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021765 | PLP-023-000021765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021791 | PLP-023-000021796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021806 | PLP-023-000021806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021808 | PLP-023-000021808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021820 | PLP-023-000021820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021830 | PLP-023-000021830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021840 | PLP-023-000021842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021858 | PLP-023-000021859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021861 | PLP-023-000021863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021865 | PLP-023-000021867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021875 | PLP-023-000021875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021879 | PLP-023-000021879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021886 | PLP-023-000021888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021959 | PLP-023-000021959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000021964 | PLP-023-000021964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022016 | PLP-023-000022016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022039 | PLP-023-000022039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022041 | PLP-023-000022041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022073 | PLP-023-000022073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022095 | PLP-023-000022095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022097 | PLP-023-000022097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022112 | PLP-023-000022118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022122 | PLP-023-000022122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022129 | PLP-023-000022131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022139 | PLP-023-000022139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022141 | PLP-023-000022141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022151 | PLP-023-000022151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022153 | PLP-023-000022156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022165 | PLP-023-000022165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022193 | PLP-023-000022195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022207 | PLP-023-000022207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022209 | PLP-023-000022209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022213 | PLP-023-000022213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022216 | PLP-023-000022218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022227 | PLP-023-000022228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022270 | PLP-023-000022277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022281 | PLP-023-000022281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022293 | PLP-023-000022295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022308 | PLP-023-000022308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022310 | PLP-023-000022311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022313 | PLP-023-000022315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022342 | PLP-023-000022342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022344 | PLP-023-000022346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022368 | PLP-023-000022368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022372 | PLP-023-000022372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022398 | PLP-023-000022399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022429 | PLP-023-000022431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022467 | PLP-023-000022469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022508 | PLP-023-000022509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022514 | PLP-023-000022514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022519 | PLP-023-000022520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022566 | PLP-023-000022566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022568 | PLP-023-000022569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022571 | PLP-023-000022572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022598 | PLP-023-000022598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022604 | PLP-023-000022609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022611 | PLP-023-000022611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022613 | PLP-023-000022613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022638 | PLP-023-000022638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022666 | PLP-023-000022670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022673 | PLP-023-000022673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022788 | PLP-023-000022788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022793 | PLP-023-000022795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022799 | PLP-023-000022799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022801 | PLP-023-000022801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022878 | PLP-023-000022878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022892 | PLP-023-000022892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022898 | PLP-023-000022900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022903 | PLP-023-000022903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022926 | PLP-023-000022926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022928 | PLP-023-000022928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022930 | PLP-023-000022939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022941 | PLP-023-000022941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022954 | PLP-023-000022954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022961 | PLP-023-000022965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022982 | PLP-023-000022982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000022996 | PLP-023-000022996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023002 | PLP-023-000023002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023023 | PLP-023-000023028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023035 | PLP-023-000023035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023048 | PLP-023-000023048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023062 | PLP-023-000023063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023065 | PLP-023-000023065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023117 | PLP-023-000023119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023127 | PLP-023-000023127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023138 | PLP-023-000023138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023145 | PLP-023-000023146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023207 | PLP-023-000023212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023214 | PLP-023-000023214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023230 | PLP-023-000023230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023232 | PLP-023-000023233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023242 | PLP-023-000023243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023246 | PLP-023-000023246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023248 | PLP-023-000023249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023255 | PLP-023-000023262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023266 | PLP-023-000023267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023269 | PLP-023-000023274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023276 | PLP-023-000023276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023282 | PLP-023-000023327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023329 | PLP-023-000023329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023331 | PLP-023-000023334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023341 | PLP-023-000023341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023353 | PLP-023-000023354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023368 | PLP-023-000023369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023372 | PLP-023-000023372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023382 | PLP-023-000023382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023400 | PLP-023-000023401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023406 | PLP-023-000023406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023425 | PLP-023-000023425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023428 | PLP-023-000023429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023465 | PLP-023-000023467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023471 | PLP-023-000023476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023478 | PLP-023-000023486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023500 | PLP-023-000023520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023523 | PLP-023-000023523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023525 | PLP-023-000023530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023536 | PLP-023-000023545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023547 | PLP-023-000023547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023551 | PLP-023-000023551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023553 | PLP-023-000023561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023570 | PLP-023-000023570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023595 | PLP-023-000023596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023616 | PLP-023-000023618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023629 | PLP-023-000023631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023634 | PLP-023-000023635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023683 | PLP-023-000023683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023724 | PLP-023-000023724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023727 | PLP-023-000023727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023747 | PLP-023-000023749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023757 | PLP-023-000023758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023776 | PLP-023-000023776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023789 | PLP-023-000023789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023803 | PLP-023-000023803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023818 | PLP-023-000023819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023824 | PLP-023-000023824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023826 | PLP-023-000023826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023836 | PLP-023-000023836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023838 | PLP-023-000023838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023851 | PLP-023-000023854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023866 | PLP-023-000023867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023880 | PLP-023-000023882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023912 | PLP-023-000023912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023918 | PLP-023-000023919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023922 | PLP-023-000023925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023927 | PLP-023-000023927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023929 | PLP-023-000023931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023933 | PLP-023-000023933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023951 | PLP-023-000023954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023967 | PLP-023-000023970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023972 | PLP-023-000023973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023979 | PLP-023-000023979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023982 | PLP-023-000023982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023984 | PLP-023-000023984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023986 | PLP-023-000023986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023991 | PLP-023-000023995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000023997 | PLP-023-000023998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024012 | PLP-023-000024012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024033 | PLP-023-000024035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024046 | PLP-023-000024047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024049 | PLP-023-000024049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024052 | PLP-023-000024052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024055 | PLP-023-000024055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024072 | PLP-023-000024072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024080 | PLP-023-000024081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024083 | PLP-023-000024083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024087 | PLP-023-000024088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024092 | PLP-023-000024092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024095 | PLP-023-000024095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024098 | PLP-023-000024098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024104 | PLP-023-000024109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024118 | PLP-023-000024118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024123 | PLP-023-000024127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024131 | PLP-023-000024132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024136 | PLP-023-000024136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024147 | PLP-023-000024147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024150 | PLP-023-000024151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024154 | PLP-023-000024157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024165 | PLP-023-000024166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024177 | PLP-023-000024178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024185 | PLP-023-000024186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024191 | PLP-023-000024194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024197 | PLP-023-000024198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024220 | PLP-023-000024220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024227 | PLP-023-000024227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024231 | PLP-023-000024231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024233 | PLP-023-000024233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024241 | PLP-023-000024243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024250 | PLP-023-000024250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024252 | PLP-023-000024252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024262 | PLP-023-000024262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024279 | PLP-023-000024279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024283 | PLP-023-000024288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024292 | PLP-023-000024293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024297 | PLP-023-000024303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024305 | PLP-023-000024305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024309 | PLP-023-000024312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024322 | PLP-023-000024322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024332 | PLP-023-000024334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024349 | PLP-023-000024350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024360 | PLP-023-000024366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024372 | PLP-023-000024372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024377 | PLP-023-000024378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024395 | PLP-023-000024396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024404 | PLP-023-000024407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024410 | PLP-023-000024432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024434 | PLP-023-000024449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024451 | PLP-023-000024451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024453 | PLP-023-000024454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024459 | PLP-023-000024460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024470 | PLP-023-000024472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024534 | PLP-023-000024534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024549 | PLP-023-000024550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024562 | PLP-023-000024563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024565 | PLP-023-000024566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024576 | PLP-023-000024577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024590 | PLP-023-000024591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024606 | PLP-023-000024607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024611 | PLP-023-000024611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024620 | PLP-023-000024621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024635 | PLP-023-000024638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024640 | PLP-023-000024642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024646 | PLP-023-000024649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024672 | PLP-023-000024672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024691 | PLP-023-000024698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024708 | PLP-023-000024708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024743 | PLP-023-000024743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024745 | PLP-023-000024747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024750 | PLP-023-000024752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024760 | PLP-023-000024761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024773 | PLP-023-000024776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024781 | PLP-023-000024785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024831 | PLP-023-000024831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024849 | PLP-023-000024849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024877 | PLP-023-000024877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024879 | PLP-023-000024884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024891 | PLP-023-000024891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024903 | PLP-023-000024906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024913 | PLP-023-000024913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024927 | PLP-023-000024927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024933 | PLP-023-000024933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024936 | PLP-023-000024936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024957 | PLP-023-000024957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000024964 | PLP-023-000024964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025002 | PLP-023-000025002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025052 | PLP-023-000025061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025066 | PLP-023-000025069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025094 | PLP-023-000025094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025096 | PLP-023-000025096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025109 | PLP-023-000025109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025120 | PLP-023-000025120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025122 | PLP-023-000025125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025128 | PLP-023-000025137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025170 | PLP-023-000025170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025204 | PLP-023-000025212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025215 | PLP-023-000025215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025238 | PLP-023-000025238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025240 | PLP-023-000025241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025243 | PLP-023-000025243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025257 | PLP-023-000025257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025294 | PLP-023-000025296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025298 | PLP-023-000025298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025301 | PLP-023-000025319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025322 | PLP-023-000025331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025333 | PLP-023-000025335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025338 | PLP-023-000025344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025350 | PLP-023-000025350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025417 | PLP-023-000025418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025421 | PLP-023-000025421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025434 | PLP-023-000025435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025445 | PLP-023-000025445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025447 | PLP-023-000025447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025458 | PLP-023-000025458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025463 | PLP-023-000025465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025479 | PLP-023-000025479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025492 | PLP-023-000025493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025496 | PLP-023-000025497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025532 | PLP-023-000025534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025547 | PLP-023-000025547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025550 | PLP-023-000025550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025553 | PLP-023-000025553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025573 | PLP-023-000025577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025616 | PLP-023-000025617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025648 | PLP-023-000025649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025654 | PLP-023-000025654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025658 | PLP-023-000025659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025666 | PLP-023-000025668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025691 | PLP-023-000025692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025711 | PLP-023-000025711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025713 | PLP-023-000025713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025729 | PLP-023-000025730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025750 | PLP-023-000025750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025760 | PLP-023-000025760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025762 | PLP-023-000025764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025774 | PLP-023-000025776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025787 | PLP-023-000025787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025789 | PLP-023-000025789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025848 | PLP-023-000025849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025863 | PLP-023-000025863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025884 | PLP-023-000025884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025886 | PLP-023-000025886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025894 | PLP-023-000025894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025896 | PLP-023-000025896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025924 | PLP-023-000025924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025933 | PLP-023-000025933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025942 | PLP-023-000025942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000025977 | PLP-023-000025978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026001 | PLP-023-000026001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026003 | PLP-023-000026003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026005 | PLP-023-000026006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026012 | PLP-023-000026012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026042 | PLP-023-000026044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026059 | PLP-023-000026060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026062 | PLP-023-000026063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026068 | PLP-023-000026068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026074 | PLP-023-000026074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026077 | PLP-023-000026077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026105 | PLP-023-000026105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026110 | PLP-023-000026110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026112 | PLP-023-000026113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026115 | PLP-023-000026119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026132 | PLP-023-000026132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026224 | PLP-023-000026224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026252 | PLP-023-000026252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026264 | PLP-023-000026266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026317 | PLP-023-000026328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026366 | PLP-023-000026366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026399 | PLP-023-000026399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026405 | PLP-023-000026405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026413 | PLP-023-000026418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026435 | PLP-023-000026437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026445 | PLP-023-000026448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026470 | PLP-023-000026470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026496 | PLP-023-000026496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026508 | PLP-023-000026508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026512 | PLP-023-000026512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026521 | PLP-023-000026521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026542 | PLP-023-000026543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026560 | PLP-023-000026560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026613 | PLP-023-000026614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026623 | PLP-023-000026623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026625 | PLP-023-000026631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026653 | PLP-023-000026653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026656 | PLP-023-000026656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026703 | PLP-023-000026703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026715 | PLP-023-000026715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026729 | PLP-023-000026730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026736 | PLP-023-000026737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026741 | PLP-023-000026741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026789 | PLP-023-000026789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026803 | PLP-023-000026803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026810 | PLP-023-000026814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026825 | PLP-023-000026825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026836 | PLP-023-000026836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026841 | PLP-023-000026842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026847 | PLP-023-000026848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026877 | PLP-023-000026877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026879 | PLP-023-000026880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026882 | PLP-023-000026886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026895 | PLP-023-000026895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026898 | PLP-023-000026898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026917 | PLP-023-000026917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026923 | PLP-023-000026923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026926 | PLP-023-000026927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026929 | PLP-023-000026929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026932 | PLP-023-000026932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026936 | PLP-023-000026936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026938 | PLP-023-000026938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026943 | PLP-023-000026947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026956 | PLP-023-000026956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026959 | PLP-023-000026959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026966 | PLP-023-000026967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026969 | PLP-023-000026970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026973 | PLP-023-000026973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026976 | PLP-023-000026976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026978 | PLP-023-000026978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026980 | PLP-023-000026980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000026999 | PLP-023-000026999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027045 | PLP-023-000027046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027059 | PLP-023-000027063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027067 | PLP-023-000027068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027070 | PLP-023-000027070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027093 | PLP-023-000027096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027103 | PLP-023-000027103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027117 | PLP-023-000027117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027146 | PLP-023-000027146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027173 | PLP-023-000027176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027208 | PLP-023-000027208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027231 | PLP-023-000027235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027243 | PLP-023-000027243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027278 | PLP-023-000027278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027284 | PLP-023-000027285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027292 | PLP-023-000027292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027315 | PLP-023-000027315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027325 | PLP-023-000027325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027331 | PLP-023-000027332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027370 | PLP-023-000027370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027395 | PLP-023-000027396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027410 | PLP-023-000027410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027413 | PLP-023-000027413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027453 | PLP-023-000027453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027455 | PLP-023-000027455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027457 | PLP-023-000027457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027461 | PLP-023-000027465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027468 | PLP-023-000027468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027473 | PLP-023-000027475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027509 | PLP-023-000027509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027511 | PLP-023-000027512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027530 | PLP-023-000027531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027539 | PLP-023-000027539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027543 | PLP-023-000027543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027551 | PLP-023-000027551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027554 | PLP-023-000027554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027557 | PLP-023-000027557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027563 | PLP-023-000027566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027570 | PLP-023-000027570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027578 | PLP-023-000027578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027583 | PLP-023-000027585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027588 | PLP-023-000027588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027590 | PLP-023-000027590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027603 | PLP-023-000027603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027607 | PLP-023-000027607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027619 | PLP-023-000027622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027638 | PLP-023-000027638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027646 | PLP-023-000027646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027679 | PLP-023-000027680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027729 | PLP-023-000027729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027732 | PLP-023-000027732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027735 | PLP-023-000027735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027746 | PLP-023-000027746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027865 | PLP-023-000027865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027887 | PLP-023-000027893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027895 | PLP-023-000027896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027899 | PLP-023-000027899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027907 | PLP-023-000027907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027914 | PLP-023-000027914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027916 | PLP-023-000027916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027929 | PLP-023-000027931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027938 | PLP-023-000027940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027966 | PLP-023-000027966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000027997 | PLP-023-000027997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028020 | PLP-023-000028021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028042 | PLP-023-000028042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028045 | PLP-023-000028045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028053 | PLP-023-000028053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028070 | PLP-023-000028070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028074 | PLP-023-000028074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028078 | PLP-023-000028078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028081 | PLP-023-000028081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028087 | PLP-023-000028087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028091 | PLP-023-000028091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028155 | PLP-023-000028155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028252 | PLP-023-000028252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028259 | PLP-023-000028259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028264 | PLP-023-000028267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028269 | PLP-023-000028269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028303 | PLP-023-000028303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028330 | PLP-023-000028330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028333 | PLP-023-000028333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028337 | PLP-023-000028337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028343 | PLP-023-000028343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028351 | PLP-023-000028352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028372 | PLP-023-000028372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028381 | PLP-023-000028381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028392 | PLP-023-000028392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028397 | PLP-023-000028397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028430 | PLP-023-000028430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028434 | PLP-023-000028434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028438 | PLP-023-000028440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028467 | PLP-023-000028469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028472 | PLP-023-000028473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028488 | PLP-023-000028488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028491 | PLP-023-000028492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028494 | PLP-023-000028494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028501 | PLP-023-000028501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028525 | PLP-023-000028525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028528 | PLP-023-000028528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028539 | PLP-023-000028539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028556 | PLP-023-000028556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028565 | PLP-023-000028565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028577 | PLP-023-000028577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028581 | PLP-023-000028581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028586 | PLP-023-000028586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028590 | PLP-023-000028592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028594 | PLP-023-000028594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028603 | PLP-023-000028603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028626 | PLP-023-000028626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028640 | PLP-023-000028640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028644 | PLP-023-000028645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028647 | PLP-023-000028648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028655 | PLP-023-000028655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028671 | PLP-023-000028672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028676 | PLP-023-000028676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028688 | PLP-023-000028688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028698 | PLP-023-000028698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028707 | PLP-023-000028707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028745 | PLP-023-000028745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028779 | PLP-023-000028779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028787 | PLP-023-000028787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028795 | PLP-023-000028795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028802 | PLP-023-000028804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028815 | PLP-023-000028815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028871 | PLP-023-000028871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028900 | PLP-023-000028900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028905 | PLP-023-000028905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028911 | PLP-023-000028911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028913 | PLP-023-000028913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028919 | PLP-023-000028919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028938 | PLP-023-000028940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028978 | PLP-023-000028978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028982 | PLP-023-000028983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028991 | PLP-023-000028992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000028994 | PLP-023-000028994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029002 | PLP-023-000029002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029005 | PLP-023-000029005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029009 | PLP-023-000029009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029035 | PLP-023-000029035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029060 | PLP-023-000029061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029067 | PLP-023-000029067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029081 | PLP-023-000029081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029093 | PLP-023-000029096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029098 | PLP-023-000029098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029102 | PLP-023-000029103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029105 | PLP-023-000029106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029108 | PLP-023-000029109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029115 | PLP-023-000029115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029117 | PLP-023-000029118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029124 | PLP-023-000029124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029136 | PLP-023-000029136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029149 | PLP-023-000029149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029169 | PLP-023-000029169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029175 | PLP-023-000029175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029177 | PLP-023-000029177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029195 | PLP-023-000029195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029197 | PLP-023-000029197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029201 | PLP-023-000029201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029222 | PLP-023-000029222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029239 | PLP-023-000029239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029242 | PLP-023-000029242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029245 | PLP-023-000029245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029277 | PLP-023-000029277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029280 | PLP-023-000029280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029294 | PLP-023-000029294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029298 | PLP-023-000029298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029303 | PLP-023-000029303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029308 | PLP-023-000029309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029326 | PLP-023-000029326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029331 | PLP-023-000029331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029337 | PLP-023-000029337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029347 | PLP-023-000029347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029349 | PLP-023-000029349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029353 | PLP-023-000029353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029359 | PLP-023-000029359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029369 | PLP-023-000029369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029372 | PLP-023-000029373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029378 | PLP-023-000029378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029393 | PLP-023-000029393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029402 | PLP-023-000029403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029419 | PLP-023-000029419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029450 | PLP-023-000029450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029453 | PLP-023-000029455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029487 | PLP-023-000029487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029500 | PLP-023-000029500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029511 | PLP-023-000029511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029514 | PLP-023-000029514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029519 | PLP-023-000029519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029541 | PLP-023-000029541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029560 | PLP-023-000029560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029584 | PLP-023-000029584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029586 | PLP-023-000029586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029588 | PLP-023-000029589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029603 | PLP-023-000029604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029626 | PLP-023-000029626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029631 | PLP-023-000029631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029637 | PLP-023-000029638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029648 | PLP-023-000029648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029653 | PLP-023-000029654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029669 | PLP-023-000029669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029673 | PLP-023-000029673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029676 | PLP-023-000029676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029679 | PLP-023-000029679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029684 | PLP-023-000029684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029688 | PLP-023-000029688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029754 | PLP-023-000029754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029763 | PLP-023-000029763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029782 | PLP-023-000029782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029809 | PLP-023-000029809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029811 | PLP-023-000029811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029819 | PLP-023-000029819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029847 | PLP-023-000029847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029861 | PLP-023-000029862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029872 | PLP-023-000029872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029875 | PLP-023-000029875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029883 | PLP-023-000029884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029916 | PLP-023-000029916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029923 | PLP-023-000029925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029936 | PLP-023-000029936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029944 | PLP-023-000029944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029972 | PLP-023-000029972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029977 | PLP-023-000029979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000029992 | PLP-023-000029993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030000 | PLP-023-000030000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030010 | PLP-023-000030010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030012 | PLP-023-000030012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030029 | PLP-023-000030029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030033 | PLP-023-000030033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030055 | PLP-023-000030055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030058 | PLP-023-000030058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030074 | PLP-023-000030074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030081 | PLP-023-000030081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030086 | PLP-023-000030086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030099 | PLP-023-000030099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030115 | PLP-023-000030115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030119 | PLP-023-000030119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030149 | PLP-023-000030149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030179 | PLP-023-000030179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030182 | PLP-023-000030183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030190 | PLP-023-000030191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030197 | PLP-023-000030197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030227 | PLP-023-000030227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030267 | PLP-023-000030267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030269 | PLP-023-000030269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030274 | PLP-023-000030275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030278 | PLP-023-000030278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030281 | PLP-023-000030281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030295 | PLP-023-000030295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030299 | PLP-023-000030299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030304 | PLP-023-000030304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030309 | PLP-023-000030310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030318 | PLP-023-000030319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030321 | PLP-023-000030321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030325 | PLP-023-000030328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030333 | PLP-023-000030333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030341 | PLP-023-000030341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030353 | PLP-023-000030353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030361 | PLP-023-000030361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030365 | PLP-023-000030365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030370 | PLP-023-000030371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030406 | PLP-023-000030407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030427 | PLP-023-000030427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030434 | PLP-023-000030434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030450 | PLP-023-000030450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030457 | PLP-023-000030457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030470 | PLP-023-000030470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030475 | PLP-023-000030475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030478 | PLP-023-000030478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030498 | PLP-023-000030498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030513 | PLP-023-000030513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030524 | PLP-023-000030524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030529 | PLP-023-000030529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030534 | PLP-023-000030534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030551 | PLP-023-000030551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030560 | PLP-023-000030560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030615 | PLP-023-000030615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030621 | PLP-023-000030621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030637 | PLP-023-000030637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030652 | PLP-023-000030652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030670 | PLP-023-000030670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030678 | PLP-023-000030678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030689 | PLP-023-000030689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030695 | PLP-023-000030695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030700 | PLP-023-000030700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030706 | PLP-023-000030707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030736 | PLP-023-000030736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030745 | PLP-023-000030745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030755 | PLP-023-000030755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030788 | PLP-023-000030788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030791 | PLP-023-000030791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030805 | PLP-023-000030805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030813 | PLP-023-000030813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030827 | PLP-023-000030828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030836 | PLP-023-000030837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030840 | PLP-023-000030840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030849 | PLP-023-000030849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030859 | PLP-023-000030859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030865 | PLP-023-000030865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030879 | PLP-023-000030879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030896 | PLP-023-000030896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030930 | PLP-023-000030930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030932 | PLP-023-000030932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030943 | PLP-023-000030943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030945 | PLP-023-000030945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030967 | PLP-023-000030968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000030996 | PLP-023-000030996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031010 | PLP-023-000031010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031019 | PLP-023-000031019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031022 | PLP-023-000031022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031054 | PLP-023-000031054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031062 | PLP-023-000031062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031064 | PLP-023-000031064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031066 | PLP-023-000031066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031068 | PLP-023-000031068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031118 | PLP-023-000031118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031140 | PLP-023-000031140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031145 | PLP-023-000031145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031147 | PLP-023-000031147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031158 | PLP-023-000031158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031178 | PLP-023-000031178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031180 | PLP-023-000031180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031198 | PLP-023-000031198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031201 | PLP-023-000031201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031231 | PLP-023-000031231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031235 | PLP-023-000031235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031239 | PLP-023-000031239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031241 | PLP-023-000031241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031252 | PLP-023-000031252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031268 | PLP-023-000031268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031270 | PLP-023-000031270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031281 | PLP-023-000031281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031287 | PLP-023-000031287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031294 | PLP-023-000031299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031303 | PLP-023-000031303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031316 | PLP-023-000031316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031325 | PLP-023-000031325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031369 | PLP-023-000031369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031394 | PLP-023-000031394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031396 | PLP-023-000031397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031408 | PLP-023-000031408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031417 | PLP-023-000031417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031426 | PLP-023-000031426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031428 | PLP-023-000031430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031444 | PLP-023-000031444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031546 | PLP-023-000031548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031551 | PLP-023-000031551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031554 | PLP-023-000031555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031569 | PLP-023-000031569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031578 | PLP-023-000031578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031586 | PLP-023-000031586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031602 | PLP-023-000031602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031606 | PLP-023-000031606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031611 | PLP-023-000031611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031633 | PLP-023-000031633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031635 | PLP-023-000031635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031639 | PLP-023-000031639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031642 | PLP-023-000031642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031656 | PLP-023-000031657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031662 | PLP-023-000031662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031679 | PLP-023-000031679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031687 | PLP-023-000031688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031699 | PLP-023-000031699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031703 | PLP-023-000031703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031708 | PLP-023-000031710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031715 | PLP-023-000031716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031722 | PLP-023-000031726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031766 | PLP-023-000031766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031769 | PLP-023-000031769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031774 | PLP-023-000031774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031791 | PLP-023-000031791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031806 | PLP-023-000031806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031818 | PLP-023-000031819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031821 | PLP-023-000031821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031823 | PLP-023-000031824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031826 | PLP-023-000031827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031829 | PLP-023-000031831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031839 | PLP-023-000031839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031846 | PLP-023-000031846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031854 | PLP-023-000031854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031861 | PLP-023-000031862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031864 | PLP-023-000031864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031922 | PLP-023-000031922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031941 | PLP-023-000031941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031981 | PLP-023-000031981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000031990 | PLP-023-000031990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032006 | PLP-023-000032006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032015 | PLP-023-000032015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032021 | PLP-023-000032021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032035 | PLP-023-000032035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032057 | PLP-023-000032057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032059 | PLP-023-000032064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032090 | PLP-023-000032091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032111 | PLP-023-000032114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032118 | PLP-023-000032118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032130 | PLP-023-000032130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032144 | PLP-023-000032144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032148 | PLP-023-000032149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032153 | PLP-023-000032153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032157 | PLP-023-000032158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032160 | PLP-023-000032160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032162 | PLP-023-000032166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032169 | PLP-023-000032169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032186 | PLP-023-000032187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032189 | PLP-023-000032189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032194 | PLP-023-000032194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032197 | PLP-023-000032197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032206 | PLP-023-000032206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032208 | PLP-023-000032208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032214 | PLP-023-000032214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032218 | PLP-023-000032218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032239 | PLP-023-000032240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032250 | PLP-023-000032250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032253 | PLP-023-000032253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032258 | PLP-023-000032258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032260 | PLP-023-000032260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032267 | PLP-023-000032267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032274 | PLP-023-000032276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032279 | PLP-023-000032279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032311 | PLP-023-000032311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032318 | PLP-023-000032318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032321 | PLP-023-000032321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032323 | PLP-023-000032323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032332 | PLP-023-000032332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032336 | PLP-023-000032336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032357 | PLP-023-000032357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032373 | PLP-023-000032374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032376 | PLP-023-000032376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032407 | PLP-023-000032407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032413 | PLP-023-000032413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032460 | PLP-023-000032460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032462 | PLP-023-000032462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032542 | PLP-023-000032542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032547 | PLP-023-000032548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032559 | PLP-023-000032559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032571 | PLP-023-000032572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032580 | PLP-023-000032580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032604 | PLP-023-000032605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032622 | PLP-023-000032623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032625 | PLP-023-000032625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032628 | PLP-023-000032628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032630 | PLP-023-000032630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032641 | PLP-023-000032641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032646 | PLP-023-000032646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032652 | PLP-023-000032652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032658 | PLP-023-000032658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032662 | PLP-023-000032662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032763 | PLP-023-000032766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032778 | PLP-023-000032778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032790 | PLP-023-000032790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032799 | PLP-023-000032799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032802 | PLP-023-000032802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032806 | PLP-023-000032806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032818 | PLP-023-000032818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032820 | PLP-023-000032820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032825 | PLP-023-000032825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032841 | PLP-023-000032841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032859 | PLP-023-000032859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032867 | PLP-023-000032867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032869 | PLP-023-000032870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032881 | PLP-023-000032881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032886 | PLP-023-000032886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032888 | PLP-023-000032888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032891 | PLP-023-000032892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032895 | PLP-023-000032895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032905 | PLP-023-000032906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032913 | PLP-023-000032914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032923 | PLP-023-000032924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032927 | PLP-023-000032928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032930 | PLP-023-000032930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032935 | PLP-023-000032936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032941 | PLP-023-000032941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032944 | PLP-023-000032944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032957 | PLP-023-000032957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032959 | PLP-023-000032960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032962 | PLP-023-000032963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000032981 | PLP-023-000032981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033004 | PLP-023-000033005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033008 | PLP-023-000033008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033011 | PLP-023-000033012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033026 | PLP-023-000033026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033074 | PLP-023-000033074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033078 | PLP-023-000033079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033082 | PLP-023-000033084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033087 | PLP-023-000033087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033107 | PLP-023-000033107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033117 | PLP-023-000033121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033134 | PLP-023-000033135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033138 | PLP-023-000033138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033142 | PLP-023-000033142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033159 | PLP-023-000033160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033178 | PLP-023-000033178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033223 | PLP-023-000033223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033226 | PLP-023-000033226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033229 | PLP-023-000033229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033258 | PLP-023-000033259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033262 | PLP-023-000033262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033264 | PLP-023-000033268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033270 | PLP-023-000033270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033274 | PLP-023-000033277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033298 | PLP-023-000033298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033327 | PLP-023-000033327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033346 | PLP-023-000033346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033352 | PLP-023-000033352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033399 | PLP-023-000033399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033403 | PLP-023-000033403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033411 | PLP-023-000033411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033414 | PLP-023-000033414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033451 | PLP-023-000033451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033462 | PLP-023-000033462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033470 | PLP-023-000033470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033473 | PLP-023-000033474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033479 | PLP-023-000033479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033503 | PLP-023-000033503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033505 | PLP-023-000033507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033512 | PLP-023-000033512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033526 | PLP-023-000033526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033539 | PLP-023-000033539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033541 | PLP-023-000033541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033543 | PLP-023-000033543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033565 | PLP-023-000033565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033597 | PLP-023-000033597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033606 | PLP-023-000033606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033632 | PLP-023-000033632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033649 | PLP-023-000033649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033674 | PLP-023-000033674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033690 | PLP-023-000033690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033714 | PLP-023-000033714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033725 | PLP-023-000033725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033728 | PLP-023-000033729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033731 | PLP-023-000033734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033780 | PLP-023-000033780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033784 | PLP-023-000033784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033798 | PLP-023-000033798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033823 | PLP-023-000033824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033839 | PLP-023-000033839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033841 | PLP-023-000033842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033852 | PLP-023-000033855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033867 | PLP-023-000033868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033880 | PLP-023-000033881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033884 | PLP-023-000033885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033887 | PLP-023-000033888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033890 | PLP-023-000033890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033905 | PLP-023-000033906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033909 | PLP-023-000033909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033919 | PLP-023-000033921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033933 | PLP-023-000033933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033936 | PLP-023-000033936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033944 | PLP-023-000033945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033950 | PLP-023-000033950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033954 | PLP-023-000033954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033956 | PLP-023-000033956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033986 | PLP-023-000033987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033995 | PLP-023-000033995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000033997 | PLP-023-000033997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034001 | PLP-023-000034001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034012 | PLP-023-000034013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034015 | PLP-023-000034016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034021 | PLP-023-000034021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034023 | PLP-023-000034023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034025 | PLP-023-000034026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034032 | PLP-023-000034032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034034 | PLP-023-000034037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034039 | PLP-023-000034041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034043 | PLP-023-000034044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034048 | PLP-023-000034050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034057 | PLP-023-000034057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034059 | PLP-023-000034063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034065 | PLP-023-000034067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034078 | PLP-023-000034078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034092 | PLP-023-000034093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034097 | PLP-023-000034097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034099 | PLP-023-000034101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034108 | PLP-023-000034110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034113 | PLP-023-000034113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034116 | PLP-023-000034117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034119 | PLP-023-000034135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034140 | PLP-023-000034141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034145 | PLP-023-000034145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034148 | PLP-023-000034148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034150 | PLP-023-000034156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034158 | PLP-023-000034158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034162 | PLP-023-000034162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034164 | PLP-023-000034164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034170 | PLP-023-000034170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034174 | PLP-023-000034174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034189 | PLP-023-000034189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034196 | PLP-023-000034196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034215 | PLP-023-000034215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034217 | PLP-023-000034217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034219 | PLP-023-000034219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034226 | PLP-023-000034227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034229 | PLP-023-000034229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034244 | PLP-023-000034244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034246 | PLP-023-000034248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034273 | PLP-023-000034273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034275 | PLP-023-000034275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034277 | PLP-023-000034280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034283 | PLP-023-000034283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034296 | PLP-023-000034296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034318 | PLP-023-000034318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034354 | PLP-023-000034354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034370 | PLP-023-000034370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034388 | PLP-023-000034388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034394 | PLP-023-000034394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034400 | PLP-023-000034400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034408 | PLP-023-000034408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034423 | PLP-023-000034423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034450 | PLP-023-000034450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034488 | PLP-023-000034488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034493 | PLP-023-000034495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034497 | PLP-023-000034497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034509 | PLP-023-000034510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034512 | PLP-023-000034512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034515 | PLP-023-000034515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034519 | PLP-023-000034519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034521 | PLP-023-000034521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034528 | PLP-023-000034528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034548 | PLP-023-000034548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034595 | PLP-023-000034595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034597 | PLP-023-000034598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034613 | PLP-023-000034613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034634 | PLP-023-000034634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034645 | PLP-023-000034645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034648 | PLP-023-000034648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034660 | PLP-023-000034661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034676 | PLP-023-000034676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034680 | PLP-023-000034681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034703 | PLP-023-000034703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034735 | PLP-023-000034735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034742 | PLP-023-000034742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034752 | PLP-023-000034753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034755 | PLP-023-000034755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034759 | PLP-023-000034759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034823 | PLP-023-000034823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034825 | PLP-023-000034825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034827 | PLP-023-000034827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034838 | PLP-023-000034838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034845 | PLP-023-000034845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034869 | PLP-023-000034869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034871 | PLP-023-000034871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034879 | PLP-023-000034879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034898 | PLP-023-000034898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034909 | PLP-023-000034912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034916 | PLP-023-000034917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034936 | PLP-023-000034936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034945 | PLP-023-000034945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034962 | PLP-023-000034963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034966 | PLP-023-000034966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034986 | PLP-023-000034986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000034989 | PLP-023-000034989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035000 | PLP-023-000035000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035007 | PLP-023-000035007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035010 | PLP-023-000035010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035039 | PLP-023-000035039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035041 | PLP-023-000035043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035050 | PLP-023-000035050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035055 | PLP-023-000035055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035065 | PLP-023-000035066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035068 | PLP-023-000035068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035070 | PLP-023-000035070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035073 | PLP-023-000035073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035075 | PLP-023-000035075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035077 | PLP-023-000035077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035080 | PLP-023-000035080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035100 | PLP-023-000035100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035116 | PLP-023-000035116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035122 | PLP-023-000035122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035129 | PLP-023-000035129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035132 | PLP-023-000035132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035144 | PLP-023-000035144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035147 | PLP-023-000035147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035157 | PLP-023-000035157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035166 | PLP-023-000035166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035168 | PLP-023-000035168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035190 | PLP-023-000035190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035195 | PLP-023-000035195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035224 | PLP-023-000035224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035228 | PLP-023-000035228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035232 | PLP-023-000035233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035235 | PLP-023-000035236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035250 | PLP-023-000035251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035255 | PLP-023-000035257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035259 | PLP-023-000035260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035263 | PLP-023-000035264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035267 | PLP-023-000035267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035273 | PLP-023-000035273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035278 | PLP-023-000035278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035283 | PLP-023-000035285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035305 | PLP-023-000035305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035307 | PLP-023-000035307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035311 | PLP-023-000035313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035316 | PLP-023-000035316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035319 | PLP-023-000035319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035322 | PLP-023-000035323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035325 | PLP-023-000035325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035327 | PLP-023-000035327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035332 | PLP-023-000035333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035336 | PLP-023-000035336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035343 | PLP-023-000035343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035353 | PLP-023-000035353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035372 | PLP-023-000035372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035419 | PLP-023-000035419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035449 | PLP-023-000035449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035452 | PLP-023-000035452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035458 | PLP-023-000035458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035461 | PLP-023-000035461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035467 | PLP-023-000035467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035485 | PLP-023-000035485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035487 | PLP-023-000035487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035495 | PLP-023-000035495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035544 | PLP-023-000035544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035571 | PLP-023-000035571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035583 | PLP-023-000035583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035602 | PLP-023-000035602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035607 | PLP-023-000035607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035610 | PLP-023-000035610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035699 | PLP-023-000035702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035705 | PLP-023-000035705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035709 | PLP-023-000035709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035731 | PLP-023-000035731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035750 | PLP-023-000035750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035775 | PLP-023-000035776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035797 | PLP-023-000035797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035833 | PLP-023-000035833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035842 | PLP-023-000035842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035853 | PLP-023-000035853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035869 | PLP-023-000035870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035875 | PLP-023-000035876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035894 | PLP-023-000035895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035907 | PLP-023-000035907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000035909 | PLP-023-000035910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035912 | PLP-023-000035913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035918 | PLP-023-000035918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035926 | PLP-023-000035926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035929 | PLP-023-000035929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035941 | PLP-023-000035941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035988 | PLP-023-000035988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000035996 | PLP-023-000035996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036004 | PLP-023-000036004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036008 | PLP-023-000036009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036050 | PLP-023-000036050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036101 | PLP-023-000036101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036134 | PLP-023-000036135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036137 | PLP-023-000036137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036139 | PLP-023-000036139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036156 | PLP-023-000036156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036182 | PLP-023-000036182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036207 | PLP-023-000036208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036214 | PLP-023-000036214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036249 | PLP-023-000036249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036261 | PLP-023-000036261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036288 | PLP-023-000036288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036307 | PLP-023-000036307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036310 | PLP-023-000036310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036314 | PLP-023-000036314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036327 | PLP-023-000036327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036356 | PLP-023-000036356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036377 | PLP-023-000036377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036379 | PLP-023-000036379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036388 | PLP-023-000036388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036408 | PLP-023-000036408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036413 | PLP-023-000036413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036415 | PLP-023-000036415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036419 | PLP-023-000036421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036423 | PLP-023-000036426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036428 | PLP-023-000036428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036430 | PLP-023-000036430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036445 | PLP-023-000036445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036457 | PLP-023-000036457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036471 | PLP-023-000036471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036513 | PLP-023-000036513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036574 | PLP-023-000036575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036577 | PLP-023-000036578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036582 | PLP-023-000036582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036683 | PLP-023-000036685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036709 | PLP-023-000036709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036714 | PLP-023-000036714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036719 | PLP-023-000036719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036802 | PLP-023-000036802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036818 | PLP-023-000036818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036824 | PLP-023-000036824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036847 | PLP-023-000036847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036858 | PLP-023-000036858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036863 | PLP-023-000036863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036971 | PLP-023-000036971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036981 | PLP-023-000036981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036989 | PLP-023-000036989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000036996 | PLP-023-000036996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037000 | PLP-023-000037000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037015 | PLP-023-000037015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037018 | PLP-023-000037018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037039 | PLP-023-000037039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037054 | PLP-023-000037054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037063 | PLP-023-000037063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037075 | PLP-023-000037075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037095 | PLP-023-000037095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037110 | PLP-023-000037110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037148 | PLP-023-000037148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037159 | PLP-023-000037159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037165 | PLP-023-000037165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037178 | PLP-023-000037178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037200 | PLP-023-000037200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037235 | PLP-023-000037235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037244 | PLP-023-000037244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037247 | PLP-023-000037247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037252 | PLP-023-000037252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037264 | PLP-023-000037264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037268 | PLP-023-000037268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037272 | PLP-023-000037272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037274 | PLP-023-000037274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037276 | PLP-023-000037276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037289 | PLP-023-000037289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037298 | PLP-023-000037298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037305 | PLP-023-000037305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037310 | PLP-023-000037313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037318 | PLP-023-000037318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037331 | PLP-023-000037335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037338 | PLP-023-000037338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037341 | PLP-023-000037341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037343 | PLP-023-000037343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037347 | PLP-023-000037347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037350 | PLP-023-000037351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037361 | PLP-023-000037361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037363 | PLP-023-000037364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037374 | PLP-023-000037374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037376 | PLP-023-000037376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037380 | PLP-023-000037380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037383 | PLP-023-000037383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037385 | PLP-023-000037385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037387 | PLP-023-000037387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037389 | PLP-023-000037389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037391 | PLP-023-000037391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037400 | PLP-023-000037400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037402 | PLP-023-000037405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037409 | PLP-023-000037409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037412 | PLP-023-000037412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037414 | PLP-023-000037414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037418 | PLP-023-000037418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037426 | PLP-023-000037426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037443 | PLP-023-000037443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037445 | PLP-023-000037445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037447 | PLP-023-000037447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037456 | PLP-023-000037456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037488 | PLP-023-000037488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037498 | PLP-023-000037498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037503 | PLP-023-000037503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037507 | PLP-023-000037507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037526 | PLP-023-000037526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037528 | PLP-023-000037528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037530 | PLP-023-000037530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037541 | PLP-023-000037541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037546 | PLP-023-000037546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037560 | PLP-023-000037560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037566 | PLP-023-000037566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037573 | PLP-023-000037573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037580 | PLP-023-000037580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037584 | PLP-023-000037584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037595 | PLP-023-000037595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037598 | PLP-023-000037598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037604 | PLP-023-000037604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037624 | PLP-023-000037624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037627 | PLP-023-000037628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037643 | PLP-023-000037643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037673 | PLP-023-000037674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037683 | PLP-023-000037683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037727 | PLP-023-000037727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037734 | PLP-023-000037734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037736 | PLP-023-000037737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037748 | PLP-023-000037748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037772 | PLP-023-000037772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037785 | PLP-023-000037785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037804 | PLP-023-000037804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037846 | PLP-023-000037849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037851 | PLP-023-000037851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037855 | PLP-023-000037855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037863 | PLP-023-000037863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037872 | PLP-023-000037872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037886 | PLP-023-000037886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037891 | PLP-023-000037891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037906 | PLP-023-000037906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037911 | PLP-023-000037911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037937 | PLP-023-000037937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037957 | PLP-023-000037957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037959 | PLP-023-000037959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037961 | PLP-023-000037961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000037994 | PLP-023-000037994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038010 | PLP-023-000038010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038031 | PLP-023-000038031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038035 | PLP-023-000038035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038075 | PLP-023-000038075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038082 | PLP-023-000038082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038084 | PLP-023-000038084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038086 | PLP-023-000038086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038114 | PLP-023-000038114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038124 | PLP-023-000038124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038145 | PLP-023-000038145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038161 | PLP-023-000038161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038164 | PLP-023-000038164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038169 | PLP-023-000038169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038171 | PLP-023-000038171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038175 | PLP-023-000038175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038181 | PLP-023-000038181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038197 | PLP-023-000038197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038233 | PLP-023-000038234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038238 | PLP-023-000038238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038253 | PLP-023-000038253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038255 | PLP-023-000038255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038280 | PLP-023-000038280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038289 | PLP-023-000038289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038293 | PLP-023-000038293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038340 | PLP-023-000038340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038344 | PLP-023-000038344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038348 | PLP-023-000038348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038350 | PLP-023-000038350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038365 | PLP-023-000038366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038368 | PLP-023-000038368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038372 | PLP-023-000038372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038389 | PLP-023-000038389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038405 | PLP-023-000038406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038414 | PLP-023-000038414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038417 | PLP-023-000038417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038423 | PLP-023-000038423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038461 | PLP-023-000038461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038464 | PLP-023-000038464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038473 | PLP-023-000038475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038478 | PLP-023-000038478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038480 | PLP-023-000038480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038486 | PLP-023-000038486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038492 | PLP-023-000038492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038508 | PLP-023-000038508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038510 | PLP-023-000038511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038523 | PLP-023-000038523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038532 | PLP-023-000038532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038536 | PLP-023-000038536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038539 | PLP-023-000038539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038541 | PLP-023-000038541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038545 | PLP-023-000038545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038551 | PLP-023-000038551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038559 | PLP-023-000038559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038589 | PLP-023-000038589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038608 | PLP-023-000038608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038610 | PLP-023-000038610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038613 | PLP-023-000038613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038615 | PLP-023-000038615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038617 | PLP-023-000038617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038622 | PLP-023-000038622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038634 | PLP-023-000038634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038637 | PLP-023-000038637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038642 | PLP-023-000038642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038654 | PLP-023-000038654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038663 | PLP-023-000038663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038684 | PLP-023-000038684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038695 | PLP-023-000038695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038702 | PLP-023-000038702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038746 | PLP-023-000038746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038762 | PLP-023-000038762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038782 | PLP-023-000038782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038800 | PLP-023-000038800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038812 | PLP-023-000038812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038815 | PLP-023-000038815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038824 | PLP-023-000038824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038827 | PLP-023-000038827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038831 | PLP-023-000038831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038848 | PLP-023-000038848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038855 | PLP-023-000038855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038857 | PLP-023-000038857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038862 | PLP-023-000038864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038896 | PLP-023-000038897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038901 | PLP-023-000038901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038950 | PLP-023-000038950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038960 | PLP-023-000038960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038963 | PLP-023-000038964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000038988 | PLP-023-000038988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039012 | PLP-023-000039012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039014 | PLP-023-000039014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039047 | PLP-023-000039047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039085 | PLP-023-000039085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039125 | PLP-023-000039125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039128 | PLP-023-000039128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039130 | PLP-023-000039130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039148 | PLP-023-000039148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039151 | PLP-023-000039151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039171 | PLP-023-000039171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039188 | PLP-023-000039189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039191 | PLP-023-000039192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039195 | PLP-023-000039195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039208 | PLP-023-000039208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039212 | PLP-023-000039212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039218 | PLP-023-000039218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039240 | PLP-023-000039240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039244 | PLP-023-000039244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039246 | PLP-023-000039246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039251 | PLP-023-000039251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039256 | PLP-023-000039256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039268 | PLP-023-000039268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039305 | PLP-023-000039305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039312 | PLP-023-000039312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039322 | PLP-023-000039322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039340 | PLP-023-000039340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039348 | PLP-023-000039348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039412 | PLP-023-000039412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039506 | PLP-023-000039506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039508 | PLP-023-000039508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039510 | PLP-023-000039510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039516 | PLP-023-000039516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039529 | PLP-023-000039529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039532 | PLP-023-000039535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039537 | PLP-023-000039538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039598 | PLP-023-000039598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039609 | PLP-023-000039609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039627 | PLP-023-000039627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039638 | PLP-023-000039638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039640 | PLP-023-000039640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039646 | PLP-023-000039646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039654 | PLP-023-000039654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039661 | PLP-023-000039661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039669 | PLP-023-000039669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039691 | PLP-023-000039691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039708 | PLP-023-000039708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039771 | PLP-023-000039771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039866 | PLP-023-000039866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039871 | PLP-023-000039871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039885 | PLP-023-000039885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039924 | PLP-023-000039924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039927 | PLP-023-000039927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039930 | PLP-023-000039930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039936 | PLP-023-000039936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039951 | PLP-023-000039952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039968 | PLP-023-000039968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000039990 | PLP-023-000039990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040022 | PLP-023-000040022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040025 | PLP-023-000040025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040036 | PLP-023-000040036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040055 | PLP-023-000040055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040066 | PLP-023-000040067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040090 | PLP-023-000040090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040094 | PLP-023-000040094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040121 | PLP-023-000040123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040128 | PLP-023-000040128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040146 | PLP-023-000040148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040161 | PLP-023-000040161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040180 | PLP-023-000040180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040183 | PLP-023-000040183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040192 | PLP-023-000040193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040208 | PLP-023-000040208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040260 | PLP-023-000040260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040275 | PLP-023-000040275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040283 | PLP-023-000040283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040285 | PLP-023-000040285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040298 | PLP-023-000040298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040326 | PLP-023-000040326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040365 | PLP-023-000040365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040369 | PLP-023-000040370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040372 | PLP-023-000040373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040382 | PLP-023-000040382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040384 | PLP-023-000040384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040397 | PLP-023-000040400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040417 | PLP-023-000040417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040422 | PLP-023-000040422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040426 | PLP-023-000040426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040459 | PLP-023-000040459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040463 | PLP-023-000040463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040479 | PLP-023-000040480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040490 | PLP-023-000040491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040507 | PLP-023-000040507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040512 | PLP-023-000040512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040515 | PLP-023-000040515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040520 | PLP-023-000040522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040572 | PLP-023-000040572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040608 | PLP-023-000040609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040619 | PLP-023-000040619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040632 | PLP-023-000040632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040637 | PLP-023-000040637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040652 | PLP-023-000040652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040660 | PLP-023-000040661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040665 | PLP-023-000040666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040669 | PLP-023-000040669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040682 | PLP-023-000040682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040684 | PLP-023-000040684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040691 | PLP-023-000040691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040699 | PLP-023-000040699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040703 | PLP-023-000040703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040717 | PLP-023-000040717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040724 | PLP-023-000040725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040739 | PLP-023-000040740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040769 | PLP-023-000040769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040773 | PLP-023-000040773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040782 | PLP-023-000040782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040790 | PLP-023-000040790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040804 | PLP-023-000040804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040821 | PLP-023-000040821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040845 | PLP-023-000040845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040848 | PLP-023-000040849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040853 | PLP-023-000040853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040856 | PLP-023-000040856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040858 | PLP-023-000040858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040860 | PLP-023-000040860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040864 | PLP-023-000040867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040891 | PLP-023-000040891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040899 | PLP-023-000040902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040907 | PLP-023-000040907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040941 | PLP-023-000040941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040950 | PLP-023-000040950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040957 | PLP-023-000040957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040966 | PLP-023-000040966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040983 | PLP-023-000040983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040993 | PLP-023-000040993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000040996 | PLP-023-000040996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041013 | PLP-023-000041013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041028 | PLP-023-000041028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041034 | PLP-023-000041034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041078 | PLP-023-000041078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041104 | PLP-023-000041104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041118 | PLP-023-000041118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041124 | PLP-023-000041124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041129 | PLP-023-000041129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041135 | PLP-023-000041139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041145 | PLP-023-000041145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041153 | PLP-023-000041154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041175 | PLP-023-000041175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041185 | PLP-023-000041185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041193 | PLP-023-000041194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041207 | PLP-023-000041207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041220 | PLP-023-000041221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041224 | PLP-023-000041225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041241 | PLP-023-000041241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041261 | PLP-023-000041262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041264 | PLP-023-000041265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041282 | PLP-023-000041282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041299 | PLP-023-000041299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041307 | PLP-023-000041307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041330 | PLP-023-000041330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041354 | PLP-023-000041354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041364 | PLP-023-000041364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041370 | PLP-023-000041371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041379 | PLP-023-000041379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041390 | PLP-023-000041390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041414 | PLP-023-000041414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041419 | PLP-023-000041419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041423 | PLP-023-000041423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041439 | PLP-023-000041439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041445 | PLP-023-000041446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041450 | PLP-023-000041450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041453 | PLP-023-000041453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041456 | PLP-023-000041456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041462 | PLP-023-000041462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041479 | PLP-023-000041481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041489 | PLP-023-000041489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041500 | PLP-023-000041500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041503 | PLP-023-000041503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041529 | PLP-023-000041529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041550 | PLP-023-000041550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041568 | PLP-023-000041569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041576 | PLP-023-000041581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041583 | PLP-023-000041584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041586 | PLP-023-000041586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041589 | PLP-023-000041589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041594 | PLP-023-000041594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041614 | PLP-023-000041614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041622 | PLP-023-000041622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041655 | PLP-023-000041655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041657 | PLP-023-000041657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041711 | PLP-023-000041711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041733 | PLP-023-000041733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041737 | PLP-023-000041737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041748 | PLP-023-000041748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041753 | PLP-023-000041755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041767 | PLP-023-000041767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041778 | PLP-023-000041778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041819 | PLP-023-000041819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041822 | PLP-023-000041822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041828 | PLP-023-000041829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041838 | PLP-023-000041838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041840 | PLP-023-000041840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041850 | PLP-023-000041850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041855 | PLP-023-000041855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041874 | PLP-023-000041876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041920 | PLP-023-000041920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041975 | PLP-023-000041975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000041990 | PLP-023-000041991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041994 | PLP-023-000041996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042017 | PLP-023-000042018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042038 | PLP-023-000042041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042045 | PLP-023-000042045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042088 | PLP-023-000042088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042106 | PLP-023-000042106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042110 | PLP-023-000042110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042115 | PLP-023-000042116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042120 | PLP-023-000042122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042140 | PLP-023-000042140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042160 | PLP-023-000042160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042187 | PLP-023-000042187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042212 | PLP-023-000042212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042222 | PLP-023-000042222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042235 | PLP-023-000042235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042278 | PLP-023-000042278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042309 | PLP-023-000042310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042324 | PLP-023-000042324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042346 | PLP-023-000042346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042355 | PLP-023-000042355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042358 | PLP-023-000042358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042365 | PLP-023-000042365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042397 | PLP-023-000042397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042418 | PLP-023-000042418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042423 | PLP-023-000042425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042429 | PLP-023-000042431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042434 | PLP-023-000042435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042438 | PLP-023-000042438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042440 | PLP-023-000042440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042453 | PLP-023-000042453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042474 | PLP-023-000042475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042477 | PLP-023-000042477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042486 | PLP-023-000042488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042493 | PLP-023-000042493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042519 | PLP-023-000042519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042524 | PLP-023-000042524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042529 | PLP-023-000042529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042548 | PLP-023-000042548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042555 | PLP-023-000042555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042561 | PLP-023-000042561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042637 | PLP-023-000042637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042647 | PLP-023-000042647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042655 | PLP-023-000042655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042673 | PLP-023-000042673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042716 | PLP-023-000042716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042744 | PLP-023-000042744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042749 | PLP-023-000042749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042760 | PLP-023-000042760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042762 | PLP-023-000042762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042787 | PLP-023-000042787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042797 | PLP-023-000042797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042803 | PLP-023-000042803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042807 | PLP-023-000042807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042827 | PLP-023-000042827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042858 | PLP-023-000042858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042884 | PLP-023-000042884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042899 | PLP-023-000042900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042902 | PLP-023-000042902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042908 | PLP-023-000042908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042911 | PLP-023-000042911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042919 | PLP-023-000042919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042925 | PLP-023-000042925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042927 | PLP-023-000042927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042929 | PLP-023-000042930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042932 | PLP-023-000042932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042937 | PLP-023-000042937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042939 | PLP-023-000042939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042941 | PLP-023-000042943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042947 | PLP-023-000042947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042956 | PLP-023-000042956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042968 | PLP-023-000042968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042977 | PLP-023-000042977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042986 | PLP-023-000042986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000042990 | PLP-023-000042991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043016 | PLP-023-000043016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043026 | PLP-023-000043026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043038 | PLP-023-000043038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043046 | PLP-023-000043046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043060 | PLP-023-000043060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043066 | PLP-023-000043066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043072 | PLP-023-000043072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043081 | PLP-023-000043081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043086 | PLP-023-000043087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043092 | PLP-023-000043092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043096 | PLP-023-000043096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043100 | PLP-023-000043100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043102 | PLP-023-000043103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043107 | PLP-023-000043107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043125 | PLP-023-000043125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043127 | PLP-023-000043127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043145 | PLP-023-000043145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043163 | PLP-023-000043163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043173 | PLP-023-000043173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043175 | PLP-023-000043175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043185 | PLP-023-000043185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043241 | PLP-023-000043241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043261 | PLP-023-000043261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043272 | PLP-023-000043272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043275 | PLP-023-000043275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043277 | PLP-023-000043277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043283 | PLP-023-000043283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043308 | PLP-023-000043308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043310 | PLP-023-000043312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043331 | PLP-023-000043332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043334 | PLP-023-000043334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043336 | PLP-023-000043336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043345 | PLP-023-000043345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043356 | PLP-023-000043356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043389 | PLP-023-000043392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043402 | PLP-023-000043403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043405 | PLP-023-000043405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043408 | PLP-023-000043408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043415 | PLP-023-000043417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043442 | PLP-023-000043442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043457 | PLP-023-000043457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043461 | PLP-023-000043461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043464 | PLP-023-000043464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043469 | PLP-023-000043469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043472 | PLP-023-000043473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043480 | PLP-023-000043480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043486 | PLP-023-000043486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043490 | PLP-023-000043491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043493 | PLP-023-000043493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043499 | PLP-023-000043500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043510 | PLP-023-000043511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043514 | PLP-023-000043515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043520 | PLP-023-000043522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043532 | PLP-023-000043533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043544 | PLP-023-000043544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043560 | PLP-023-000043560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043578 | PLP-023-000043578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043611 | PLP-023-000043611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043628 | PLP-023-000043628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043639 | PLP-023-000043639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043647 | PLP-023-000043647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043656 | PLP-023-000043656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043659 | PLP-023-000043661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043663 | PLP-023-000043663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043669 | PLP-023-000043669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043687 | PLP-023-000043687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043717 | PLP-023-000043717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043737 | PLP-023-000043737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043765 | PLP-023-000043765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043814 | PLP-023-000043814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043824 | PLP-023-000043825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043828 | PLP-023-000043829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043895 | PLP-023-000043895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043901 | PLP-023-000043902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043923 | PLP-023-000043923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000043933 | PLP-023-000043933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043947 | PLP-023-000043947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044022 | PLP-023-000044022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044033 | PLP-023-000044033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044058 | PLP-023-000044058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044065 | PLP-023-000044065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044068 | PLP-023-000044068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044114 | PLP-023-000044114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044121 | PLP-023-000044121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044131 | PLP-023-000044131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044136 | PLP-023-000044137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044139 | PLP-023-000044141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044187 | PLP-023-000044187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044212 | PLP-023-000044212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044219 | PLP-023-000044219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044221 | PLP-023-000044221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044224 | PLP-023-000044225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044227 | PLP-023-000044227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044233 | PLP-023-000044233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044238 | PLP-023-000044238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044260 | PLP-023-000044260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044299 | PLP-023-000044299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044305 | PLP-023-000044305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044314 | PLP-023-000044314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044334 | PLP-023-000044334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044342 | PLP-023-000044342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044455 | PLP-023-000044455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044459 | PLP-023-000044459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044616 | PLP-023-000044616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044640 | PLP-023-000044640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044642 | PLP-023-000044642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044645 | PLP-023-000044645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044715 | PLP-023-000044715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044717 | PLP-023-000044717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044719 | PLP-023-000044719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044727 | PLP-023-000044728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044730 | PLP-023-000044730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044732 | PLP-023-000044733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044736 | PLP-023-000044736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044738 | PLP-023-000044742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044744 | PLP-023-000044749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044755 | PLP-023-000044756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044758 | PLP-023-000044758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044760 | PLP-023-000044760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044767 | PLP-023-000044767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044773 | PLP-023-000044773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044785 | PLP-023-000044785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044799 | PLP-023-000044799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044821 | PLP-023-000044821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044935 | PLP-023-000044935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044942 | PLP-023-000044942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044976 | PLP-023-000044976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044979 | PLP-023-000044979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044981 | PLP-023-000044981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044983 | PLP-023-000044983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044985 | PLP-023-000044985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044988 | PLP-023-000044989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044992 | PLP-023-000044992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044996 | PLP-023-000044996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000044998 | PLP-023-000044999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045001 | PLP-023-000045001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045004 | PLP-023-000045004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045021 | PLP-023-000045021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045043 | PLP-023-000045046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045048 | PLP-023-000045048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045056 | PLP-023-000045057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045070 | PLP-023-000045070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045079 | PLP-023-000045080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045082 | PLP-023-000045084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045087 | PLP-023-000045088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045103 | PLP-023-000045104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045106 | PLP-023-000045106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045115 | PLP-023-000045118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045162 | PLP-023-000045162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045167 | PLP-023-000045169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045174 | PLP-023-000045175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045195 | PLP-023-000045202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045204 | PLP-023-000045208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045211 | PLP-023-000045211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045213 | PLP-023-000045213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045225 | PLP-023-000045225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045231 | PLP-023-000045232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045236 | PLP-023-000045238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045259 | PLP-023-000045261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045273 | PLP-023-000045273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045327 | PLP-023-000045328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045331 | PLP-023-000045331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045347 | PLP-023-000045347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045353 | PLP-023-000045356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045363 | PLP-023-000045363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045424 | PLP-023-000045425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045434 | PLP-023-000045440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045461 | PLP-023-000045465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045467 | PLP-023-000045471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045491 | PLP-023-000045491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045506 | PLP-023-000045506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045519 | PLP-023-000045519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045530 | PLP-023-000045531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045539 | PLP-023-000045541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045543 | PLP-023-000045554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045580 | PLP-023-000045580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045589 | PLP-023-000045590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045600 | PLP-023-000045601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045605 | PLP-023-000045610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045612 | PLP-023-000045612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045641 | PLP-023-000045641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045648 | PLP-023-000045648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045664 | PLP-023-000045667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045675 | PLP-023-000045675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045679 | PLP-023-000045679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045687 | PLP-023-000045687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045690 | PLP-023-000045694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045696 | PLP-023-000045696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045776 | PLP-023-000045776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045782 | PLP-023-000045783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045795 | PLP-023-000045795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045815 | PLP-023-000045816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045824 | PLP-023-000045824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045850 | PLP-023-000045851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045857 | PLP-023-000045857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045871 | PLP-023-000045871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045887 | PLP-023-000045887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045908 | PLP-023-000045913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045916 | PLP-023-000045921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045924 | PLP-023-000045927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045930 | PLP-023-000045930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045932 | PLP-023-000045934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045946 | PLP-023-000045950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045963 | PLP-023-000045970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045972 | PLP-023-000045973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000045979 | PLP-023-000045979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045981 | PLP-023-000045991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046007 | PLP-023-000046007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046012 | PLP-023-000046014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046018 | PLP-023-000046018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046024 | PLP-023-000046025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046036 | PLP-023-000046036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046043 | PLP-023-000046045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046099 | PLP-023-000046100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046102 | PLP-023-000046102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046104 | PLP-023-000046105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046120 | PLP-023-000046125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046131 | PLP-023-000046132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046147 | PLP-023-000046147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046154 | PLP-023-000046155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046157 | PLP-023-000046157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046179 | PLP-023-000046180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046184 | PLP-023-000046188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046190 | PLP-023-000046195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046207 | PLP-023-000046211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046213 | PLP-023-000046218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046231 | PLP-023-000046232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046253 | PLP-023-000046256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046266 | PLP-023-000046276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046278 | PLP-023-000046280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046293 | PLP-023-000046293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046295 | PLP-023-000046295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046298 | PLP-023-000046300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046305 | PLP-023-000046306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046328 | PLP-023-000046328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046331 | PLP-023-000046341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046362 | PLP-023-000046362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046379 | PLP-023-000046382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046384 | PLP-023-000046385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046387 | PLP-023-000046392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046425 | PLP-023-000046425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046427 | PLP-023-000046428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046440 | PLP-023-000046440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046444 | PLP-023-000046444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046458 | PLP-023-000046458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046460 | PLP-023-000046461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046499 | PLP-023-000046513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046518 | PLP-023-000046520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046535 | PLP-023-000046535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046573 | PLP-023-000046574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046576 | PLP-023-000046577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046584 | PLP-023-000046585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046602 | PLP-023-000046602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046607 | PLP-023-000046607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046611 | PLP-023-000046611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046624 | PLP-023-000046626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046635 | PLP-023-000046636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046638 | PLP-023-000046639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046659 | PLP-023-000046659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046661 | PLP-023-000046672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046676 | PLP-023-000046676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046699 | PLP-023-000046699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046705 | PLP-023-000046708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046720 | PLP-023-000046721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046732 | PLP-023-000046733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046745 | PLP-023-000046748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046758 | PLP-023-000046760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046789 | PLP-023-000046790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046792 | PLP-023-000046792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046797 | PLP-023-000046799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046846 | PLP-023-000046850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046857 | PLP-023-000046867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046869 | PLP-023-000046870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046873 | PLP-023-000046875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046877 | PLP-023-000046878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046887 | PLP-023-000046887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046889 | PLP-023-000046890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046894 | PLP-023-000046896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046912 | PLP-023-000046914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046949 | PLP-023-000046951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046968 | PLP-023-000046975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046977 | PLP-023-000046978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046988 | PLP-023-000046988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046991 | PLP-023-000046992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000046999 | PLP-023-000046999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047001 | PLP-023-000047007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047011 | PLP-023-000047011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047014 | PLP-023-000047014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047021 | PLP-023-000047023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047025 | PLP-023-000047025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047031 | PLP-023-000047032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047035 | PLP-023-000047035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047054 | PLP-023-000047055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047073 | PLP-023-000047075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047082 | PLP-023-000047082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047086 | PLP-023-000047088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047107 | PLP-023-000047108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047117 | PLP-023-000047119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047127 | PLP-023-000047128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047137 | PLP-023-000047137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047142 | PLP-023-000047143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047169 | PLP-023-000047169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047171 | PLP-023-000047172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047193 | PLP-023-000047195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047205 | PLP-023-000047206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047209 | PLP-023-000047209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047212 | PLP-023-000047212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047221 | PLP-023-000047222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047224 | PLP-023-000047224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047234 | PLP-023-000047234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047236 | PLP-023-000047237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047239 | PLP-023-000047246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047248 | PLP-023-000047248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047250 | PLP-023-000047252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047268 | PLP-023-000047268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047272 | PLP-023-000047272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047278 | PLP-023-000047279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047291 | PLP-023-000047292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047330 | PLP-023-000047331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047353 | PLP-023-000047353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047360 | PLP-023-000047361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047400 | PLP-023-000047400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047418 | PLP-023-000047418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047422 | PLP-023-000047423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047425 | PLP-023-000047426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047437 | PLP-023-000047448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047463 | PLP-023-000047464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047485 | PLP-023-000047485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047504 | PLP-023-000047505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047511 | PLP-023-000047513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047515 | PLP-023-000047515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047530 | PLP-023-000047530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047541 | PLP-023-000047541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047546 | PLP-023-000047546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047576 | PLP-023-000047577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047622 | PLP-023-000047622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047636 | PLP-023-000047637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047665 | PLP-023-000047666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047676 | PLP-023-000047676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047682 | PLP-023-000047692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047697 | PLP-023-000047698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047725 | PLP-023-000047728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047738 | PLP-023-000047743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047751 | PLP-023-000047751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047755 | PLP-023-000047755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047763 | PLP-023-000047764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047780 | PLP-023-000047780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047793 | PLP-023-000047794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047809 | PLP-023-000047809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047826 | PLP-023-000047831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047840 | PLP-023-000047840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047870 | PLP-023-000047873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047875 | PLP-023-000047880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047887 | PLP-023-000047888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047903 | PLP-023-000047903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047906 | PLP-023-000047906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047908 | PLP-023-000047908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047910 | PLP-023-000047916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047932 | PLP-023-000047932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047939 | PLP-023-000047939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047944 | PLP-023-000047947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047950 | PLP-023-000047950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047953 | PLP-023-000047954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000047998 | PLP-023-000047998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048001 | PLP-023-000048001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048005 | PLP-023-000048006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048019 | PLP-023-000048020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048026 | PLP-023-000048027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048038 | PLP-023-000048038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048064 | PLP-023-000048064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048076 | PLP-023-000048078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048091 | PLP-023-000048091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048107 | PLP-023-000048111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048119 | PLP-023-000048119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048135 | PLP-023-000048135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048145 | PLP-023-000048145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048148 | PLP-023-000048148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048156 | PLP-023-000048157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048160 | PLP-023-000048160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048168 | PLP-023-000048168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048203 | PLP-023-000048205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048219 | PLP-023-000048220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048228 | PLP-023-000048229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048247 | PLP-023-000048247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048258 | PLP-023-000048258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048260 | PLP-023-000048264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048266 | PLP-023-000048269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048274 | PLP-023-000048275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048277 | PLP-023-000048281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048290 | PLP-023-000048291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048307 | PLP-023-000048309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048319 | PLP-023-000048322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048329 | PLP-023-000048331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048334 | PLP-023-000048336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048339 | PLP-023-000048339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048348 | PLP-023-000048350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048359 | PLP-023-000048359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048382 | PLP-023-000048383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048392 | PLP-023-000048396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048411 | PLP-023-000048411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048423 | PLP-023-000048429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048431 | PLP-023-000048431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048437 | PLP-023-000048441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048444 | PLP-023-000048444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048446 | PLP-023-000048449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048463 | PLP-023-000048463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048468 | PLP-023-000048468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048492 | PLP-023-000048492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048496 | PLP-023-000048496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048504 | PLP-023-000048504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048525 | PLP-023-000048525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048534 | PLP-023-000048541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048544 | PLP-023-000048544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048551 | PLP-023-000048554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048556 | PLP-023-000048557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048566 | PLP-023-000048566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048573 | PLP-023-000048573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048599 | PLP-023-000048599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048612 | PLP-023-000048612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048617 | PLP-023-000048622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048625 | PLP-023-000048626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048628 | PLP-023-000048629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048645 | PLP-023-000048647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048652 | PLP-023-000048655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048657 | PLP-023-000048658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048663 | PLP-023-000048664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048671 | PLP-023-000048671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048695 | PLP-023-000048697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048714 | PLP-023-000048715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048734 | PLP-023-000048734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048752 | PLP-023-000048752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048788 | PLP-023-000048790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048838 | PLP-023-000048838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048846 | PLP-023-000048846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048872 | PLP-023-000048872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048880 | PLP-023-000048880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048885 | PLP-023-000048885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048902 | PLP-023-000048902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048904 | PLP-023-000048906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048908 | PLP-023-000048909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048918 | PLP-023-000048918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000048926 | PLP-023-000048926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049007 | PLP-023-000049009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049020 | PLP-023-000049020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049029 | PLP-023-000049029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049068 | PLP-023-000049068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049128 | PLP-023-000049128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049131 | PLP-023-000049131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049152 | PLP-023-000049153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049176 | PLP-023-000049177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049188 | PLP-023-000049188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049201 | PLP-023-000049204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049218 | PLP-023-000049218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049230 | PLP-023-000049230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049238 | PLP-023-000049238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049298 | PLP-023-000049299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049325 | PLP-023-000049326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049328 | PLP-023-000049329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049334 | PLP-023-000049334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049384 | PLP-023-000049384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049394 | PLP-023-000049396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049407 | PLP-023-000049412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049425 | PLP-023-000049427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049431 | PLP-023-000049434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049457 | PLP-023-000049459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049474 | PLP-023-000049474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049497 | PLP-023-000049502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049525 | PLP-023-000049525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049542 | PLP-023-000049544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049554 | PLP-023-000049555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049567 | PLP-023-000049567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049569 | PLP-023-000049570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049577 | PLP-023-000049577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049587 | PLP-023-000049589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049611 | PLP-023-000049611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049621 | PLP-023-000049624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049627 | PLP-023-000049627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049639 | PLP-023-000049642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049647 | PLP-023-000049647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049662 | PLP-023-000049664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049678 | PLP-023-000049680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049690 | PLP-023-000049692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049706 | PLP-023-000049709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049720 | PLP-023-000049722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049724 | PLP-023-000049724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049727 | PLP-023-000049727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049733 | PLP-023-000049735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049737 | PLP-023-000049748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049750 | PLP-023-000049750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049754 | PLP-023-000049754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049756 | PLP-023-000049756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049758 | PLP-023-000049758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049764 | PLP-023-000049766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049819 | PLP-023-000049819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049854 | PLP-023-000049854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049893 | PLP-023-000049893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049897 | PLP-023-000049898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049924 | PLP-023-000049926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049930 | PLP-023-000049931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049942 | PLP-023-000049942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049965 | PLP-023-000049965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000049986 | PLP-023-000049986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050114 | PLP-023-000050114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050158 | PLP-023-000050158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050164 | PLP-023-000050164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050167 | PLP-023-000050167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050178 | PLP-023-000050178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050202 | PLP-023-000050204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050207 | PLP-023-000050211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050213 | PLP-023-000050215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050222 | PLP-023-000050222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050233 | PLP-023-000050236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050252 | PLP-023-000050253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050261 | PLP-023-000050263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050274 | PLP-023-000050276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050318 | PLP-023-000050318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050347 | PLP-023-000050347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050361 | PLP-023-000050361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050375 | PLP-023-000050377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050379 | PLP-023-000050387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050399 | PLP-023-000050400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050414 | PLP-023-000050418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050442 | PLP-023-000050443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050471 | PLP-023-000050472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050487 | PLP-023-000050487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050506 | PLP-023-000050506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050522 | PLP-023-000050522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050540 | PLP-023-000050540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050613 | PLP-023-000050613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050654 | PLP-023-000050656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050672 | PLP-023-000050673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050675 | PLP-023-000050675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050677 | PLP-023-000050678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050683 | PLP-023-000050683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050691 | PLP-023-000050691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050702 | PLP-023-000050702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050739 | PLP-023-000050741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050743 | PLP-023-000050744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050748 | PLP-023-000050748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050766 | PLP-023-000050769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050782 | PLP-023-000050783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050825 | PLP-023-000050827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050843 | PLP-023-000050850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050866 | PLP-023-000050866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050873 | PLP-023-000050873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050882 | PLP-023-000050884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050887 | PLP-023-000050887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050910 | PLP-023-000050910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050916 | PLP-023-000050916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050939 | PLP-023-000050939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050950 | PLP-023-000050950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050952 | PLP-023-000050953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050970 | PLP-023-000050970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050983 | PLP-023-000050983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000050988 | PLP-023-000050990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051006 | PLP-023-000051006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051012 | PLP-023-000051014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051036 | PLP-023-000051037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051049 | PLP-023-000051051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051065 | PLP-023-000051067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051073 | PLP-023-000051076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051082 | PLP-023-000051084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051090 | PLP-023-000051090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051093 | PLP-023-000051094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051098 | PLP-023-000051098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051101 | PLP-023-000051104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051108 | PLP-023-000051112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051118 | PLP-023-000051118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051123 | PLP-023-000051123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051170 | PLP-023-000051170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051202 | PLP-023-000051214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051224 | PLP-023-000051226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051228 | PLP-023-000051231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051244 | PLP-023-000051251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051261 | PLP-023-000051262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051287 | PLP-023-000051287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051322 | PLP-023-000051323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051342 | PLP-023-000051342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051355 | PLP-023-000051360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051370 | PLP-023-000051386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051390 | PLP-023-000051390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051393 | PLP-023-000051395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051397 | PLP-023-000051405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051408 | PLP-023-000051410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051429 | PLP-023-000051429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051454 | PLP-023-000051455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051465 | PLP-023-000051467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051471 | PLP-023-000051471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051473 | PLP-023-000051474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051480 | PLP-023-000051508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051527 | PLP-023-000051527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051530 | PLP-023-000051531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051542 | PLP-023-000051545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051563 | PLP-023-000051563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051566 | PLP-023-000051569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051590 | PLP-023-000051590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051639 | PLP-023-000051639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051652 | PLP-023-000051652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051684 | PLP-023-000051684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051686 | PLP-023-000051686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051692 | PLP-023-000051693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051701 | PLP-023-000051702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051708 | PLP-023-000051709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051735 | PLP-023-000051745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051779 | PLP-023-000051779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051783 | PLP-023-000051783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051812 | PLP-023-000051812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051835 | PLP-023-000051835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051855 | PLP-023-000051855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051865 | PLP-023-000051866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051871 | PLP-023-000051871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051879 | PLP-023-000051879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051897 | PLP-023-000051898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051902 | PLP-023-000051902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051918 | PLP-023-000051919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051929 | PLP-023-000051929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051935 | PLP-023-000051935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051947 | PLP-023-000051948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051971 | PLP-023-000051982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051987 | PLP-023-000051987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000051992 | PLP-023-000051992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052004 | PLP-023-000052004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052013 | PLP-023-000052013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052049 | PLP-023-000052053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052074 | PLP-023-000052074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052080 | PLP-023-000052080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052093 | PLP-023-000052093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052104 | PLP-023-000052105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052109 | PLP-023-000052111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052116 | PLP-023-000052118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052121 | PLP-023-000052121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052125 | PLP-023-000052126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052140 | PLP-023-000052141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052144 | PLP-023-000052144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052146 | PLP-023-000052147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052161 | PLP-023-000052161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052164 | PLP-023-000052164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052174 | PLP-023-000052174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052181 | PLP-023-000052181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052183 | PLP-023-000052183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052185 | PLP-023-000052185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052194 | PLP-023-000052198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052203 | PLP-023-000052204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052213 | PLP-023-000052215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052230 | PLP-023-000052230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052238 | PLP-023-000052238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052257 | PLP-023-000052257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052262 | PLP-023-000052262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052268 | PLP-023-000052268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052289 | PLP-023-000052292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052309 | PLP-023-000052310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052320 | PLP-023-000052320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052332 | PLP-023-000052338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052344 | PLP-023-000052344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052361 | PLP-023-000052363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052374 | PLP-023-000052375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052388 | PLP-023-000052388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052390 | PLP-023-000052390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052396 | PLP-023-000052396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052404 | PLP-023-000052406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052410 | PLP-023-000052416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052425 | PLP-023-000052426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052436 | PLP-023-000052436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052441 | PLP-023-000052446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052449 | PLP-023-000052449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052481 | PLP-023-000052481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052499 | PLP-023-000052499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052547 | PLP-023-000052552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052558 | PLP-023-000052559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052607 | PLP-023-000052607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052632 | PLP-023-000052632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052645 | PLP-023-000052645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052649 | PLP-023-000052649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052659 | PLP-023-000052665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052669 | PLP-023-000052669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052684 | PLP-023-000052690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052699 | PLP-023-000052699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052703 | PLP-023-000052704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052747 | PLP-023-000052747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052749 | PLP-023-000052754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052778 | PLP-023-000052778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052780 | PLP-023-000052781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052794 | PLP-023-000052794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052829 | PLP-023-000052829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052835 | PLP-023-000052837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052860 | PLP-023-000052865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052867 | PLP-023-000052867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052888 | PLP-023-000052889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052891 | PLP-023-000052891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052895 | PLP-023-000052896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052899 | PLP-023-000052899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052909 | PLP-023-000052909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052911 | PLP-023-000052911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052913 | PLP-023-000052913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052958 | PLP-023-000052958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052965 | PLP-023-000052965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052971 | PLP-023-000052971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052975 | PLP-023-000052975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052979 | PLP-023-000052979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000052981 | PLP-023-000052981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053000 | PLP-023-000053000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053003 | PLP-023-000053004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053013 | PLP-023-000053014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053049 | PLP-023-000053057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053065 | PLP-023-000053068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053097 | PLP-023-000053097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053099 | PLP-023-000053100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053102 | PLP-023-000053102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053104 | PLP-023-000053104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053106 | PLP-023-000053108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053126 | PLP-023-000053127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053129 | PLP-023-000053129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053135 | PLP-023-000053135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053142 | PLP-023-000053142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053145 | PLP-023-000053146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053158 | PLP-023-000053159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053205 | PLP-023-000053206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053222 | PLP-023-000053222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053280 | PLP-023-000053280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053343 | PLP-023-000053343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053351 | PLP-023-000053351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053353 | PLP-023-000053354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053363 | PLP-023-000053363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053374 | PLP-023-000053374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053380 | PLP-023-000053380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053385 | PLP-023-000053385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053393 | PLP-023-000053393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053400 | PLP-023-000053400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053418 | PLP-023-000053418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053421 | PLP-023-000053422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053424 | PLP-023-000053424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053429 | PLP-023-000053429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053433 | PLP-023-000053434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053436 | PLP-023-000053436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053441 | PLP-023-000053441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053455 | PLP-023-000053455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053492 | PLP-023-000053492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053494 | PLP-023-000053495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053503 | PLP-023-000053504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053521 | PLP-023-000053523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053528 | PLP-023-000053529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053532 | PLP-023-000053534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053546 | PLP-023-000053546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053551 | PLP-023-000053556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053558 | PLP-023-000053563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053572 | PLP-023-000053580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053583 | PLP-023-000053583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053585 | PLP-023-000053585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053627 | PLP-023-000053627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053634 | PLP-023-000053644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053671 | PLP-023-000053672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053675 | PLP-023-000053675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053687 | PLP-023-000053689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053709 | PLP-023-000053710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053743 | PLP-023-000053744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053761 | PLP-023-000053761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053768 | PLP-023-000053770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053779 | PLP-023-000053779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053781 | PLP-023-000053782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053797 | PLP-023-000053799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053801 | PLP-023-000053807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053842 | PLP-023-000053843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053846 | PLP-023-000053847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053894 | PLP-023-000053895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053897 | PLP-023-000053898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053917 | PLP-023-000053917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053920 | PLP-023-000053921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053927 | PLP-023-000053927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053936 | PLP-023-000053936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053964 | PLP-023-000053966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000053977 | PLP-023-000053984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054002 | PLP-023-000054011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054022 | PLP-023-000054022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054115 | PLP-023-000054116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054129 | PLP-023-000054129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054157 | PLP-023-000054159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054161 | PLP-023-000054174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054201 | PLP-023-000054201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054203 | PLP-023-000054203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054221 | PLP-023-000054223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054238 | PLP-023-000054238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054240 | PLP-023-000054241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054244 | PLP-023-000054250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054311 | PLP-023-000054322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054324 | PLP-023-000054328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054334 | PLP-023-000054337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054339 | PLP-023-000054339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054351 | PLP-023-000054351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054358 | PLP-023-000054360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054366 | PLP-023-000054367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054373 | PLP-023-000054374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054376 | PLP-023-000054377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054379 | PLP-023-000054381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054385 | PLP-023-000054390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054400 | PLP-023-000054403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054448 | PLP-023-000054452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054466 | PLP-023-000054466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054506 | PLP-023-000054506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054545 | PLP-023-000054545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054648 | PLP-023-000054650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054653 | PLP-023-000054653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054687 | PLP-023-000054687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054716 | PLP-023-000054716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054746 | PLP-023-000054746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054771 | PLP-023-000054771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054837 | PLP-023-000054837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054846 | PLP-023-000054846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054868 | PLP-023-000054868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054883 | PLP-023-000054887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054906 | PLP-023-000054906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054933 | PLP-023-000054933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054959 | PLP-023-000054959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054968 | PLP-023-000054969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054987 | PLP-023-000054993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000054997 | PLP-023-000054998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055001 | PLP-023-000055009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055011 | PLP-023-000055012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055023 | PLP-023-000055023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055025 | PLP-023-000055026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055035 | PLP-023-000055036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055087 | PLP-023-000055088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055094 | PLP-023-000055094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055099 | PLP-023-000055120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055127 | PLP-023-000055127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055169 | PLP-023-000055169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055171 | PLP-023-000055171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055196 | PLP-023-000055198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055205 | PLP-023-000055206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055208 | PLP-023-000055208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055213 | PLP-023-000055213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055217 | PLP-023-000055217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055266 | PLP-023-000055266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055268 | PLP-023-000055268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055293 | PLP-023-000055293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055305 | PLP-023-000055305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055319 | PLP-023-000055319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055338 | PLP-023-000055341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055358 | PLP-023-000055371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055386 | PLP-023-000055386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055406 | PLP-023-000055406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055410 | PLP-023-000055411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055420 | PLP-023-000055421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055451 | PLP-023-000055451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055453 | PLP-023-000055455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055463 | PLP-023-000055463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055471 | PLP-023-000055475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055480 | PLP-023-000055480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055482 | PLP-023-000055482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055487 | PLP-023-000055487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055495 | PLP-023-000055495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055497 | PLP-023-000055497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055503 | PLP-023-000055503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055541 | PLP-023-000055545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055588 | PLP-023-000055588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055593 | PLP-023-000055593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055645 | PLP-023-000055646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055649 | PLP-023-000055651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055654 | PLP-023-000055654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055679 | PLP-023-000055679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055685 | PLP-023-000055685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055689 | PLP-023-000055689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055696 | PLP-023-000055696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055704 | PLP-023-000055712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055714 | PLP-023-000055714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055726 | PLP-023-000055726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055730 | PLP-023-000055730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055754 | PLP-023-000055755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055762 | PLP-023-000055762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055774 | PLP-023-000055774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055784 | PLP-023-000055784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055853 | PLP-023-000055853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055876 | PLP-023-000055877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055909 | PLP-023-000055909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055922 | PLP-023-000055924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000055954 | PLP-023-000055956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056013 | PLP-023-000056013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056037 | PLP-023-000056039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056110 | PLP-023-000056111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056133 | PLP-023-000056133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056135 | PLP-023-000056135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056164 | PLP-023-000056164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056179 | PLP-023-000056190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056193 | PLP-023-000056194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056202 | PLP-023-000056203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056210 | PLP-023-000056211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056221 | PLP-023-000056221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056227 | PLP-023-000056227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056263 | PLP-023-000056263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056277 | PLP-023-000056280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056316 | PLP-023-000056316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056334 | PLP-023-000056334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056336 | PLP-023-000056338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056344 | PLP-023-000056346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056357 | PLP-023-000056367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056384 | PLP-023-000056384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056386 | PLP-023-000056390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056395 | PLP-023-000056395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056397 | PLP-023-000056408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056411 | PLP-023-000056411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056450 | PLP-023-000056451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056454 | PLP-023-000056455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056465 | PLP-023-000056465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056469 | PLP-023-000056469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056480 | PLP-023-000056480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056510 | PLP-023-000056510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056517 | PLP-023-000056518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056525 | PLP-023-000056525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056601 | PLP-023-000056601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056612 | PLP-023-000056612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056626 | PLP-023-000056627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056635 | PLP-023-000056635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056655 | PLP-023-000056658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056660 | PLP-023-000056660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056662 | PLP-023-000056663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056665 | PLP-023-000056666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056668 | PLP-023-000056670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056672 | PLP-023-000056675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056677 | PLP-023-000056678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056697 | PLP-023-000056699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056706 | PLP-023-000056706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056713 | PLP-023-000056714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056728 | PLP-023-000056730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056735 | PLP-023-000056737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056739 | PLP-023-000056739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056763 | PLP-023-000056764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056771 | PLP-023-000056771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056778 | PLP-023-000056779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056809 | PLP-023-000056811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056834 | PLP-023-000056840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056852 | PLP-023-000056852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056876 | PLP-023-000056878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056889 | PLP-023-000056891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056927 | PLP-023-000056928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056935 | PLP-023-000056935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056941 | PLP-023-000056941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000056978 | PLP-023-000056979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056997 | PLP-023-000056998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057014 | PLP-023-000057019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057022 | PLP-023-000057022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057029 | PLP-023-000057030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057054 | PLP-023-000057054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057060 | PLP-023-000057060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057070 | PLP-023-000057070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057084 | PLP-023-000057084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057101 | PLP-023-000057101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057107 | PLP-023-000057108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057131 | PLP-023-000057131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057133 | PLP-023-000057133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057155 | PLP-023-000057155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057158 | PLP-023-000057158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057165 | PLP-023-000057166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057179 | PLP-023-000057179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057192 | PLP-023-000057192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057194 | PLP-023-000057194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057196 | PLP-023-000057197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057214 | PLP-023-000057215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057218 | PLP-023-000057218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057239 | PLP-023-000057242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057258 | PLP-023-000057261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057276 | PLP-023-000057286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057314 | PLP-023-000057315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057349 | PLP-023-000057349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057363 | PLP-023-000057364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057371 | PLP-023-000057371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057386 | PLP-023-000057386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057388 | PLP-023-000057388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057390 | PLP-023-000057395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057397 | PLP-023-000057397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057457 | PLP-023-000057458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057473 | PLP-023-000057473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057516 | PLP-023-000057516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057554 | PLP-023-000057557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057570 | PLP-023-000057570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057578 | PLP-023-000057578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057583 | PLP-023-000057584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057605 | PLP-023-000057605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057649 | PLP-023-000057652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057654 | PLP-023-000057654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057665 | PLP-023-000057667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057688 | PLP-023-000057688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057782 | PLP-023-000057782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057800 | PLP-023-000057800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057804 | PLP-023-000057805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057827 | PLP-023-000057829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057845 | PLP-023-000057847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057853 | PLP-023-000057853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057855 | PLP-023-000057855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057874 | PLP-023-000057874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057891 | PLP-023-000057891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057893 | PLP-023-000057893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057903 | PLP-023-000057903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057905 | PLP-023-000057906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057910 | PLP-023-000057910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057934 | PLP-023-000057934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000057941 | PLP-023-000057942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058006 | PLP-023-000058008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058022 | PLP-023-000058023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058039 | PLP-023-000058044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058056 | PLP-023-000058056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058061 | PLP-023-000058061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058066 | PLP-023-000058066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058071 | PLP-023-000058072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058080 | PLP-023-000058081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058100 | PLP-023-000058100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058109 | PLP-023-000058115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058146 | PLP-023-000058148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058154 | PLP-023-000058161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058163 | PLP-023-000058166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058172 | PLP-023-000058172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058190 | PLP-023-000058191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058201 | PLP-023-000058201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058204 | PLP-023-000058204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058211 | PLP-023-000058211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058230 | PLP-023-000058231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058269 | PLP-023-000058269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058272 | PLP-023-000058272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058279 | PLP-023-000058279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058281 | PLP-023-000058282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058284 | PLP-023-000058285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058295 | PLP-023-000058295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058324 | PLP-023-000058330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058337 | PLP-023-000058337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058339 | PLP-023-000058339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058346 | PLP-023-000058347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058362 | PLP-023-000058363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058388 | PLP-023-000058395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058405 | PLP-023-000058405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058407 | PLP-023-000058407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058414 | PLP-023-000058415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058418 | PLP-023-000058418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058434 | PLP-023-000058434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058441 | PLP-023-000058441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058469 | PLP-023-000058469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058478 | PLP-023-000058478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058483 | PLP-023-000058484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058496 | PLP-023-000058496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058498 | PLP-023-000058498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058522 | PLP-023-000058524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058535 | PLP-023-000058535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058541 | PLP-023-000058541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058545 | PLP-023-000058546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058554 | PLP-023-000058556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058567 | PLP-023-000058587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058605 | PLP-023-000058607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058615 | PLP-023-000058615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058621 | PLP-023-000058621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058627 | PLP-023-000058628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058639 | PLP-023-000058639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058653 | PLP-023-000058653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058667 | PLP-023-000058667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058677 | PLP-023-000058677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058679 | PLP-023-000058680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058694 | PLP-023-000058695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058699 | PLP-023-000058700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058722 | PLP-023-000058722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058735 | PLP-023-000058737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058741 | PLP-023-000058743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058749 | PLP-023-000058750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058754 | PLP-023-000058756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058760 | PLP-023-000058760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058768 | PLP-023-000058768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058778 | PLP-023-000058778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058788 | PLP-023-000058788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058790 | PLP-023-000058791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058797 | PLP-023-000058797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058811 | PLP-023-000058812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058837 | PLP-023-000058837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058848 | PLP-023-000058849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058865 | PLP-023-000058865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058873 | PLP-023-000058876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058881 | PLP-023-000058882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058884 | PLP-023-000058886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058894 | PLP-023-000058894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058900 | PLP-023-000058900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058903 | PLP-023-000058903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058905 | PLP-023-000058905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058912 | PLP-023-000058912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058923 | PLP-023-000058925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058927 | PLP-023-000058927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058929 | PLP-023-000058929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058931 | PLP-023-000058931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058938 | PLP-023-000058938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058944 | PLP-023-000058944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058961 | PLP-023-000058961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058975 | PLP-023-000058976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000058979 | PLP-023-000058979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059002 | PLP-023-000059004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059012 | PLP-023-000059013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059032 | PLP-023-000059032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059039 | PLP-023-000059039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059041 | PLP-023-000059042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059045 | PLP-023-000059047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059053 | PLP-023-000059054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059066 | PLP-023-000059069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059075 | PLP-023-000059076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059078 | PLP-023-000059078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059085 | PLP-023-000059085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059108 | PLP-023-000059108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059111 | PLP-023-000059112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059115 | PLP-023-000059115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059117 | PLP-023-000059117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059122 | PLP-023-000059124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059127 | PLP-023-000059127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059131 | PLP-023-000059131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059134 | PLP-023-000059134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059146 | PLP-023-000059146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059152 | PLP-023-000059153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059160 | PLP-023-000059163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059172 | PLP-023-000059172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059174 | PLP-023-000059176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059180 | PLP-023-000059180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059190 | PLP-023-000059190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059192 | PLP-023-000059192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059214 | PLP-023-000059214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059230 | PLP-023-000059233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059242 | PLP-023-000059242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059273 | PLP-023-000059273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059277 | PLP-023-000059277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059281 | PLP-023-000059282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059291 | PLP-023-000059291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059303 | PLP-023-000059303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059333 | PLP-023-000059333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059340 | PLP-023-000059340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059371 | PLP-023-000059371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059387 | PLP-023-000059387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059393 | PLP-023-000059394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059396 | PLP-023-000059396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059398 | PLP-023-000059398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059400 | PLP-023-000059401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059404 | PLP-023-000059407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059409 | PLP-023-000059409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059432 | PLP-023-000059432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059438 | PLP-023-000059438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059442 | PLP-023-000059443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059445 | PLP-023-000059445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059453 | PLP-023-000059453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059495 | PLP-023-000059496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059535 | PLP-023-000059536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059539 | PLP-023-000059539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059544 | PLP-023-000059544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059558 | PLP-023-000059558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059560 | PLP-023-000059561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059585 | PLP-023-000059593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059610 | PLP-023-000059610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059615 | PLP-023-000059615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059650 | PLP-023-000059650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059653 | PLP-023-000059653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059678 | PLP-023-000059678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059697 | PLP-023-000059697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059699 | PLP-023-000059699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059720 | PLP-023-000059720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059726 | PLP-023-000059726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059741 | PLP-023-000059741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059743 | PLP-023-000059749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059752 | PLP-023-000059752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059805 | PLP-023-000059806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059813 | PLP-023-000059813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059838 | PLP-023-000059841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059847 | PLP-023-000059848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059853 | PLP-023-000059854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059874 | PLP-023-000059876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059879 | PLP-023-000059879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059881 | PLP-023-000059883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059893 | PLP-023-000059894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059903 | PLP-023-000059903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059960 | PLP-023-000059963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059979 | PLP-023-000059979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000059998 | PLP-023-000059998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060002 | PLP-023-000060002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060042 | PLP-023-000060042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060045 | PLP-023-000060049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060060 | PLP-023-000060068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060074 | PLP-023-000060076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060080 | PLP-023-000060081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060084 | PLP-023-000060085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060104 | PLP-023-000060107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060111 | PLP-023-000060111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060120 | PLP-023-000060120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060140 | PLP-023-000060140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060195 | PLP-023-000060195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060216 | PLP-023-000060218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060242 | PLP-023-000060244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060265 | PLP-023-000060265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060308 | PLP-023-000060310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060317 | PLP-023-000060317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060321 | PLP-023-000060321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060340 | PLP-023-000060340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060351 | PLP-023-000060351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060363 | PLP-023-000060363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060369 | PLP-023-000060369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060398 | PLP-023-000060398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060410 | PLP-023-000060410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060412 | PLP-023-000060413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060421 | PLP-023-000060421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060425 | PLP-023-000060426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060440 | PLP-023-000060448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060460 | PLP-023-000060460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060463 | PLP-023-000060465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060478 | PLP-023-000060478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060514 | PLP-023-000060514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060535 | PLP-023-000060535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060558 | PLP-023-000060558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060578 | PLP-023-000060582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060597 | PLP-023-000060597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060601 | PLP-023-000060602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060607 | PLP-023-000060608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060612 | PLP-023-000060613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060621 | PLP-023-000060621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060629 | PLP-023-000060629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060632 | PLP-023-000060632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060636 | PLP-023-000060638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060661 | PLP-023-000060661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060670 | PLP-023-000060676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060691 | PLP-023-000060691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060698 | PLP-023-000060698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060706 | PLP-023-000060707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060710 | PLP-023-000060710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060727 | PLP-023-000060727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060785 | PLP-023-000060789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060815 | PLP-023-000060815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060844 | PLP-023-000060846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060862 | PLP-023-000060862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060869 | PLP-023-000060869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060893 | PLP-023-000060893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060895 | PLP-023-000060895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060897 | PLP-023-000060897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060899 | PLP-023-000060901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060906 | PLP-023-000060906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060912 | PLP-023-000060914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060925 | PLP-023-000060925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060929 | PLP-023-000060929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000060987 | PLP-023-000060993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061034 | PLP-023-000061037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061058 | PLP-023-000061059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061086 | PLP-023-000061086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061090 | PLP-023-000061090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061103 | PLP-023-000061103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061107 | PLP-023-000061109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061114 | PLP-023-000061116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061128 | PLP-023-000061130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061132 | PLP-023-000061134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061142 | PLP-023-000061143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061149 | PLP-023-000061150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061178 | PLP-023-000061178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061181 | PLP-023-000061183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061187 | PLP-023-000061187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061207 | PLP-023-000061207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061228 | PLP-023-000061233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061247 | PLP-023-000061247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061254 | PLP-023-000061255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061258 | PLP-023-000061263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061329 | PLP-023-000061329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061334 | PLP-023-000061335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061349 | PLP-023-000061366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061394 | PLP-023-000061394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061411 | PLP-023-000061411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061432 | PLP-023-000061432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061442 | PLP-023-000061442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061444 | PLP-023-000061445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061450 | PLP-023-000061451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061478 | PLP-023-000061479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061492 | PLP-023-000061494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061504 | PLP-023-000061506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061536 | PLP-023-000061537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061539 | PLP-023-000061539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061556 | PLP-023-000061557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061569 | PLP-023-000061570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061593 | PLP-023-000061596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061603 | PLP-023-000061603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061633 | PLP-023-000061634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061636 | PLP-023-000061637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061650 | PLP-023-000061651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061660 | PLP-023-000061661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061701 | PLP-023-000061701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061703 | PLP-023-000061704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061709 | PLP-023-000061709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061711 | PLP-023-000061711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061715 | PLP-023-000061715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061751 | PLP-023-000061751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061758 | PLP-023-000061758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061762 | PLP-023-000061762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061765 | PLP-023-000061765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061769 | PLP-023-000061769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061776 | PLP-023-000061776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061790 | PLP-023-000061790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061794 | PLP-023-000061794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061805 | PLP-023-000061806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061856 | PLP-023-000061856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061862 | PLP-023-000061863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061865 | PLP-023-000061867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061876 | PLP-023-000061877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061884 | PLP-023-000061884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061886 | PLP-023-000061886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061888 | PLP-023-000061888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061907 | PLP-023-000061907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061927 | PLP-023-000061927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061938 | PLP-023-000061938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061940 | PLP-023-000061952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000061958 | PLP-023-000061958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062014 | PLP-023-000062014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062031 | PLP-023-000062032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062039 | PLP-023-000062039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062070 | PLP-023-000062077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062083 | PLP-023-000062083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062104 | PLP-023-000062104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062106 | PLP-023-000062108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062125 | PLP-023-000062125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062151 | PLP-023-000062151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062160 | PLP-023-000062160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062168 | PLP-023-000062169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062176 | PLP-023-000062176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062224 | PLP-023-000062224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062267 | PLP-023-000062267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062294 | PLP-023-000062295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062310 | PLP-023-000062310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062347 | PLP-023-000062348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062362 | PLP-023-000062362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062387 | PLP-023-000062388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062391 | PLP-023-000062392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062398 | PLP-023-000062399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062401 | PLP-023-000062402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062405 | PLP-023-000062406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062431 | PLP-023-000062431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062438 | PLP-023-000062439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062447 | PLP-023-000062447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062451 | PLP-023-000062451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062453 | PLP-023-000062453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062456 | PLP-023-000062461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062496 | PLP-023-000062496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062504 | PLP-023-000062504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062523 | PLP-023-000062523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062526 | PLP-023-000062527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062529 | PLP-023-000062529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062535 | PLP-023-000062536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062553 | PLP-023-000062554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062561 | PLP-023-000062563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008