UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‎_____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‎_____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-023-000062569 | to | PLP-023-000062569 |
| PLP-023-000062571 | to | PLP-023-000062571 |
| PLP-023-000062581 | to | PLP-023-000062581 |
| PLP-023-000062587 | to | PLP-023-000062589 |
| PLP-023-000062592 | to | PLP-023-000062595 |
| PLP-023-000062598 | to | PLP-023-000062600 |
| PLP-023-000062611 | to | PLP-023-000062613 |
| PLP-023-000062617 | to | PLP-023-000062617 |
| PLP-023-000062641 | to | PLP-023-000062644 |
| PLP-023-000062662 | to | PLP-023-000062662 |
| PLP-023-000062671 | to | PLP-023-000062672 |
| PLP-023-000062688 | to | PLP-023-000062688 |
| PLP-023-000062691 | to | PLP-023-000062692 |
| PLP-023-000062700 | to | PLP-023-000062700 |
| PLP-023-000062721 | to | PLP-023-000062721 |
| PLP-023-000062724 | to | PLP-023-000062724 |
| PLP-023-000062726 | to | PLP-023-000062726 |
| PLP-023-000062743 | to | PLP-023-000062748 |
| PLP-023-000062750 | to | PLP-023-000062750 |
| PLP-023-000062758 | to | PLP-023-000062760 |
| PLP-023-000062783 | to | PLP-023-000062784 |
| PLP-023-000062797 | to | PLP-023-000062797 |
| PLP-023-000062806 | to | PLP-023-000062810 |
| PLP-023-000062818 | to | PLP-023-000062818 |
| PLP-023-000062821 | to | PLP-023-000062821 |
| PLP-023-000062833 | to | PLP-023-000062833 |
| PLP-023-000062835 | to | PLP-023-000062835 |
| PLP-023-000062841 | to | PLP-023-000062843 |
| PLP-023-000062846 | to | PLP-023-000062846 |
| PLP-023-000062861 | to | PLP-023-000062866 |
| PLP-023-000062884 | to | PLP-023-000062884 |
| PLP-023-000062904 | to | PLP-023-000062904 |
| PLP-023-000062920 | to | PLP-023-000062921 |
| PLP-023-000062934 | to | PLP-023-000062942 |
| PLP-023-000062950 | to | PLP-023-000062950 |
| PLP-023-000062962 | to | PLP-023-000062972 |
| PLP-023-000062986 | to | PLP-023-000062986 |
| PLP-023-000062988 | to | PLP-023-000062988 |
| PLP-023-000062994 | to | PLP-023-000062996 |
| PLP-023-000063026 | to | PLP-023-000063028 |
| PLP-023-000063049 | to | PLP-023-000063050 |
| PLP-023-000063058 | to | PLP-023-000063058 |
| PLP-023-000063075 | to | PLP-023-000063076 |
| PLP-023-000063092 | to | PLP-023-000063092 |

| | | |
|---|---|---|
| PLP-023-000063094 | to | PLP-023-000063094 |
| PLP-023-000063113 | to | PLP-023-000063113 |
| PLP-023-000063127 | to | PLP-023-000063127 |
| PLP-023-000063149 | to | PLP-023-000063152 |
| PLP-023-000063159 | to | PLP-023-000063161 |
| PLP-023-000063174 | to | PLP-023-000063176 |
| PLP-023-000063183 | to | PLP-023-000063183 |
| PLP-023-000063206 | to | PLP-023-000063206 |
| PLP-023-000063228 | to | PLP-023-000063229 |
| PLP-023-000063234 | to | PLP-023-000063235 |
| PLP-023-000063237 | to | PLP-023-000063244 |
| PLP-023-000063247 | to | PLP-023-000063247 |
| PLP-023-000063269 | to | PLP-023-000063270 |
| PLP-023-000063279 | to | PLP-023-000063280 |
| PLP-023-000063282 | to | PLP-023-000063282 |
| PLP-023-000063285 | to | PLP-023-000063287 |
| PLP-023-000063303 | to | PLP-023-000063303 |
| PLP-023-000063332 | to | PLP-023-000063332 |
| PLP-023-000063350 | to | PLP-023-000063350 |
| PLP-023-000063362 | to | PLP-023-000063363 |
| PLP-023-000063376 | to | PLP-023-000063376 |
| PLP-023-000063388 | to | PLP-023-000063389 |
| PLP-023-000063396 | to | PLP-023-000063402 |
| PLP-023-000063410 | to | PLP-023-000063412 |
| PLP-023-000063422 | to | PLP-023-000063422 |
| PLP-023-000063432 | to | PLP-023-000063435 |
| PLP-023-000063448 | to | PLP-023-000063449 |
| PLP-023-000063458 | to | PLP-023-000063459 |
| PLP-023-000063495 | to | PLP-023-000063495 |
| PLP-023-000063523 | to | PLP-023-000063523 |
| PLP-023-000063545 | to | PLP-023-000063545 |
| PLP-023-000063570 | to | PLP-023-000063570 |
| PLP-023-000063573 | to | PLP-023-000063576 |
| PLP-023-000063610 | to | PLP-023-000063614 |
| PLP-023-000063628 | to | PLP-023-000063628 |
| PLP-023-000063631 | to | PLP-023-000063632 |
| PLP-023-000063636 | to | PLP-023-000063636 |
| PLP-023-000063652 | to | PLP-023-000063652 |
| PLP-023-000063688 | to | PLP-023-000063691 |
| PLP-023-000063711 | to | PLP-023-000063711 |
| PLP-023-000063719 | to | PLP-023-000063726 |
| PLP-023-000063738 | to | PLP-023-000063738 |
| PLP-023-000063755 | to | PLP-023-000063755 |
| PLP-023-000063757 | to | PLP-023-000063757 |

| | | |
|---|---|---|
| PLP-023-000063768 | to | PLP-023-000063777 |
| PLP-023-000063788 | to | PLP-023-000063788 |
| PLP-023-000063797 | to | PLP-023-000063797 |
| PLP-023-000063799 | to | PLP-023-000063802 |
| PLP-023-000063837 | to | PLP-023-000063837 |
| PLP-023-000063856 | to | PLP-023-000063856 |
| PLP-023-000063859 | to | PLP-023-000063860 |
| PLP-023-000063879 | to | PLP-023-000063879 |
| PLP-023-000063891 | to | PLP-023-000063891 |
| PLP-023-000063903 | to | PLP-023-000063903 |
| PLP-023-000063923 | to | PLP-023-000063923 |
| PLP-023-000063964 | to | PLP-023-000063964 |
| PLP-023-000063976 | to | PLP-023-000063976 |
| PLP-023-000063978 | to | PLP-023-000063979 |
| PLP-023-000063981 | to | PLP-023-000063982 |
| PLP-023-000063997 | to | PLP-023-000064000 |
| PLP-023-000064008 | to | PLP-023-000064009 |
| PLP-023-000064020 | to | PLP-023-000064021 |
| PLP-023-000064028 | to | PLP-023-000064028 |
| PLP-023-000064036 | to | PLP-023-000064036 |
| PLP-023-000064039 | to | PLP-023-000064040 |
| PLP-023-000064054 | to | PLP-023-000064058 |
| PLP-023-000064070 | to | PLP-023-000064071 |
| PLP-023-000064076 | to | PLP-023-000064077 |
| PLP-023-000064080 | to | PLP-023-000064080 |
| PLP-023-000064084 | to | PLP-023-000064084 |
| PLP-023-000064088 | to | PLP-023-000064088 |
| PLP-023-000064133 | to | PLP-023-000064133 |
| PLP-023-000064135 | to | PLP-023-000064138 |
| PLP-023-000064152 | to | PLP-023-000064152 |
| PLP-023-000064175 | to | PLP-023-000064177 |
| PLP-023-000064179 | to | PLP-023-000064179 |
| PLP-023-000064182 | to | PLP-023-000064183 |
| PLP-023-000064185 | to | PLP-023-000064190 |
| PLP-023-000064193 | to | PLP-023-000064193 |
| PLP-023-000064202 | to | PLP-023-000064202 |
| PLP-023-000064207 | to | PLP-023-000064208 |
| PLP-023-000064213 | to | PLP-023-000064213 |
| PLP-023-000064230 | to | PLP-023-000064230 |
| PLP-023-000064244 | to | PLP-023-000064244 |
| PLP-023-000064247 | to | PLP-023-000064247 |
| PLP-023-000064266 | to | PLP-023-000064266 |
| PLP-023-000064285 | to | PLP-023-000064286 |
| PLP-023-000064304 | to | PLP-023-000064304 |

PLP-023-000064310    to    PLP-023-000064325
PLP-023-000064337    to    PLP-023-000064337
PLP-023-000064339    to    PLP-023-000064339
PLP-023-000064341    to    PLP-023-000064342
PLP-023-000064359    to    PLP-023-000064360
PLP-023-000064398    to    PLP-023-000064398
PLP-023-000064406    to    PLP-023-000064410
PLP-023-000064420    to    PLP-023-000064420
PLP-023-000064422    to    PLP-023-000064425
PLP-023-000064437    to    PLP-023-000064437
PLP-023-000064512    to    PLP-023-000064514
PLP-023-000064518    to    PLP-023-000064518
PLP-023-000064520    to    PLP-023-000064520
PLP-023-000064533    to    PLP-023-000064533
PLP-023-000064537    to    PLP-023-000064538
PLP-023-000064540    to    PLP-023-000064546
PLP-023-000064557    to    PLP-023-000064557
PLP-023-000064594    to    PLP-023-000064597
PLP-023-000064626    to    PLP-023-000064626
PLP-023-000064629    to    PLP-023-000064629
PLP-023-000064633    to    PLP-023-000064633
PLP-023-000064655    to    PLP-023-000064655
PLP-023-000064658    to    PLP-023-000064658
PLP-023-000064665    to    PLP-023-000064665
PLP-023-000064677    to    PLP-023-000064677
PLP-023-000064681    to    PLP-023-000064681
PLP-023-000064794    to    PLP-023-000064794
PLP-023-000064804    to    PLP-023-000064804
PLP-023-000064821    to    PLP-023-000064823
PLP-023-000064825    to    PLP-023-000064825
PLP-023-000064832    to    PLP-023-000064840
PLP-023-000064848    to    PLP-023-000064848
PLP-023-000064854    to    PLP-023-000064854
PLP-023-000064864    to    PLP-023-000064875
PLP-023-000064878    to    PLP-023-000064884
PLP-023-000064887    to    PLP-023-000064891
PLP-023-000064907    to    PLP-023-000064907
PLP-023-000064911    to    PLP-023-000064912
PLP-023-000064923    to    PLP-023-000064923
PLP-023-000064947    to    PLP-023-000064947
PLP-023-000064959    to    PLP-023-000064959
PLP-023-000064968    to    PLP-023-000064968
PLP-023-000064970    to    PLP-023-000064970
PLP-023-000064972    to    PLP-023-000064974

| | | |
|---|---|---|
| PLP-023-000064978 | to | PLP-023-000064978 |
| PLP-023-000064999 | to | PLP-023-000065000 |
| PLP-023-000065004 | to | PLP-023-000065007 |
| PLP-023-000065010 | to | PLP-023-000065011 |
| PLP-023-000065013 | to | PLP-023-000065017 |
| PLP-023-000065019 | to | PLP-023-000065022 |
| PLP-023-000065024 | to | PLP-023-000065033 |
| PLP-023-000065037 | to | PLP-023-000065037 |
| PLP-023-000065043 | to | PLP-023-000065043 |
| PLP-023-000065049 | to | PLP-023-000065049 |
| PLP-023-000065056 | to | PLP-023-000065056 |
| PLP-023-000065059 | to | PLP-023-000065059 |
| PLP-023-000065061 | to | PLP-023-000065061 |
| PLP-023-000065064 | to | PLP-023-000065065 |
| PLP-023-000065092 | to | PLP-023-000065092 |
| PLP-023-000065094 | to | PLP-023-000065094 |
| PLP-023-000065096 | to | PLP-023-000065099 |
| PLP-023-000065109 | to | PLP-023-000065110 |
| PLP-023-000065128 | to | PLP-023-000065130 |
| PLP-023-000065132 | to | PLP-023-000065133 |
| PLP-023-000065135 | to | PLP-023-000065135 |
| PLP-023-000065146 | to | PLP-023-000065151 |
| PLP-023-000065155 | to | PLP-023-000065155 |
| PLP-023-000065166 | to | PLP-023-000065167 |
| PLP-023-000065169 | to | PLP-023-000065169 |
| PLP-025-000000003 | to | PLP-025-000000003 |
| PLP-025-000000015 | to | PLP-025-000000015 |
| PLP-025-000000052 | to | PLP-025-000000052 |
| PLP-025-000000075 | to | PLP-025-000000076 |
| PLP-025-000000083 | to | PLP-025-000000083 |
| PLP-025-000000085 | to | PLP-025-000000089 |
| PLP-025-000000101 | to | PLP-025-000000101 |
| PLP-025-000000104 | to | PLP-025-000000104 |
| PLP-025-000000123 | to | PLP-025-000000123 |
| PLP-025-000000141 | to | PLP-025-000000141 |
| PLP-025-000000144 | to | PLP-025-000000144 |
| PLP-025-000000146 | to | PLP-025-000000146 |
| PLP-025-000000148 | to | PLP-025-000000148 |
| PLP-025-000000165 | to | PLP-025-000000165 |
| PLP-025-000000195 | to | PLP-025-000000195 |
| PLP-025-000000218 | to | PLP-025-000000219 |
| PLP-025-000000226 | to | PLP-025-000000226 |
| PLP-025-000000228 | to | PLP-025-000000232 |
| PLP-025-000000244 | to | PLP-025-000000244 |

| | | |
|---|---|---|
| PLP-025-000000247 | to | PLP-025-000000247 |
| PLP-025-000000266 | to | PLP-025-000000266 |
| PLP-025-000000284 | to | PLP-025-000000284 |
| PLP-025-000000287 | to | PLP-025-000000287 |
| PLP-025-000000289 | to | PLP-025-000000289 |
| PLP-025-000000291 | to | PLP-025-000000291 |
| PLP-025-000000308 | to | PLP-025-000000308 |
| PLP-025-000000355 | to | PLP-025-000000355 |
| PLP-025-000000372 | to | PLP-025-000000373 |
| PLP-025-000000381 | to | PLP-025-000000381 |
| PLP-025-000000404 | to | PLP-025-000000404 |
| PLP-025-000000406 | to | PLP-025-000000407 |
| PLP-025-000000430 | to | PLP-025-000000430 |
| PLP-025-000000433 | to | PLP-025-000000433 |
| PLP-025-000000458 | to | PLP-025-000000459 |
| PLP-025-000000466 | to | PLP-025-000000466 |
| PLP-025-000000491 | to | PLP-025-000000491 |
| PLP-025-000000493 | to | PLP-025-000000493 |
| PLP-025-000000519 | to | PLP-025-000000520 |
| PLP-025-000000526 | to | PLP-025-000000526 |
| PLP-025-000000534 | to | PLP-025-000000534 |
| PLP-025-000000540 | to | PLP-025-000000540 |
| PLP-025-000000552 | to | PLP-025-000000553 |
| PLP-025-000000562 | to | PLP-025-000000562 |
| PLP-025-000000609 | to | PLP-025-000000609 |
| PLP-025-000000614 | to | PLP-025-000000614 |
| PLP-025-000000648 | to | PLP-025-000000648 |
| PLP-025-000000668 | to | PLP-025-000000668 |
| PLP-025-000000679 | to | PLP-025-000000679 |
| PLP-025-000000685 | to | PLP-025-000000685 |
| PLP-025-000000713 | to | PLP-025-000000713 |
| PLP-025-000000715 | to | PLP-025-000000716 |
| PLP-025-000000722 | to | PLP-025-000000722 |
| PLP-025-000000725 | to | PLP-025-000000725 |
| PLP-025-000000727 | to | PLP-025-000000727 |
| PLP-025-000000731 | to | PLP-025-000000731 |
| PLP-025-000000733 | to | PLP-025-000000734 |
| PLP-025-000000737 | to | PLP-025-000000737 |
| PLP-025-000000745 | to | PLP-025-000000745 |
| PLP-025-000000760 | to | PLP-025-000000760 |
| PLP-025-000000783 | to | PLP-025-000000783 |
| PLP-025-000000809 | to | PLP-025-000000809 |
| PLP-025-000000841 | to | PLP-025-000000842 |
| PLP-025-000000850 | to | PLP-025-000000850 |

7

| PLP-025-000000872 | to | PLP-025-000000872 |
|---|---|---|
| PLP-025-000000942 | to | PLP-025-000000942 |
| PLP-025-000000954 | to | PLP-025-000000955 |
| PLP-025-000001014 | to | PLP-025-000001014 |
| PLP-025-000001033 | to | PLP-025-000001035 |
| PLP-025-000001044 | to | PLP-025-000001044 |
| PLP-025-000001063 | to | PLP-025-000001063 |
| PLP-025-000001072 | to | PLP-025-000001072 |
| PLP-025-000001074 | to | PLP-025-000001074 |
| PLP-025-000001083 | to | PLP-025-000001085 |
| PLP-025-000001087 | to | PLP-025-000001087 |
| PLP-025-000001110 | to | PLP-025-000001110 |
| PLP-025-000001115 | to | PLP-025-000001115 |
| PLP-025-000001145 | to | PLP-025-000001145 |
| PLP-025-000001226 | to | PLP-025-000001226 |
| PLP-025-000001228 | to | PLP-025-000001228 |
| PLP-025-000001242 | to | PLP-025-000001242 |
| PLP-025-000001252 | to | PLP-025-000001252 |
| PLP-025-000001303 | to | PLP-025-000001303 |
| PLP-025-000001305 | to | PLP-025-000001305 |
| PLP-025-000001327 | to | PLP-025-000001327 |
| PLP-025-000001361 | to | PLP-025-000001362 |
| PLP-025-000001364 | to | PLP-025-000001364 |
| PLP-025-000001406 | to | PLP-025-000001406 |
| PLP-025-000001434 | to | PLP-025-000001434 |
| PLP-025-000001440 | to | PLP-025-000001440 |
| PLP-025-000001444 | to | PLP-025-000001444 |
| PLP-025-000001460 | to | PLP-025-000001460 |
| PLP-025-000001469 | to | PLP-025-000001469 |
| PLP-025-000001472 | to | PLP-025-000001472 |
| PLP-025-000001476 | to | PLP-025-000001476 |
| PLP-025-000001482 | to | PLP-025-000001482 |
| PLP-025-000001514 | to | PLP-025-000001514 |
| PLP-025-000001542 | to | PLP-025-000001542 |
| PLP-025-000001563 | to | PLP-025-000001563 |
| PLP-025-000001579 | to | PLP-025-000001579 |
| PLP-025-000001587 | to | PLP-025-000001587 |
| PLP-025-000001626 | to | PLP-025-000001626 |
| PLP-025-000001628 | to | PLP-025-000001628 |
| PLP-025-000001630 | to | PLP-025-000001631 |
| PLP-025-000001636 | to | PLP-025-000001636 |
| PLP-025-000001658 | to | PLP-025-000001659 |
| PLP-025-000001662 | to | PLP-025-000001662 |
| PLP-025-000001679 | to | PLP-025-000001679 |

| | | |
|---|---|---|
| PLP-025-000001684 | to | PLP-025-000001684 |
| PLP-025-000001686 | to | PLP-025-000001686 |
| PLP-025-000001705 | to | PLP-025-000001705 |
| PLP-025-000001709 | to | PLP-025-000001709 |
| PLP-025-000001711 | to | PLP-025-000001711 |
| PLP-025-000001737 | to | PLP-025-000001738 |
| PLP-025-000001741 | to | PLP-025-000001741 |
| PLP-025-000001745 | to | PLP-025-000001745 |
| PLP-025-000001759 | to | PLP-025-000001759 |
| PLP-025-000001772 | to | PLP-025-000001772 |
| PLP-025-000001777 | to | PLP-025-000001777 |
| PLP-025-000001781 | to | PLP-025-000001781 |
| PLP-025-000001786 | to | PLP-025-000001786 |
| PLP-025-000001795 | to | PLP-025-000001795 |
| PLP-025-000001799 | to | PLP-025-000001800 |
| PLP-025-000001812 | to | PLP-025-000001813 |
| PLP-025-000001815 | to | PLP-025-000001815 |
| PLP-025-000001820 | to | PLP-025-000001820 |
| PLP-025-000001825 | to | PLP-025-000001825 |
| PLP-025-000001829 | to | PLP-025-000001830 |
| PLP-025-000001833 | to | PLP-025-000001833 |
| PLP-025-000001835 | to | PLP-025-000001835 |
| PLP-025-000001839 | to | PLP-025-000001839 |
| PLP-025-000001841 | to | PLP-025-000001842 |
| PLP-025-000001845 | to | PLP-025-000001845 |
| PLP-025-000001847 | to | PLP-025-000001849 |
| PLP-025-000001851 | to | PLP-025-000001851 |
| PLP-025-000001855 | to | PLP-025-000001855 |
| PLP-025-000001861 | to | PLP-025-000001861 |
| PLP-025-000001870 | to | PLP-025-000001870 |
| PLP-025-000001873 | to | PLP-025-000001873 |
| PLP-025-000001899 | to | PLP-025-000001899 |
| PLP-025-000001908 | to | PLP-025-000001909 |
| PLP-025-000001917 | to | PLP-025-000001917 |
| PLP-025-000001920 | to | PLP-025-000001920 |
| PLP-025-000001933 | to | PLP-025-000001933 |
| PLP-025-000001938 | to | PLP-025-000001939 |
| PLP-025-000001952 | to | PLP-025-000001952 |
| PLP-025-000001960 | to | PLP-025-000001960 |
| PLP-025-000001976 | to | PLP-025-000001976 |
| PLP-025-000001986 | to | PLP-025-000001986 |
| PLP-025-000001995 | to | PLP-025-000001995 |
| PLP-025-000001999 | to | PLP-025-000001999 |
| PLP-025-000002028 | to | PLP-025-000002028 |

| | | |
|---|---|---|
| PLP-025-000002034 | to | PLP-025-000002034 |
| PLP-025-000002038 | to | PLP-025-000002038 |
| PLP-025-000002040 | to | PLP-025-000002040 |
| PLP-025-000002042 | to | PLP-025-000002042 |
| PLP-025-000002050 | to | PLP-025-000002050 |
| PLP-025-000002058 | to | PLP-025-000002058 |
| PLP-025-000002063 | to | PLP-025-000002063 |
| PLP-025-000002066 | to | PLP-025-000002066 |
| PLP-025-000002079 | to | PLP-025-000002079 |
| PLP-025-000002083 | to | PLP-025-000002083 |
| PLP-025-000002099 | to | PLP-025-000002099 |
| PLP-025-000002104 | to | PLP-025-000002104 |
| PLP-025-000002115 | to | PLP-025-000002115 |
| PLP-025-000002117 | to | PLP-025-000002117 |
| PLP-025-000002163 | to | PLP-025-000002163 |
| PLP-025-000002177 | to | PLP-025-000002177 |
| PLP-025-000002190 | to | PLP-025-000002190 |
| PLP-025-000002202 | to | PLP-025-000002202 |
| PLP-025-000002204 | to | PLP-025-000002205 |
| PLP-025-000002209 | to | PLP-025-000002209 |
| PLP-025-000002211 | to | PLP-025-000002211 |
| PLP-025-000002216 | to | PLP-025-000002216 |
| PLP-025-000002218 | to | PLP-025-000002218 |
| PLP-025-000002230 | to | PLP-025-000002230 |
| PLP-025-000002236 | to | PLP-025-000002236 |
| PLP-025-000002246 | to | PLP-025-000002246 |
| PLP-025-000002255 | to | PLP-025-000002255 |
| PLP-025-000002265 | to | PLP-025-000002265 |
| PLP-025-000002268 | to | PLP-025-000002269 |
| PLP-025-000002274 | to | PLP-025-000002274 |
| PLP-025-000002280 | to | PLP-025-000002281 |
| PLP-025-000002284 | to | PLP-025-000002284 |
| PLP-025-000002288 | to | PLP-025-000002288 |
| PLP-025-000002297 | to | PLP-025-000002297 |
| PLP-025-000002308 | to | PLP-025-000002308 |
| PLP-025-000002328 | to | PLP-025-000002328 |
| PLP-025-000002331 | to | PLP-025-000002331 |
| PLP-025-000002379 | to | PLP-025-000002379 |
| PLP-025-000002424 | to | PLP-025-000002424 |
| PLP-025-000002428 | to | PLP-025-000002428 |
| PLP-025-000002434 | to | PLP-025-000002434 |
| PLP-025-000002437 | to | PLP-025-000002437 |
| PLP-025-000002452 | to | PLP-025-000002452 |
| PLP-025-000002486 | to | PLP-025-000002486 |

| | | |
|---|---|---|
| PLP-025-000002492 | to | PLP-025-000002493 |
| PLP-025-000002497 | to | PLP-025-000002497 |
| PLP-025-000002509 | to | PLP-025-000002511 |
| PLP-025-000002513 | to | PLP-025-000002513 |
| PLP-025-000002517 | to | PLP-025-000002517 |
| PLP-025-000002544 | to | PLP-025-000002544 |
| PLP-025-000002546 | to | PLP-025-000002547 |
| PLP-025-000002549 | to | PLP-025-000002550 |
| PLP-025-000002552 | to | PLP-025-000002554 |
| PLP-025-000002559 | to | PLP-025-000002559 |
| PLP-025-000002565 | to | PLP-025-000002565 |
| PLP-025-000002580 | to | PLP-025-000002580 |
| PLP-025-000002601 | to | PLP-025-000002602 |
| PLP-025-000002616 | to | PLP-025-000002620 |
| PLP-025-000002649 | to | PLP-025-000002649 |
| PLP-025-000002676 | to | PLP-025-000002676 |
| PLP-025-000002688 | to | PLP-025-000002688 |
| PLP-025-000002692 | to | PLP-025-000002692 |
| PLP-025-000002701 | to | PLP-025-000002701 |
| PLP-025-000002707 | to | PLP-025-000002708 |
| PLP-025-000002722 | to | PLP-025-000002722 |
| PLP-025-000002732 | to | PLP-025-000002732 |
| PLP-025-000002738 | to | PLP-025-000002738 |
| PLP-025-000002751 | to | PLP-025-000002751 |
| PLP-025-000002754 | to | PLP-025-000002755 |
| PLP-025-000002820 | to | PLP-025-000002820 |
| PLP-025-000002876 | to | PLP-025-000002876 |
| PLP-025-000002881 | to | PLP-025-000002881 |
| PLP-025-000002914 | to | PLP-025-000002914 |
| PLP-025-000002923 | to | PLP-025-000002923 |
| PLP-025-000002939 | to | PLP-025-000002939 |
| PLP-025-000002941 | to | PLP-025-000002943 |
| PLP-025-000002946 | to | PLP-025-000002946 |
| PLP-025-000002958 | to | PLP-025-000002958 |
| PLP-025-000003008 | to | PLP-025-000003009 |
| PLP-025-000003019 | to | PLP-025-000003021 |
| PLP-025-000003045 | to | PLP-025-000003045 |
| PLP-025-000003077 | to | PLP-025-000003077 |
| PLP-025-000003087 | to | PLP-025-000003088 |
| PLP-025-000003102 | to | PLP-025-000003102 |
| PLP-025-000003110 | to | PLP-025-000003110 |
| PLP-025-000003116 | to | PLP-025-000003116 |
| PLP-025-000003135 | to | PLP-025-000003135 |
| PLP-025-000003138 | to | PLP-025-000003138 |

| | | |
|---|---|---|
| PLP-025-000003151 | to | PLP-025-000003151 |
| PLP-025-000003160 | to | PLP-025-000003160 |
| PLP-025-000003190 | to | PLP-025-000003190 |
| PLP-025-000003192 | to | PLP-025-000003192 |
| PLP-025-000003197 | to | PLP-025-000003199 |
| PLP-025-000003203 | to | PLP-025-000003203 |
| PLP-025-000003205 | to | PLP-025-000003206 |
| PLP-025-000003214 | to | PLP-025-000003214 |
| PLP-025-000003221 | to | PLP-025-000003221 |
| PLP-025-000003223 | to | PLP-025-000003224 |
| PLP-025-000003272 | to | PLP-025-000003272 |
| PLP-025-000003280 | to | PLP-025-000003280 |
| PLP-025-000003288 | to | PLP-025-000003288 |
| PLP-025-000003291 | to | PLP-025-000003291 |
| PLP-025-000003295 | to | PLP-025-000003295 |
| PLP-025-000003299 | to | PLP-025-000003299 |
| PLP-025-000003319 | to | PLP-025-000003319 |
| PLP-025-000003353 | to | PLP-025-000003353 |
| PLP-025-000003363 | to | PLP-025-000003363 |
| PLP-025-000003397 | to | PLP-025-000003397 |
| PLP-025-000003418 | to | PLP-025-000003418 |
| PLP-025-000003423 | to | PLP-025-000003423 |
| PLP-025-000003443 | to | PLP-025-000003443 |
| PLP-025-000003449 | to | PLP-025-000003449 |
| PLP-025-000003487 | to | PLP-025-000003487 |
| PLP-025-000003503 | to | PLP-025-000003503 |
| PLP-025-000003508 | to | PLP-025-000003508 |
| PLP-025-000003535 | to | PLP-025-000003535 |
| PLP-025-000003557 | to | PLP-025-000003557 |
| PLP-025-000003580 | to | PLP-025-000003581 |
| PLP-025-000003590 | to | PLP-025-000003591 |
| PLP-025-000003595 | to | PLP-025-000003595 |
| PLP-025-000003608 | to | PLP-025-000003608 |
| PLP-025-000003615 | to | PLP-025-000003615 |
| PLP-025-000003620 | to | PLP-025-000003621 |
| PLP-025-000003637 | to | PLP-025-000003637 |
| PLP-025-000003639 | to | PLP-025-000003639 |
| PLP-025-000003642 | to | PLP-025-000003642 |
| PLP-025-000003644 | to | PLP-025-000003644 |
| PLP-025-000003646 | to | PLP-025-000003646 |
| PLP-025-000003649 | to | PLP-025-000003649 |
| PLP-025-000003657 | to | PLP-025-000003657 |
| PLP-025-000003678 | to | PLP-025-000003678 |
| PLP-025-000003683 | to | PLP-025-000003683 |

| | | |
|---|---|---|
| PLP-025-000003689 | to | PLP-025-000003689 |
| PLP-025-000003708 | to | PLP-025-000003708 |
| PLP-025-000003714 | to | PLP-025-000003714 |
| PLP-025-000003718 | to | PLP-025-000003719 |
| PLP-025-000003724 | to | PLP-025-000003725 |
| PLP-025-000003733 | to | PLP-025-000003733 |
| PLP-025-000003744 | to | PLP-025-000003744 |
| PLP-025-000003750 | to | PLP-025-000003751 |
| PLP-025-000003776 | to | PLP-025-000003776 |
| PLP-025-000003780 | to | PLP-025-000003780 |
| PLP-025-000003806 | to | PLP-025-000003808 |
| PLP-025-000003831 | to | PLP-025-000003831 |
| PLP-025-000003849 | to | PLP-025-000003851 |
| PLP-025-000003855 | to | PLP-025-000003855 |
| PLP-025-000003872 | to | PLP-025-000003872 |
| PLP-025-000003887 | to | PLP-025-000003888 |
| PLP-025-000003898 | to | PLP-025-000003898 |
| PLP-025-000003900 | to | PLP-025-000003900 |
| PLP-025-000003904 | to | PLP-025-000003905 |
| PLP-025-000003907 | to | PLP-025-000003907 |
| PLP-025-000003910 | to | PLP-025-000003910 |
| PLP-025-000003924 | to | PLP-025-000003924 |
| PLP-025-000003926 | to | PLP-025-000003926 |
| PLP-025-000003929 | to | PLP-025-000003929 |
| PLP-025-000003940 | to | PLP-025-000003940 |
| PLP-025-000003949 | to | PLP-025-000003949 |
| PLP-025-000003965 | to | PLP-025-000003965 |
| PLP-025-000003970 | to | PLP-025-000003970 |
| PLP-025-000003984 | to | PLP-025-000003984 |
| PLP-025-000003990 | to | PLP-025-000003990 |
| PLP-025-000003998 | to | PLP-025-000003998 |
| PLP-025-000004005 | to | PLP-025-000004007 |
| PLP-025-000004016 | to | PLP-025-000004016 |
| PLP-025-000004032 | to | PLP-025-000004032 |
| PLP-025-000004035 | to | PLP-025-000004035 |
| PLP-025-000004054 | to | PLP-025-000004054 |
| PLP-025-000004079 | to | PLP-025-000004079 |
| PLP-025-000004095 | to | PLP-025-000004095 |
| PLP-025-000004097 | to | PLP-025-000004098 |
| PLP-025-000004100 | to | PLP-025-000004100 |
| PLP-025-000004129 | to | PLP-025-000004129 |
| PLP-025-000004136 | to | PLP-025-000004136 |
| PLP-025-000004149 | to | PLP-025-000004149 |
| PLP-025-000004177 | to | PLP-025-000004177 |

13

| PLP-025-000004185 | to | PLP-025-000004185 |
|---|---|---|
| PLP-025-000004194 | to | PLP-025-000004196 |
| PLP-025-000004207 | to | PLP-025-000004207 |
| PLP-025-000004223 | to | PLP-025-000004223 |
| PLP-025-000004231 | to | PLP-025-000004231 |
| PLP-025-000004233 | to | PLP-025-000004233 |
| PLP-025-000004249 | to | PLP-025-000004249 |
| PLP-025-000004256 | to | PLP-025-000004256 |
| PLP-025-000004266 | to | PLP-025-000004266 |
| PLP-025-000004269 | to | PLP-025-000004272 |
| PLP-025-000004274 | to | PLP-025-000004274 |
| PLP-025-000004277 | to | PLP-025-000004279 |
| PLP-025-000004288 | to | PLP-025-000004289 |
| PLP-025-000004291 | to | PLP-025-000004292 |
| PLP-025-000004304 | to | PLP-025-000004306 |
| PLP-025-000004311 | to | PLP-025-000004311 |
| PLP-025-000004314 | to | PLP-025-000004314 |
| PLP-025-000004316 | to | PLP-025-000004316 |
| PLP-025-000004338 | to | PLP-025-000004338 |
| PLP-025-000004364 | to | PLP-025-000004365 |
| PLP-025-000004367 | to | PLP-025-000004368 |
| PLP-025-000004371 | to | PLP-025-000004371 |
| PLP-025-000004373 | to | PLP-025-000004373 |
| PLP-025-000004404 | to | PLP-025-000004404 |
| PLP-025-000004409 | to | PLP-025-000004409 |
| PLP-025-000004413 | to | PLP-025-000004413 |
| PLP-025-000004422 | to | PLP-025-000004422 |
| PLP-025-000004436 | to | PLP-025-000004437 |
| PLP-025-000004442 | to | PLP-025-000004443 |
| PLP-025-000004453 | to | PLP-025-000004453 |
| PLP-025-000004458 | to | PLP-025-000004458 |
| PLP-025-000004466 | to | PLP-025-000004466 |
| PLP-025-000004471 | to | PLP-025-000004471 |
| PLP-025-000004477 | to | PLP-025-000004477 |
| PLP-025-000004502 | to | PLP-025-000004505 |
| PLP-025-000004507 | to | PLP-025-000004508 |
| PLP-025-000004510 | to | PLP-025-000004510 |
| PLP-025-000004514 | to | PLP-025-000004514 |
| PLP-025-000004518 | to | PLP-025-000004518 |
| PLP-025-000004526 | to | PLP-025-000004527 |
| PLP-025-000004534 | to | PLP-025-000004534 |
| PLP-025-000004551 | to | PLP-025-000004551 |
| PLP-025-000004565 | to | PLP-025-000004565 |
| PLP-025-000004704 | to | PLP-025-000004704 |

| | | |
|---|---|---|
| PLP-025-000004718 | to | PLP-025-000004718 |
| PLP-025-000004723 | to | PLP-025-000004723 |
| PLP-025-000004725 | to | PLP-025-000004725 |
| PLP-025-000004733 | to | PLP-025-000004733 |
| PLP-025-000004739 | to | PLP-025-000004739 |
| PLP-025-000004744 | to | PLP-025-000004745 |
| PLP-025-000004750 | to | PLP-025-000004750 |
| PLP-025-000004758 | to | PLP-025-000004758 |
| PLP-025-000004773 | to | PLP-025-000004773 |
| PLP-025-000004807 | to | PLP-025-000004807 |
| PLP-025-000004809 | to | PLP-025-000004809 |
| PLP-025-000004826 | to | PLP-025-000004826 |
| PLP-025-000004828 | to | PLP-025-000004828 |
| PLP-025-000004849 | to | PLP-025-000004849 |
| PLP-025-000004894 | to | PLP-025-000004894 |
| PLP-025-000004902 | to | PLP-025-000004902 |
| PLP-025-000004924 | to | PLP-025-000004925 |
| PLP-025-000004929 | to | PLP-025-000004930 |
| PLP-025-000004932 | to | PLP-025-000004932 |
| PLP-025-000004935 | to | PLP-025-000004938 |
| PLP-025-000004941 | to | PLP-025-000004941 |
| PLP-025-000004943 | to | PLP-025-000004943 |
| PLP-025-000004947 | to | PLP-025-000004947 |
| PLP-025-000004956 | to | PLP-025-000004956 |
| PLP-025-000004960 | to | PLP-025-000004962 |
| PLP-025-000004965 | to | PLP-025-000004966 |
| PLP-025-000004971 | to | PLP-025-000004971 |
| PLP-025-000004992 | to | PLP-025-000004992 |
| PLP-025-000005002 | to | PLP-025-000005002 |
| PLP-025-000005025 | to | PLP-025-000005026 |
| PLP-025-000005032 | to | PLP-025-000005032 |
| PLP-025-000005036 | to | PLP-025-000005036 |
| PLP-025-000005038 | to | PLP-025-000005039 |
| PLP-025-000005042 | to | PLP-025-000005042 |
| PLP-025-000005105 | to | PLP-025-000005105 |
| PLP-025-000005107 | to | PLP-025-000005107 |
| PLP-025-000005110 | to | PLP-025-000005110 |
| PLP-025-000005122 | to | PLP-025-000005122 |
| PLP-025-000005144 | to | PLP-025-000005144 |
| PLP-025-000005157 | to | PLP-025-000005159 |
| PLP-025-000005174 | to | PLP-025-000005174 |
| PLP-025-000005189 | to | PLP-025-000005189 |
| PLP-025-000005196 | to | PLP-025-000005196 |
| PLP-025-000005199 | to | PLP-025-000005199 |

| PLP-025-000005201 | to | PLP-025-000005201 |
| PLP-025-000005206 | to | PLP-025-000005206 |
| PLP-025-000005210 | to | PLP-025-000005211 |
| PLP-025-000005217 | to | PLP-025-000005217 |
| PLP-025-000005220 | to | PLP-025-000005220 |
| PLP-025-000005222 | to | PLP-025-000005223 |
| PLP-025-000005227 | to | PLP-025-000005228 |
| PLP-025-000005239 | to | PLP-025-000005241 |
| PLP-025-000005247 | to | PLP-025-000005247 |
| PLP-025-000005260 | to | PLP-025-000005261 |
| PLP-025-000005263 | to | PLP-025-000005264 |
| PLP-025-000005270 | to | PLP-025-000005271 |
| PLP-025-000005284 | to | PLP-025-000005284 |
| PLP-025-000005328 | to | PLP-025-000005328 |
| PLP-025-000005330 | to | PLP-025-000005330 |
| PLP-025-000005336 | to | PLP-025-000005337 |
| PLP-025-000005340 | to | PLP-025-000005340 |
| PLP-025-000005342 | to | PLP-025-000005342 |
| PLP-025-000005348 | to | PLP-025-000005348 |
| PLP-025-000005357 | to | PLP-025-000005357 |
| PLP-025-000005382 | to | PLP-025-000005382 |
| PLP-025-000005392 | to | PLP-025-000005392 |
| PLP-025-000005395 | to | PLP-025-000005395 |
| PLP-025-000005397 | to | PLP-025-000005397 |
| PLP-025-000005490 | to | PLP-025-000005490 |
| PLP-025-000005495 | to | PLP-025-000005495 |
| PLP-025-000005500 | to | PLP-025-000005500 |
| PLP-025-000005506 | to | PLP-025-000005506 |
| PLP-025-000005515 | to | PLP-025-000005516 |
| PLP-025-000005528 | to | PLP-025-000005528 |
| PLP-025-000005532 | to | PLP-025-000005532 |
| PLP-025-000005534 | to | PLP-025-000005534 |
| PLP-025-000005545 | to | PLP-025-000005545 |
| PLP-025-000005549 | to | PLP-025-000005549 |
| PLP-025-000005551 | to | PLP-025-000005551 |
| PLP-025-000005557 | to | PLP-025-000005557 |
| PLP-025-000005560 | to | PLP-025-000005560 |
| PLP-025-000005563 | to | PLP-025-000005564 |
| PLP-025-000005566 | to | PLP-025-000005568 |
| PLP-025-000005574 | to | PLP-025-000005574 |
| PLP-025-000005587 | to | PLP-025-000005587 |
| PLP-025-000005589 | to | PLP-025-000005589 |
| PLP-025-000005595 | to | PLP-025-000005597 |
| PLP-025-000005602 | to | PLP-025-000005602 |

| | | |
|---|---|---|
| PLP-025-000005627 | to | PLP-025-000005627 |
| PLP-025-000005651 | to | PLP-025-000005653 |
| PLP-025-000005660 | to | PLP-025-000005660 |
| PLP-025-000005664 | to | PLP-025-000005665 |
| PLP-025-000005668 | to | PLP-025-000005669 |
| PLP-025-000005674 | to | PLP-025-000005674 |
| PLP-025-000005694 | to | PLP-025-000005694 |
| PLP-025-000005702 | to | PLP-025-000005702 |
| PLP-025-000005705 | to | PLP-025-000005706 |
| PLP-025-000005736 | to | PLP-025-000005736 |
| PLP-025-000005738 | to | PLP-025-000005739 |
| PLP-025-000005741 | to | PLP-025-000005743 |
| PLP-025-000005750 | to | PLP-025-000005751 |
| PLP-025-000005778 | to | PLP-025-000005781 |
| PLP-025-000005800 | to | PLP-025-000005800 |
| PLP-025-000005807 | to | PLP-025-000005809 |
| PLP-025-000005821 | to | PLP-025-000005821 |
| PLP-025-000005824 | to | PLP-025-000005825 |
| PLP-025-000005833 | to | PLP-025-000005833 |
| PLP-025-000005836 | to | PLP-025-000005836 |
| PLP-025-000005840 | to | PLP-025-000005840 |
| PLP-025-000005850 | to | PLP-025-000005850 |
| PLP-025-000005852 | to | PLP-025-000005852 |
| PLP-025-000005855 | to | PLP-025-000005855 |
| PLP-025-000005859 | to | PLP-025-000005859 |
| PLP-025-000005873 | to | PLP-025-000005873 |
| PLP-025-000005880 | to | PLP-025-000005880 |
| PLP-025-000005890 | to | PLP-025-000005890 |
| PLP-025-000005895 | to | PLP-025-000005895 |
| PLP-025-000005913 | to | PLP-025-000005913 |
| PLP-025-000005930 | to | PLP-025-000005930 |
| PLP-025-000005936 | to | PLP-025-000005936 |
| PLP-025-000005945 | to | PLP-025-000005945 |
| PLP-025-000005952 | to | PLP-025-000005952 |
| PLP-025-000005960 | to | PLP-025-000005960 |
| PLP-025-000005976 | to | PLP-025-000005976 |
| PLP-025-000005983 | to | PLP-025-000005983 |
| PLP-025-000005992 | to | PLP-025-000005992 |
| PLP-025-000006017 | to | PLP-025-000006017 |
| PLP-025-000006023 | to | PLP-025-000006023 |
| PLP-025-000006057 | to | PLP-025-000006057 |
| PLP-025-000006060 | to | PLP-025-000006060 |
| PLP-025-000006064 | to | PLP-025-000006064 |
| PLP-025-000006073 | to | PLP-025-000006073 |

| | | |
|---|---|---|
| PLP-025-000006085 | to | PLP-025-000006085 |
| PLP-025-000006111 | to | PLP-025-000006111 |
| PLP-025-000006116 | to | PLP-025-000006116 |
| PLP-025-000006118 | to | PLP-025-000006118 |
| PLP-025-000006120 | to | PLP-025-000006123 |
| PLP-025-000006147 | to | PLP-025-000006147 |
| PLP-025-000006296 | to | PLP-025-000006296 |
| PLP-025-000006310 | to | PLP-025-000006310 |
| PLP-025-000006315 | to | PLP-025-000006315 |
| PLP-025-000006317 | to | PLP-025-000006317 |
| PLP-025-000006326 | to | PLP-025-000006326 |
| PLP-025-000006333 | to | PLP-025-000006333 |
| PLP-025-000006339 | to | PLP-025-000006340 |
| PLP-025-000006345 | to | PLP-025-000006345 |
| PLP-025-000006409 | to | PLP-025-000006409 |
| PLP-025-000006411 | to | PLP-025-000006411 |
| PLP-025-000006420 | to | PLP-025-000006420 |
| PLP-025-000006425 | to | PLP-025-000006425 |
| PLP-025-000006427 | to | PLP-025-000006427 |
| PLP-025-000006451 | to | PLP-025-000006451 |
| PLP-025-000006500 | to | PLP-025-000006500 |
| PLP-025-000006508 | to | PLP-025-000006508 |
| PLP-025-000006530 | to | PLP-025-000006531 |
| PLP-025-000006535 | to | PLP-025-000006536 |
| PLP-025-000006538 | to | PLP-025-000006538 |
| PLP-025-000006541 | to | PLP-025-000006544 |
| PLP-025-000006548 | to | PLP-025-000006548 |
| PLP-025-000006550 | to | PLP-025-000006550 |
| PLP-025-000006554 | to | PLP-025-000006554 |
| PLP-025-000006563 | to | PLP-025-000006563 |
| PLP-025-000006567 | to | PLP-025-000006569 |
| PLP-025-000006572 | to | PLP-025-000006573 |
| PLP-025-000006578 | to | PLP-025-000006578 |
| PLP-025-000006599 | to | PLP-025-000006599 |
| PLP-025-000006609 | to | PLP-025-000006609 |
| PLP-025-000006635 | to | PLP-025-000006636 |
| PLP-025-000006643 | to | PLP-025-000006643 |
| PLP-025-000006648 | to | PLP-025-000006648 |
| PLP-025-000006650 | to | PLP-025-000006651 |
| PLP-025-000006654 | to | PLP-025-000006654 |
| PLP-025-000006724 | to | PLP-025-000006724 |
| PLP-025-000006726 | to | PLP-025-000006726 |
| PLP-025-000006729 | to | PLP-025-000006729 |
| PLP-025-000006739 | to | PLP-025-000006739 |

| | | |
|---|---|---|
| PLP-025-000006741 | to | PLP-025-000006741 |
| PLP-025-000006763 | to | PLP-025-000006763 |
| PLP-025-000006777 | to | PLP-025-000006779 |
| PLP-025-000006794 | to | PLP-025-000006794 |
| PLP-025-000006811 | to | PLP-025-000006811 |
| PLP-025-000006818 | to | PLP-025-000006818 |
| PLP-025-000006821 | to | PLP-025-000006821 |
| PLP-025-000006823 | to | PLP-025-000006823 |
| PLP-025-000006828 | to | PLP-025-000006829 |
| PLP-025-000006833 | to | PLP-025-000006834 |
| PLP-025-000006840 | to | PLP-025-000006840 |
| PLP-025-000006843 | to | PLP-025-000006843 |
| PLP-025-000006845 | to | PLP-025-000006846 |
| PLP-025-000006850 | to | PLP-025-000006851 |
| PLP-025-000006863 | to | PLP-025-000006865 |
| PLP-025-000006871 | to | PLP-025-000006871 |
| PLP-025-000006887 | to | PLP-025-000006888 |
| PLP-025-000006890 | to | PLP-025-000006891 |
| PLP-025-000006897 | to | PLP-025-000006898 |
| PLP-025-000006912 | to | PLP-025-000006912 |
| PLP-025-000006962 | to | PLP-025-000006962 |
| PLP-025-000006964 | to | PLP-025-000006964 |
| PLP-025-000006970 | to | PLP-025-000006971 |
| PLP-025-000006974 | to | PLP-025-000006974 |
| PLP-025-000006976 | to | PLP-025-000006976 |
| PLP-025-000006983 | to | PLP-025-000006983 |
| PLP-025-000006992 | to | PLP-025-000006992 |
| PLP-025-000007017 | to | PLP-025-000007017 |
| PLP-025-000007027 | to | PLP-025-000007027 |
| PLP-025-000007030 | to | PLP-025-000007030 |
| PLP-025-000007032 | to | PLP-025-000007032 |
| PLP-025-000007036 | to | PLP-025-000007036 |
| PLP-025-000007126 | to | PLP-025-000007126 |
| PLP-025-000007130 | to | PLP-025-000007130 |
| PLP-025-000007135 | to | PLP-025-000007135 |
| PLP-025-000007140 | to | PLP-025-000007140 |
| PLP-025-000007147 | to | PLP-025-000007147 |
| PLP-025-000007156 | to | PLP-025-000007157 |
| PLP-025-000007170 | to | PLP-025-000007170 |
| PLP-025-000007176 | to | PLP-025-000007176 |
| PLP-025-000007178 | to | PLP-025-000007178 |
| PLP-025-000007190 | to | PLP-025-000007190 |
| PLP-025-000007195 | to | PLP-025-000007195 |
| PLP-025-000007197 | to | PLP-025-000007197 |

| | | |
|---|---|---|
| PLP-025-000007203 | to | PLP-025-000007203 |
| PLP-025-000007206 | to | PLP-025-000007206 |
| PLP-025-000007209 | to | PLP-025-000007210 |
| PLP-025-000007212 | to | PLP-025-000007215 |
| PLP-025-000007221 | to | PLP-025-000007221 |
| PLP-025-000007235 | to | PLP-025-000007235 |
| PLP-025-000007237 | to | PLP-025-000007237 |
| PLP-025-000007243 | to | PLP-025-000007245 |
| PLP-025-000007250 | to | PLP-025-000007250 |
| PLP-025-000007276 | to | PLP-025-000007276 |
| PLP-025-000007302 | to | PLP-025-000007304 |
| PLP-025-000007308 | to | PLP-025-000007308 |
| PLP-025-000007312 | to | PLP-025-000007312 |
| PLP-025-000007316 | to | PLP-025-000007317 |
| PLP-025-000007320 | to | PLP-025-000007321 |
| PLP-025-000007326 | to | PLP-025-000007326 |
| PLP-025-000007339 | to | PLP-025-000007339 |
| PLP-025-000007352 | to | PLP-025-000007352 |
| PLP-025-000007360 | to | PLP-025-000007360 |
| PLP-025-000007364 | to | PLP-025-000007365 |
| PLP-025-000007385 | to | PLP-025-000007385 |
| PLP-025-000007400 | to | PLP-025-000007400 |
| PLP-025-000007402 | to | PLP-025-000007403 |
| PLP-025-000007405 | to | PLP-025-000007406 |
| PLP-025-000007408 | to | PLP-025-000007408 |
| PLP-025-000007415 | to | PLP-025-000007417 |
| PLP-025-000007447 | to | PLP-025-000007447 |
| PLP-025-000007449 | to | PLP-025-000007451 |
| PLP-025-000007485 | to | PLP-025-000007485 |
| PLP-025-000007492 | to | PLP-025-000007492 |
| PLP-025-000007498 | to | PLP-025-000007498 |
| PLP-025-000007506 | to | PLP-025-000007506 |
| PLP-025-000007511 | to | PLP-025-000007511 |
| PLP-025-000007513 | to | PLP-025-000007513 |
| PLP-025-000007518 | to | PLP-025-000007519 |
| PLP-025-000007527 | to | PLP-025-000007527 |
| PLP-025-000007532 | to | PLP-025-000007532 |
| PLP-025-000007564 | to | PLP-025-000007564 |
| PLP-025-000007567 | to | PLP-025-000007567 |
| PLP-025-000007571 | to | PLP-025-000007573 |
| PLP-025-000007576 | to | PLP-025-000007576 |
| PLP-025-000007584 | to | PLP-025-000007585 |
| PLP-025-000007588 | to | PLP-025-000007588 |
| PLP-025-000007594 | to | PLP-025-000007594 |

| | | |
|---|---|---|
| PLP-025-000007609 | to | PLP-025-000007609 |
| PLP-025-000007611 | to | PLP-025-000007611 |
| PLP-025-000007643 | to | PLP-025-000007643 |
| PLP-025-000007677 | to | PLP-025-000007677 |
| PLP-025-000007680 | to | PLP-025-000007680 |
| PLP-025-000007698 | to | PLP-025-000007698 |
| PLP-025-000007706 | to | PLP-025-000007706 |
| PLP-025-000007758 | to | PLP-025-000007758 |
| PLP-025-000007762 | to | PLP-025-000007763 |
| PLP-025-000007769 | to | PLP-025-000007770 |
| PLP-025-000007773 | to | PLP-025-000007773 |
| PLP-025-000007798 | to | PLP-025-000007798 |
| PLP-025-000007804 | to | PLP-025-000007804 |
| PLP-025-000007818 | to | PLP-025-000007819 |
| PLP-025-000007827 | to | PLP-025-000007827 |
| PLP-025-000007840 | to | PLP-025-000007840 |
| PLP-025-000007863 | to | PLP-025-000007863 |
| PLP-025-000007874 | to | PLP-025-000007874 |
| PLP-025-000007889 | to | PLP-025-000007889 |
| PLP-025-000007910 | to | PLP-025-000007912 |
| PLP-025-000007917 | to | PLP-025-000007917 |
| PLP-025-000007938 | to | PLP-025-000007938 |
| PLP-025-000007941 | to | PLP-025-000007941 |
| PLP-025-000007946 | to | PLP-025-000007947 |
| PLP-025-000007956 | to | PLP-025-000007956 |
| PLP-025-000007960 | to | PLP-025-000007960 |
| PLP-025-000007972 | to | PLP-025-000007972 |
| PLP-025-000007976 | to | PLP-025-000007976 |
| PLP-025-000007997 | to | PLP-025-000007997 |
| PLP-025-000008004 | to | PLP-025-000008004 |
| PLP-025-000008026 | to | PLP-025-000008026 |
| PLP-025-000008028 | to | PLP-025-000008029 |
| PLP-025-000008033 | to | PLP-025-000008033 |
| PLP-025-000008035 | to | PLP-025-000008035 |
| PLP-025-000008039 | to | PLP-025-000008039 |
| PLP-025-000008042 | to | PLP-025-000008043 |
| PLP-025-000008069 | to | PLP-025-000008069 |
| PLP-025-000008073 | to | PLP-025-000008073 |
| PLP-025-000008081 | to | PLP-025-000008081 |
| PLP-025-000008083 | to | PLP-025-000008083 |
| PLP-025-000008088 | to | PLP-025-000008089 |
| PLP-025-000008091 | to | PLP-025-000008091 |
| PLP-025-000008095 | to | PLP-025-000008095 |
| PLP-025-000008102 | to | PLP-025-000008102 |

| | | |
|---|---|---|
| PLP-025-000008110 | to | PLP-025-000008110 |
| PLP-025-000008115 | to | PLP-025-000008115 |
| PLP-025-000008117 | to | PLP-025-000008117 |
| PLP-025-000008119 | to | PLP-025-000008120 |
| PLP-025-000008123 | to | PLP-025-000008123 |
| PLP-025-000008127 | to | PLP-025-000008127 |
| PLP-025-000008130 | to | PLP-025-000008130 |
| PLP-025-000008139 | to | PLP-025-000008139 |
| PLP-025-000008141 | to | PLP-025-000008141 |
| PLP-025-000008143 | to | PLP-025-000008144 |
| PLP-025-000008146 | to | PLP-025-000008146 |
| PLP-025-000008148 | to | PLP-025-000008148 |
| PLP-025-000008175 | to | PLP-025-000008175 |
| PLP-025-000008183 | to | PLP-025-000008183 |
| PLP-025-000008211 | to | PLP-025-000008211 |
| PLP-025-000008238 | to | PLP-025-000008238 |
| PLP-025-000008259 | to | PLP-025-000008259 |
| PLP-025-000008264 | to | PLP-025-000008264 |
| PLP-025-000008268 | to | PLP-025-000008268 |
| PLP-025-000008278 | to | PLP-025-000008278 |
| PLP-025-000008283 | to | PLP-025-000008283 |
| PLP-025-000008286 | to | PLP-025-000008286 |
| PLP-025-000008295 | to | PLP-025-000008296 |
| PLP-025-000008310 | to | PLP-025-000008310 |
| PLP-025-000008314 | to | PLP-025-000008314 |
| PLP-025-000008334 | to | PLP-025-000008334 |
| PLP-025-000008336 | to | PLP-025-000008337 |
| PLP-025-000008345 | to | PLP-025-000008345 |
| PLP-025-000008350 | to | PLP-025-000008350 |
| PLP-025-000008397 | to | PLP-025-000008397 |
| PLP-025-000008403 | to | PLP-025-000008403 |
| PLP-025-000008412 | to | PLP-025-000008412 |
| PLP-025-000008422 | to | PLP-025-000008422 |
| PLP-025-000008445 | to | PLP-025-000008445 |
| PLP-025-000008473 | to | PLP-025-000008473 |
| PLP-025-000008487 | to | PLP-025-000008487 |
| PLP-025-000008494 | to | PLP-025-000008494 |
| PLP-025-000008527 | to | PLP-025-000008527 |
| PLP-025-000008544 | to | PLP-025-000008545 |
| PLP-025-000008547 | to | PLP-025-000008547 |
| PLP-025-000008552 | to | PLP-025-000008552 |
| PLP-025-000008562 | to | PLP-025-000008562 |
| PLP-025-000008584 | to | PLP-025-000008585 |
| PLP-025-000008588 | to | PLP-025-000008588 |

| | | |
|---|---|---|
| PLP-025-000008601 | to | PLP-025-000008601 |
| PLP-025-000008617 | to | PLP-025-000008618 |
| PLP-025-000008656 | to | PLP-025-000008656 |
| PLP-025-000008658 | to | PLP-025-000008658 |
| PLP-025-000008667 | to | PLP-025-000008667 |
| PLP-025-000008680 | to | PLP-025-000008680 |
| PLP-025-000008685 | to | PLP-025-000008685 |
| PLP-025-000008687 | to | PLP-025-000008687 |
| PLP-025-000008696 | to | PLP-025-000008696 |
| PLP-025-000008703 | to | PLP-025-000008703 |
| PLP-025-000008710 | to | PLP-025-000008710 |
| PLP-025-000008716 | to | PLP-025-000008716 |
| PLP-025-000008718 | to | PLP-025-000008718 |
| PLP-025-000008720 | to | PLP-025-000008720 |
| PLP-025-000008753 | to | PLP-025-000008753 |
| PLP-025-000008758 | to | PLP-025-000008759 |
| PLP-025-000008770 | to | PLP-025-000008770 |
| PLP-025-000008779 | to | PLP-025-000008779 |
| PLP-025-000008787 | to | PLP-025-000008787 |
| PLP-025-000008799 | to | PLP-025-000008799 |
| PLP-025-000008812 | to | PLP-025-000008812 |
| PLP-025-000008820 | to | PLP-025-000008820 |
| PLP-025-000008822 | to | PLP-025-000008822 |
| PLP-025-000008827 | to | PLP-025-000008829 |
| PLP-025-000008839 | to | PLP-025-000008839 |
| PLP-025-000008857 | to | PLP-025-000008858 |
| PLP-025-000008885 | to | PLP-025-000008885 |
| PLP-025-000008890 | to | PLP-025-000008890 |
| PLP-025-000008892 | to | PLP-025-000008892 |
| PLP-025-000008898 | to | PLP-025-000008898 |
| PLP-025-000008915 | to | PLP-025-000008915 |
| PLP-025-000008929 | to | PLP-025-000008930 |
| PLP-025-000008950 | to | PLP-025-000008950 |
| PLP-025-000008972 | to | PLP-025-000008972 |
| PLP-025-000009005 | to | PLP-025-000009006 |
| PLP-025-000009020 | to | PLP-025-000009021 |
| PLP-025-000009024 | to | PLP-025-000009024 |
| PLP-025-000009027 | to | PLP-025-000009027 |
| PLP-025-000009049 | to | PLP-025-000009049 |
| PLP-025-000009086 | to | PLP-025-000009086 |
| PLP-025-000009088 | to | PLP-025-000009089 |
| PLP-025-000009098 | to | PLP-025-000009098 |
| PLP-025-000009109 | to | PLP-025-000009110 |
| PLP-025-000009115 | to | PLP-025-000009115 |

| | | |
|---|---|---|
| PLP-025-000009122 | to | PLP-025-000009122 |
| PLP-025-000009127 | to | PLP-025-000009127 |
| PLP-025-000009134 | to | PLP-025-000009134 |
| PLP-025-000009142 | to | PLP-025-000009142 |
| PLP-025-000009155 | to | PLP-025-000009156 |
| PLP-025-000009160 | to | PLP-025-000009160 |
| PLP-025-000009170 | to | PLP-025-000009170 |
| PLP-025-000009185 | to | PLP-025-000009185 |
| PLP-025-000009196 | to | PLP-025-000009196 |
| PLP-025-000009206 | to | PLP-025-000009206 |
| PLP-025-000009213 | to | PLP-025-000009213 |
| PLP-025-000009218 | to | PLP-025-000009218 |
| PLP-025-000009221 | to | PLP-025-000009221 |
| PLP-025-000009243 | to | PLP-025-000009243 |
| PLP-025-000009265 | to | PLP-025-000009265 |
| PLP-025-000009276 | to | PLP-025-000009276 |
| PLP-025-000009288 | to | PLP-025-000009288 |
| PLP-025-000009295 | to | PLP-025-000009295 |
| PLP-025-000009309 | to | PLP-025-000009309 |
| PLP-025-000009311 | to | PLP-025-000009311 |
| PLP-025-000009313 | to | PLP-025-000009313 |
| PLP-025-000009321 | to | PLP-025-000009321 |
| PLP-025-000009326 | to | PLP-025-000009326 |
| PLP-025-000009336 | to | PLP-025-000009338 |
| PLP-025-000009349 | to | PLP-025-000009349 |
| PLP-025-000009353 | to | PLP-025-000009353 |
| PLP-025-000009356 | to | PLP-025-000009356 |
| PLP-025-000009365 | to | PLP-025-000009365 |
| PLP-025-000009368 | to | PLP-025-000009368 |
| PLP-025-000009377 | to | PLP-025-000009377 |
| PLP-025-000009391 | to | PLP-025-000009391 |
| PLP-025-000009393 | to | PLP-025-000009393 |
| PLP-025-000009400 | to | PLP-025-000009400 |
| PLP-025-000009402 | to | PLP-025-000009402 |
| PLP-025-000009404 | to | PLP-025-000009404 |
| PLP-025-000009410 | to | PLP-025-000009410 |
| PLP-025-000009412 | to | PLP-025-000009412 |
| PLP-025-000009415 | to | PLP-025-000009415 |
| PLP-025-000009418 | to | PLP-025-000009418 |
| PLP-025-000009420 | to | PLP-025-000009420 |
| PLP-025-000009422 | to | PLP-025-000009423 |
| PLP-025-000009425 | to | PLP-025-000009426 |
| PLP-025-000009428 | to | PLP-025-000009429 |
| PLP-025-000009431 | to | PLP-025-000009431 |

| | | |
|---|---|---|
| PLP-025-000009442 | to | PLP-025-000009442 |
| PLP-025-000009444 | to | PLP-025-000009445 |
| PLP-025-000009452 | to | PLP-025-000009452 |
| PLP-025-000009455 | to | PLP-025-000009455 |
| PLP-025-000009472 | to | PLP-025-000009472 |
| PLP-025-000009503 | to | PLP-025-000009504 |
| PLP-025-000009506 | to | PLP-025-000009506 |
| PLP-025-000009511 | to | PLP-025-000009511 |
| PLP-025-000009520 | to | PLP-025-000009520 |
| PLP-025-000009527 | to | PLP-025-000009527 |
| PLP-025-000009536 | to | PLP-025-000009537 |
| PLP-025-000009547 | to | PLP-025-000009547 |
| PLP-025-000009557 | to | PLP-025-000009558 |
| PLP-025-000009569 | to | PLP-025-000009570 |
| PLP-025-000009573 | to | PLP-025-000009573 |
| PLP-025-000009581 | to | PLP-025-000009581 |
| PLP-025-000009603 | to | PLP-025-000009603 |
| PLP-025-000009606 | to | PLP-025-000009606 |
| PLP-025-000009608 | to | PLP-025-000009608 |
| PLP-025-000009621 | to | PLP-025-000009621 |
| PLP-025-000009623 | to | PLP-025-000009624 |
| PLP-025-000009634 | to | PLP-025-000009634 |
| PLP-025-000009637 | to | PLP-025-000009637 |
| PLP-025-000009643 | to | PLP-025-000009643 |
| PLP-025-000009646 | to | PLP-025-000009646 |
| PLP-025-000009651 | to | PLP-025-000009651 |
| PLP-025-000009653 | to | PLP-025-000009653 |
| PLP-025-000009655 | to | PLP-025-000009655 |
| PLP-025-000009687 | to | PLP-025-000009688 |
| PLP-025-000009695 | to | PLP-025-000009695 |
| PLP-025-000009700 | to | PLP-025-000009700 |
| PLP-025-000009704 | to | PLP-025-000009705 |
| PLP-025-000009712 | to | PLP-025-000009712 |
| PLP-025-000009715 | to | PLP-025-000009715 |
| PLP-025-000009718 | to | PLP-025-000009719 |
| PLP-025-000009726 | to | PLP-025-000009726 |
| PLP-025-000009729 | to | PLP-025-000009729 |
| PLP-025-000009734 | to | PLP-025-000009734 |
| PLP-025-000009744 | to | PLP-025-000009744 |
| PLP-025-000009748 | to | PLP-025-000009748 |
| PLP-025-000009750 | to | PLP-025-000009750 |
| PLP-025-000009754 | to | PLP-025-000009756 |
| PLP-025-000009774 | to | PLP-025-000009774 |
| PLP-025-000009777 | to | PLP-025-000009777 |

| | | |
|---|---|---|
| PLP-025-000009781 | to | PLP-025-000009781 |
| PLP-025-000009788 | to | PLP-025-000009788 |
| PLP-025-000009791 | to | PLP-025-000009792 |
| PLP-025-000009797 | to | PLP-025-000009797 |
| PLP-025-000009799 | to | PLP-025-000009799 |
| PLP-025-000009812 | to | PLP-025-000009812 |
| PLP-025-000009814 | to | PLP-025-000009815 |
| PLP-025-000009820 | to | PLP-025-000009820 |
| PLP-025-000009824 | to | PLP-025-000009824 |
| PLP-025-000009831 | to | PLP-025-000009831 |
| PLP-025-000009838 | to | PLP-025-000009838 |
| PLP-025-000009842 | to | PLP-025-000009842 |
| PLP-025-000009853 | to | PLP-025-000009853 |
| PLP-025-000009865 | to | PLP-025-000009865 |
| PLP-025-000009867 | to | PLP-025-000009867 |
| PLP-025-000009869 | to | PLP-025-000009869 |
| PLP-025-000009877 | to | PLP-025-000009877 |
| PLP-025-000009882 | to | PLP-025-000009882 |
| PLP-025-000009884 | to | PLP-025-000009884 |
| PLP-025-000009887 | to | PLP-025-000009887 |
| PLP-025-000009895 | to | PLP-025-000009895 |
| PLP-025-000009902 | to | PLP-025-000009902 |
| PLP-025-000009940 | to | PLP-025-000009940 |
| PLP-025-000009944 | to | PLP-025-000009944 |
| PLP-025-000009953 | to | PLP-025-000009953 |
| PLP-025-000009957 | to | PLP-025-000009957 |
| PLP-025-000009961 | to | PLP-025-000009962 |
| PLP-025-000009973 | to | PLP-025-000009973 |
| PLP-025-000009982 | to | PLP-025-000009982 |
| PLP-025-000009998 | to | PLP-025-000009998 |
| PLP-025-000010029 | to | PLP-025-000010029 |
| PLP-025-000010038 | to | PLP-025-000010038 |
| PLP-025-000010042 | to | PLP-025-000010042 |
| PLP-025-000010047 | to | PLP-025-000010047 |
| PLP-025-000010053 | to | PLP-025-000010053 |
| PLP-025-000010068 | to | PLP-025-000010068 |
| PLP-025-000010070 | to | PLP-025-000010070 |
| PLP-025-000010078 | to | PLP-025-000010078 |
| PLP-025-000010083 | to | PLP-025-000010083 |
| PLP-025-000010088 | to | PLP-025-000010088 |
| PLP-025-000010095 | to | PLP-025-000010096 |
| PLP-025-000010098 | to | PLP-025-000010098 |
| PLP-025-000010102 | to | PLP-025-000010102 |
| PLP-025-000010131 | to | PLP-025-000010131 |

| | | |
|---|---|---|
| PLP-025-000010146 | to | PLP-025-000010146 |
| PLP-025-000010163 | to | PLP-025-000010163 |
| PLP-025-000010167 | to | PLP-025-000010167 |
| PLP-025-000010177 | to | PLP-025-000010177 |
| PLP-025-000010183 | to | PLP-025-000010183 |
| PLP-025-000010201 | to | PLP-025-000010201 |
| PLP-025-000010229 | to | PLP-025-000010229 |
| PLP-025-000010246 | to | PLP-025-000010246 |
| PLP-025-000010271 | to | PLP-025-000010271 |
| PLP-025-000010304 | to | PLP-025-000010304 |
| PLP-025-000010307 | to | PLP-025-000010307 |
| PLP-025-000010311 | to | PLP-025-000010311 |
| PLP-025-000010319 | to | PLP-025-000010320 |
| PLP-025-000010353 | to | PLP-025-000010353 |
| PLP-025-000010371 | to | PLP-025-000010371 |
| PLP-025-000010397 | to | PLP-025-000010398 |
| PLP-025-000010412 | to | PLP-025-000010412 |
| PLP-025-000010418 | to | PLP-025-000010418 |
| PLP-025-000010421 | to | PLP-025-000010422 |
| PLP-025-000010424 | to | PLP-025-000010425 |
| PLP-025-000010430 | to | PLP-025-000010430 |
| PLP-025-000010437 | to | PLP-025-000010439 |
| PLP-025-000010443 | to | PLP-025-000010445 |
| PLP-025-000010454 | to | PLP-025-000010454 |
| PLP-025-000010466 | to | PLP-025-000010466 |
| PLP-025-000010468 | to | PLP-025-000010468 |
| PLP-025-000010473 | to | PLP-025-000010474 |
| PLP-025-000010494 | to | PLP-025-000010494 |
| PLP-025-000010498 | to | PLP-025-000010498 |
| PLP-025-000010502 | to | PLP-025-000010502 |
| PLP-025-000010504 | to | PLP-025-000010505 |
| PLP-025-000010515 | to | PLP-025-000010515 |
| PLP-025-000010522 | to | PLP-025-000010522 |
| PLP-025-000010524 | to | PLP-025-000010526 |
| PLP-025-000010530 | to | PLP-025-000010530 |
| PLP-025-000010532 | to | PLP-025-000010535 |
| PLP-025-000010543 | to | PLP-025-000010543 |
| PLP-025-000010545 | to | PLP-025-000010545 |
| PLP-025-000010552 | to | PLP-025-000010552 |
| PLP-025-000010562 | to | PLP-025-000010562 |
| PLP-025-000010569 | to | PLP-025-000010569 |
| PLP-025-000010595 | to | PLP-025-000010595 |
| PLP-025-000010603 | to | PLP-025-000010603 |
| PLP-025-000010609 | to | PLP-025-000010614 |

| | | |
|---|---|---|
| PLP-025-000010617 | to | PLP-025-000010617 |
| PLP-025-000010620 | to | PLP-025-000010620 |
| PLP-025-000010637 | to | PLP-025-000010637 |
| PLP-025-000010639 | to | PLP-025-000010639 |
| PLP-025-000010641 | to | PLP-025-000010641 |
| PLP-025-000010649 | to | PLP-025-000010649 |
| PLP-025-000010651 | to | PLP-025-000010658 |
| PLP-025-000010661 | to | PLP-025-000010662 |
| PLP-025-000010665 | to | PLP-025-000010666 |
| PLP-025-000010668 | to | PLP-025-000010669 |
| PLP-025-000010672 | to | PLP-025-000010672 |
| PLP-025-000010677 | to | PLP-025-000010678 |
| PLP-025-000010680 | to | PLP-025-000010680 |
| PLP-025-000010683 | to | PLP-025-000010683 |
| PLP-025-000010692 | to | PLP-025-000010692 |
| PLP-025-000010702 | to | PLP-025-000010702 |
| PLP-025-000010710 | to | PLP-025-000010711 |
| PLP-025-000010714 | to | PLP-025-000010714 |
| PLP-025-000010721 | to | PLP-025-000010727 |
| PLP-025-000010729 | to | PLP-025-000010729 |
| PLP-025-000010731 | to | PLP-025-000010732 |
| PLP-025-000010734 | to | PLP-025-000010734 |
| PLP-025-000010737 | to | PLP-025-000010739 |
| PLP-025-000010744 | to | PLP-025-000010744 |
| PLP-025-000010750 | to | PLP-025-000010752 |
| PLP-025-000010755 | to | PLP-025-000010755 |
| PLP-025-000010757 | to | PLP-025-000010757 |
| PLP-025-000010760 | to | PLP-025-000010763 |
| PLP-025-000010775 | to | PLP-025-000010775 |
| PLP-025-000010780 | to | PLP-025-000010780 |
| PLP-025-000010788 | to | PLP-025-000010791 |
| PLP-025-000010798 | to | PLP-025-000010800 |
| PLP-025-000010811 | to | PLP-025-000010811 |
| PLP-025-000010823 | to | PLP-025-000010823 |
| PLP-025-000010834 | to | PLP-025-000010835 |
| PLP-025-000010844 | to | PLP-025-000010845 |
| PLP-025-000010847 | to | PLP-025-000010847 |
| PLP-025-000010852 | to | PLP-025-000010852 |
| PLP-025-000010855 | to | PLP-025-000010855 |
| PLP-025-000010866 | to | PLP-025-000010870 |
| PLP-025-000010873 | to | PLP-025-000010874 |
| PLP-025-000010904 | to | PLP-025-000010904 |
| PLP-025-000010909 | to | PLP-025-000010910 |
| PLP-025-000010913 | to | PLP-025-000010913 |

| | | |
|---|---|---|
| PLP-025-000010923 | to | PLP-025-000010923 |
| PLP-025-000010931 | to | PLP-025-000010931 |
| PLP-025-000010942 | to | PLP-025-000010943 |
| PLP-025-000010949 | to | PLP-025-000010949 |
| PLP-025-000010955 | to | PLP-025-000010955 |
| PLP-025-000010959 | to | PLP-025-000010960 |
| PLP-025-000010980 | to | PLP-025-000010981 |
| PLP-025-000010991 | to | PLP-025-000010992 |
| PLP-025-000010996 | to | PLP-025-000011000 |
| PLP-025-000011002 | to | PLP-025-000011002 |
| PLP-025-000011007 | to | PLP-025-000011007 |
| PLP-025-000011009 | to | PLP-025-000011009 |
| PLP-025-000011011 | to | PLP-025-000011012 |
| PLP-025-000011014 | to | PLP-025-000011014 |
| PLP-025-000011016 | to | PLP-025-000011016 |
| PLP-025-000011020 | to | PLP-025-000011020 |
| PLP-025-000011022 | to | PLP-025-000011022 |
| PLP-025-000011024 | to | PLP-025-000011024 |
| PLP-025-000011028 | to | PLP-025-000011028 |
| PLP-025-000011045 | to | PLP-025-000011045 |
| PLP-025-000011061 | to | PLP-025-000011061 |
| PLP-025-000011066 | to | PLP-025-000011066 |
| PLP-025-000011071 | to | PLP-025-000011073 |
| PLP-025-000011082 | to | PLP-025-000011082 |
| PLP-025-000011084 | to | PLP-025-000011084 |
| PLP-025-000011096 | to | PLP-025-000011096 |
| PLP-025-000011108 | to | PLP-025-000011108 |
| PLP-025-000011115 | to | PLP-025-000011115 |
| PLP-025-000011118 | to | PLP-025-000011118 |
| PLP-025-000011120 | to | PLP-025-000011120 |
| PLP-025-000011124 | to | PLP-025-000011124 |
| PLP-025-000011129 | to | PLP-025-000011129 |
| PLP-025-000011133 | to | PLP-025-000011136 |
| PLP-025-000011141 | to | PLP-025-000011141 |
| PLP-025-000011154 | to | PLP-025-000011155 |
| PLP-025-000011157 | to | PLP-025-000011157 |
| PLP-025-000011159 | to | PLP-025-000011161 |
| PLP-025-000011163 | to | PLP-025-000011163 |
| PLP-025-000011168 | to | PLP-025-000011168 |
| PLP-025-000011170 | to | PLP-025-000011170 |
| PLP-025-000011174 | to | PLP-025-000011174 |
| PLP-025-000011178 | to | PLP-025-000011178 |
| PLP-025-000011180 | to | PLP-025-000011183 |
| PLP-025-000011187 | to | PLP-025-000011187 |

| | | |
|---|---|---|
| PLP-025-000011197 | to | PLP-025-000011197 |
| PLP-025-000011200 | to | PLP-025-000011200 |
| PLP-025-000011216 | to | PLP-025-000011218 |
| PLP-025-000011224 | to | PLP-025-000011224 |
| PLP-025-000011233 | to | PLP-025-000011233 |
| PLP-025-000011235 | to | PLP-025-000011235 |
| PLP-025-000011244 | to | PLP-025-000011244 |
| PLP-025-000011247 | to | PLP-025-000011247 |
| PLP-025-000011257 | to | PLP-025-000011257 |
| PLP-025-000011279 | to | PLP-025-000011280 |
| PLP-025-000011294 | to | PLP-025-000011294 |
| PLP-025-000011297 | to | PLP-025-000011297 |
| PLP-025-000011300 | to | PLP-025-000011301 |
| PLP-025-000011303 | to | PLP-025-000011303 |
| PLP-025-000011306 | to | PLP-025-000011306 |
| PLP-025-000011308 | to | PLP-025-000011308 |
| PLP-025-000011313 | to | PLP-025-000011314 |
| PLP-025-000011317 | to | PLP-025-000011317 |
| PLP-025-000011320 | to | PLP-025-000011320 |
| PLP-025-000011324 | to | PLP-025-000011324 |
| PLP-025-000011339 | to | PLP-025-000011339 |
| PLP-025-000011357 | to | PLP-025-000011357 |
| PLP-025-000011366 | to | PLP-025-000011366 |
| PLP-025-000011368 | to | PLP-025-000011368 |
| PLP-025-000011373 | to | PLP-025-000011373 |
| PLP-025-000011393 | to | PLP-025-000011393 |
| PLP-025-000011397 | to | PLP-025-000011407 |
| PLP-025-000011409 | to | PLP-025-000011410 |
| PLP-025-000011412 | to | PLP-025-000011412 |
| PLP-025-000011414 | to | PLP-025-000011415 |
| PLP-025-000011417 | to | PLP-025-000011421 |
| PLP-025-000011423 | to | PLP-025-000011424 |
| PLP-025-000011426 | to | PLP-025-000011427 |
| PLP-025-000011431 | to | PLP-025-000011431 |
| PLP-025-000011434 | to | PLP-025-000011435 |
| PLP-025-000011443 | to | PLP-025-000011446 |
| PLP-025-000011451 | to | PLP-025-000011451 |
| PLP-025-000011460 | to | PLP-025-000011460 |
| PLP-025-000011485 | to | PLP-025-000011485 |
| PLP-025-000011500 | to | PLP-025-000011500 |
| PLP-025-000011516 | to | PLP-025-000011516 |
| PLP-025-000011521 | to | PLP-025-000011521 |
| PLP-025-000011546 | to | PLP-025-000011546 |
| PLP-025-000011553 | to | PLP-025-000011553 |

| | | |
|---|---|---|
| PLP-025-000011558 | to | PLP-025-000011558 |
| PLP-025-000011567 | to | PLP-025-000011567 |
| PLP-025-000011570 | to | PLP-025-000011573 |
| PLP-025-000011580 | to | PLP-025-000011580 |
| PLP-025-000011584 | to | PLP-025-000011584 |
| PLP-025-000011592 | to | PLP-025-000011592 |
| PLP-025-000011594 | to | PLP-025-000011594 |
| PLP-025-000011601 | to | PLP-025-000011603 |
| PLP-025-000011605 | to | PLP-025-000011605 |
| PLP-025-000011609 | to | PLP-025-000011609 |
| PLP-025-000011617 | to | PLP-025-000011617 |
| PLP-025-000011625 | to | PLP-025-000011625 |
| PLP-025-000011627 | to | PLP-025-000011627 |
| PLP-025-000011631 | to | PLP-025-000011631 |
| PLP-025-000011637 | to | PLP-025-000011637 |
| PLP-025-000011696 | to | PLP-025-000011696 |
| PLP-025-000011715 | to | PLP-025-000011715 |
| PLP-025-000011773 | to | PLP-025-000011773 |
| PLP-025-000011798 | to | PLP-025-000011798 |
| PLP-025-000011833 | to | PLP-025-000011833 |
| PLP-025-000011850 | to | PLP-025-000011851 |
| PLP-025-000011921 | to | PLP-025-000011921 |
| PLP-025-000011947 | to | PLP-025-000011947 |
| PLP-025-000012035 | to | PLP-025-000012035 |
| PLP-025-000012041 | to | PLP-025-000012041 |
| PLP-025-000012064 | to | PLP-025-000012064 |
| PLP-025-000012098 | to | PLP-025-000012101 |
| PLP-025-000012103 | to | PLP-025-000012103 |
| PLP-025-000012106 | to | PLP-025-000012106 |
| PLP-025-000012109 | to | PLP-025-000012109 |
| PLP-025-000012112 | to | PLP-025-000012114 |
| PLP-025-000012122 | to | PLP-025-000012122 |
| PLP-025-000012124 | to | PLP-025-000012124 |
| PLP-025-000012132 | to | PLP-025-000012132 |
| PLP-025-000012135 | to | PLP-025-000012135 |
| PLP-025-000012150 | to | PLP-025-000012150 |
| PLP-025-000012153 | to | PLP-025-000012153 |
| PLP-025-000012157 | to | PLP-025-000012157 |
| PLP-025-000012163 | to | PLP-025-000012163 |
| PLP-025-000012168 | to | PLP-025-000012168 |
| PLP-025-000012180 | to | PLP-025-000012180 |
| PLP-025-000012199 | to | PLP-025-000012199 |
| PLP-025-000012202 | to | PLP-025-000012202 |
| PLP-025-000012219 | to | PLP-025-000012219 |

| | | |
|---|---|---|
| PLP-025-000012226 | to | PLP-025-000012226 |
| PLP-025-000012242 | to | PLP-025-000012242 |
| PLP-025-000012257 | to | PLP-025-000012257 |
| PLP-025-000012265 | to | PLP-025-000012265 |
| PLP-025-000012275 | to | PLP-025-000012276 |
| PLP-025-000012281 | to | PLP-025-000012281 |
| PLP-025-000012286 | to | PLP-025-000012287 |
| PLP-025-000012290 | to | PLP-025-000012291 |
| PLP-025-000012320 | to | PLP-025-000012320 |
| PLP-025-000012323 | to | PLP-025-000012323 |
| PLP-025-000012325 | to | PLP-025-000012327 |
| PLP-025-000012359 | to | PLP-025-000012359 |
| PLP-025-000012362 | to | PLP-025-000012362 |
| PLP-025-000012379 | to | PLP-025-000012380 |
| PLP-025-000012383 | to | PLP-025-000012385 |
| PLP-025-000012391 | to | PLP-025-000012392 |
| PLP-025-000012395 | to | PLP-025-000012395 |
| PLP-025-000012403 | to | PLP-025-000012403 |
| PLP-025-000012409 | to | PLP-025-000012409 |
| PLP-025-000012431 | to | PLP-025-000012432 |
| PLP-025-000012434 | to | PLP-025-000012434 |
| PLP-025-000012446 | to | PLP-025-000012446 |
| PLP-025-000012453 | to | PLP-025-000012453 |
| PLP-025-000012460 | to | PLP-025-000012460 |
| PLP-025-000012470 | to | PLP-025-000012470 |
| PLP-025-000012495 | to | PLP-025-000012495 |
| PLP-025-000012503 | to | PLP-025-000012504 |
| PLP-025-000012528 | to | PLP-025-000012528 |
| PLP-025-000012548 | to | PLP-025-000012548 |
| PLP-025-000012550 | to | PLP-025-000012550 |
| PLP-025-000012555 | to | PLP-025-000012558 |
| PLP-025-000012581 | to | PLP-025-000012581 |
| PLP-025-000012584 | to | PLP-025-000012584 |
| PLP-025-000012589 | to | PLP-025-000012589 |
| PLP-025-000012592 | to | PLP-025-000012592 |
| PLP-025-000012594 | to | PLP-025-000012594 |
| PLP-025-000012603 | to | PLP-025-000012603 |
| PLP-025-000012605 | to | PLP-025-000012605 |
| PLP-025-000012619 | to | PLP-025-000012621 |
| PLP-025-000012627 | to | PLP-025-000012627 |
| PLP-025-000012630 | to | PLP-025-000012630 |
| PLP-025-000012634 | to | PLP-025-000012634 |
| PLP-025-000012652 | to | PLP-025-000012652 |
| PLP-025-000012664 | to | PLP-025-000012664 |

| | | |
|---|---|---|
| PLP-025-000012675 | to | PLP-025-000012676 |
| PLP-025-000012685 | to | PLP-025-000012685 |
| PLP-025-000012688 | to | PLP-025-000012688 |
| PLP-025-000012693 | to | PLP-025-000012693 |
| PLP-025-000012702 | to | PLP-025-000012703 |
| PLP-025-000012717 | to | PLP-025-000012718 |
| PLP-025-000012720 | to | PLP-025-000012721 |
| PLP-025-000012726 | to | PLP-025-000012726 |
| PLP-025-000012729 | to | PLP-025-000012729 |
| PLP-025-000012738 | to | PLP-025-000012738 |
| PLP-025-000012742 | to | PLP-025-000012743 |
| PLP-025-000012745 | to | PLP-025-000012748 |
| PLP-025-000012750 | to | PLP-025-000012751 |
| PLP-025-000012754 | to | PLP-025-000012754 |
| PLP-025-000012763 | to | PLP-025-000012763 |
| PLP-025-000012765 | to | PLP-025-000012765 |
| PLP-025-000012779 | to | PLP-025-000012779 |
| PLP-025-000012783 | to | PLP-025-000012783 |
| PLP-025-000012786 | to | PLP-025-000012787 |
| PLP-025-000012791 | to | PLP-025-000012791 |
| PLP-025-000012794 | to | PLP-025-000012795 |
| PLP-025-000012800 | to | PLP-025-000012800 |
| PLP-025-000012813 | to | PLP-025-000012813 |
| PLP-025-000012823 | to | PLP-025-000012824 |
| PLP-025-000012826 | to | PLP-025-000012828 |
| PLP-025-000012834 | to | PLP-025-000012837 |
| PLP-025-000012870 | to | PLP-025-000012870 |
| PLP-025-000012915 | to | PLP-025-000012915 |
| PLP-025-000012925 | to | PLP-025-000012925 |
| PLP-025-000012938 | to | PLP-025-000012938 |
| PLP-025-000012943 | to | PLP-025-000012943 |
| PLP-025-000012945 | to | PLP-025-000012945 |
| PLP-025-000012950 | to | PLP-025-000012950 |
| PLP-025-000012955 | to | PLP-025-000012955 |
| PLP-025-000012958 | to | PLP-025-000012958 |
| PLP-025-000012960 | to | PLP-025-000012960 |
| PLP-025-000012965 | to | PLP-025-000012965 |
| PLP-025-000012968 | to | PLP-025-000012968 |
| PLP-025-000012973 | to | PLP-025-000012983 |
| PLP-025-000012985 | to | PLP-025-000012985 |
| PLP-025-000012987 | to | PLP-025-000012992 |
| PLP-025-000012994 | to | PLP-025-000012994 |
| PLP-025-000012997 | to | PLP-025-000012997 |
| PLP-025-000012999 | to | PLP-025-000013000 |

| | | |
|---|---|---|
| PLP-025-000013002 | to | PLP-025-000013002 |
| PLP-025-000013004 | to | PLP-025-000013004 |
| PLP-025-000013006 | to | PLP-025-000013006 |
| PLP-025-000013008 | to | PLP-025-000013012 |
| PLP-025-000013014 | to | PLP-025-000013015 |
| PLP-025-000013017 | to | PLP-025-000013018 |
| PLP-025-000013020 | to | PLP-025-000013022 |
| PLP-025-000013024 | to | PLP-025-000013027 |
| PLP-025-000013033 | to | PLP-025-000013033 |
| PLP-025-000013041 | to | PLP-025-000013041 |
| PLP-025-000013045 | to | PLP-025-000013049 |
| PLP-025-000013052 | to | PLP-025-000013052 |
| PLP-025-000013058 | to | PLP-025-000013058 |
| PLP-025-000013066 | to | PLP-025-000013067 |
| PLP-025-000013080 | to | PLP-025-000013082 |
| PLP-025-000013094 | to | PLP-025-000013097 |
| PLP-025-000013144 | to | PLP-025-000013144 |
| PLP-025-000013181 | to | PLP-025-000013181 |
| PLP-025-000013202 | to | PLP-025-000013203 |
| PLP-025-000013228 | to | PLP-025-000013237 |
| PLP-025-000013240 | to | PLP-025-000013240 |
| PLP-025-000013265 | to | PLP-025-000013265 |
| PLP-025-000013350 | to | PLP-025-000013350 |
| PLP-025-000013355 | to | PLP-025-000013357 |
| PLP-025-000013361 | to | PLP-025-000013362 |
| PLP-025-000013365 | to | PLP-025-000013365 |
| PLP-025-000013384 | to | PLP-025-000013384 |
| PLP-025-000013386 | to | PLP-025-000013386 |
| PLP-025-000013427 | to | PLP-025-000013427 |
| PLP-025-000013441 | to | PLP-025-000013441 |
| PLP-025-000013444 | to | PLP-025-000013445 |
| PLP-025-000013447 | to | PLP-025-000013454 |
| PLP-025-000013470 | to | PLP-025-000013470 |
| PLP-025-000013484 | to | PLP-025-000013484 |
| PLP-025-000013487 | to | PLP-025-000013487 |
| PLP-025-000013497 | to | PLP-025-000013497 |
| PLP-025-000013522 | to | PLP-025-000013524 |
| PLP-025-000013538 | to | PLP-025-000013541 |
| PLP-025-000013561 | to | PLP-025-000013561 |
| PLP-025-000013581 | to | PLP-025-000013582 |
| PLP-025-000013596 | to | PLP-025-000013597 |
| PLP-025-000013633 | to | PLP-025-000013633 |
| PLP-025-000013636 | to | PLP-025-000013638 |
| PLP-025-000013640 | to | PLP-025-000013641 |

| | | |
|---|---|---|
| PLP-025-000013719 | to | PLP-025-000013720 |
| PLP-025-000013748 | to | PLP-025-000013750 |
| PLP-025-000013756 | to | PLP-025-000013756 |
| PLP-025-000013759 | to | PLP-025-000013759 |
| PLP-025-000013763 | to | PLP-025-000013763 |
| PLP-025-000013840 | to | PLP-025-000013841 |
| PLP-025-000013861 | to | PLP-025-000013864 |
| PLP-025-000013866 | to | PLP-025-000013868 |
| PLP-025-000013876 | to | PLP-025-000013878 |
| PLP-025-000013880 | to | PLP-025-000013880 |
| PLP-025-000013955 | to | PLP-025-000013993 |
| PLP-025-000014053 | to | PLP-025-000014083 |
| PLP-025-000014085 | to | PLP-025-000014085 |
| PLP-025-000014087 | to | PLP-025-000014101 |
| PLP-025-000014112 | to | PLP-025-000014112 |
| PLP-025-000014114 | to | PLP-025-000014115 |
| PLP-025-000014149 | to | PLP-025-000014152 |
| PLP-025-000014215 | to | PLP-025-000014215 |
| PLP-025-000014333 | to | PLP-025-000014334 |
| PLP-025-000014350 | to | PLP-025-000014351 |
| PLP-025-000014384 | to | PLP-025-000014386 |
| PLP-025-000014398 | to | PLP-025-000014400 |
| PLP-025-000014442 | to | PLP-025-000014442 |
| PLP-025-000014492 | to | PLP-025-000014493 |
| PLP-025-000014525 | to | PLP-025-000014525 |
| PLP-025-000014558 | to | PLP-025-000014558 |
| PLP-025-000014560 | to | PLP-025-000014573 |
| PLP-025-000014575 | to | PLP-025-000014584 |
| PLP-025-000014588 | to | PLP-025-000014601 |
| PLP-025-000014650 | to | PLP-025-000014652 |
| PLP-025-000014695 | to | PLP-025-000014696 |
| PLP-025-000014716 | to | PLP-025-000014717 |
| PLP-025-000014740 | to | PLP-025-000014740 |
| PLP-025-000014758 | to | PLP-025-000014759 |
| PLP-025-000014771 | to | PLP-025-000014771 |
| PLP-025-000014773 | to | PLP-025-000014773 |
| PLP-025-000014797 | to | PLP-025-000014797 |
| PLP-025-000014799 | to | PLP-025-000014799 |
| PLP-025-000014801 | to | PLP-025-000014801 |
| PLP-025-000014823 | to | PLP-025-000014823 |
| PLP-025-000014825 | to | PLP-025-000014825 |
| PLP-025-000014878 | to | PLP-025-000014878 |
| PLP-025-000014884 | to | PLP-025-000014884 |
| PLP-025-000014890 | to | PLP-025-000014892 |

PLP-025-000014905 to PLP-025-000014905
PLP-025-000014907 to PLP-025-000014913
PLP-025-000014915 to PLP-025-000014915
PLP-025-000014943 to PLP-025-000014944
PLP-025-000014952 to PLP-025-000014952
PLP-025-000014991 to PLP-025-000014997
PLP-025-000015009 to PLP-025-000015009
PLP-025-000015020 to PLP-025-000015022
PLP-025-000015031 to PLP-025-000015031
PLP-025-000015057 to PLP-025-000015058
PLP-025-000015069 to PLP-025-000015069
PLP-025-000015073 to PLP-025-000015074
PLP-025-000015139 to PLP-025-000015140
PLP-025-000015169 to PLP-025-000015176
PLP-025-000015178 to PLP-025-000015185
PLP-025-000015210 to PLP-025-000015210
PLP-025-000015212 to PLP-025-000015214
PLP-025-000015226 to PLP-025-000015226
PLP-025-000015228 to PLP-025-000015241
PLP-025-000015243 to PLP-025-000015243
PLP-025-000015252 to PLP-025-000015252
PLP-025-000015258 to PLP-025-000015258
PLP-025-000015275 to PLP-025-000015277
PLP-025-000015286 to PLP-025-000015287
PLP-025-000015297 to PLP-025-000015297
PLP-025-000015306 to PLP-025-000015321
PLP-025-000015332 to PLP-025-000015332
PLP-025-000015349 to PLP-025-000015349
PLP-025-000015363 to PLP-025-000015365
PLP-025-000015367 to PLP-025-000015367
PLP-025-000015370 to PLP-025-000015370
PLP-025-000015404 to PLP-025-000015404
PLP-025-000015406 to PLP-025-000015406
PLP-025-000015413 to PLP-025-000015413
PLP-025-000015423 to PLP-025-000015438
PLP-025-000015451 to PLP-025-000015451
PLP-025-000015458 to PLP-025-000015458
PLP-025-000015473 to PLP-025-000015473
PLP-025-000015476 to PLP-025-000015478
PLP-025-000015501 to PLP-025-000015508
PLP-025-000015524 to PLP-025-000015525
PLP-025-000015530 to PLP-025-000015530
PLP-025-000015549 to PLP-025-000015549
PLP-025-000015566 to PLP-025-000015567

| | | |
|---|---|---|
| PLP-025-000015569 | to | PLP-025-000015569 |
| PLP-025-000015572 | to | PLP-025-000015573 |
| PLP-025-000015593 | to | PLP-025-000015593 |
| PLP-025-000015600 | to | PLP-025-000015600 |
| PLP-025-000015607 | to | PLP-025-000015607 |
| PLP-025-000015622 | to | PLP-025-000015622 |
| PLP-025-000015625 | to | PLP-025-000015627 |
| PLP-025-000015629 | to | PLP-025-000015631 |
| PLP-025-000015634 | to | PLP-025-000015635 |
| PLP-025-000015637 | to | PLP-025-000015639 |
| PLP-025-000015665 | to | PLP-025-000015666 |
| PLP-025-000015676 | to | PLP-025-000015677 |
| PLP-025-000015679 | to | PLP-025-000015681 |
| PLP-025-000015688 | to | PLP-025-000015688 |
| PLP-025-000015692 | to | PLP-025-000015694 |
| PLP-025-000015698 | to | PLP-025-000015698 |
| PLP-025-000015702 | to | PLP-025-000015703 |
| PLP-025-000015707 | to | PLP-025-000015708 |
| PLP-025-000015729 | to | PLP-025-000015731 |
| PLP-025-000015747 | to | PLP-025-000015747 |
| PLP-025-000015750 | to | PLP-025-000015750 |
| PLP-025-000015752 | to | PLP-025-000015755 |
| PLP-025-000015757 | to | PLP-025-000015757 |
| PLP-025-000015759 | to | PLP-025-000015760 |
| PLP-025-000015762 | to | PLP-025-000015762 |
| PLP-025-000015764 | to | PLP-025-000015764 |
| PLP-025-000015771 | to | PLP-025-000015771 |
| PLP-025-000015784 | to | PLP-025-000015784 |
| PLP-025-000015794 | to | PLP-025-000015796 |
| PLP-025-000015803 | to | PLP-025-000015803 |
| PLP-025-000015807 | to | PLP-025-000015809 |
| PLP-025-000015820 | to | PLP-025-000015821 |
| PLP-025-000015827 | to | PLP-025-000015827 |
| PLP-025-000015848 | to | PLP-025-000015849 |
| PLP-025-000015857 | to | PLP-025-000015857 |
| PLP-025-000015861 | to | PLP-025-000015861 |
| PLP-025-000015863 | to | PLP-025-000015865 |
| PLP-025-000015871 | to | PLP-025-000015872 |
| PLP-025-000015879 | to | PLP-025-000015880 |
| PLP-025-000015893 | to | PLP-025-000015893 |
| PLP-025-000015903 | to | PLP-025-000015904 |
| PLP-025-000015910 | to | PLP-025-000015912 |
| PLP-025-000015928 | to | PLP-025-000015930 |
| PLP-025-000015932 | to | PLP-025-000015933 |

| | | |
|---|---|---|
| PLP-025-000015936 | to | PLP-025-000015936 |
| PLP-025-000015938 | to | PLP-025-000015938 |
| PLP-025-000015946 | to | PLP-025-000015960 |
| PLP-025-000015962 | to | PLP-025-000015967 |
| PLP-025-000015977 | to | PLP-025-000015981 |
| PLP-025-000015986 | to | PLP-025-000015987 |
| PLP-025-000015992 | to | PLP-025-000015993 |
| PLP-025-000016021 | to | PLP-025-000016021 |
| PLP-025-000016023 | to | PLP-025-000016023 |
| PLP-025-000016032 | to | PLP-025-000016032 |
| PLP-025-000016035 | to | PLP-025-000016035 |
| PLP-025-000016037 | to | PLP-025-000016037 |
| PLP-025-000016043 | to | PLP-025-000016043 |
| PLP-025-000016048 | to | PLP-025-000016049 |
| PLP-025-000016057 | to | PLP-025-000016073 |
| PLP-025-000016080 | to | PLP-025-000016080 |
| PLP-025-000016084 | to | PLP-025-000016084 |
| PLP-025-000016089 | to | PLP-025-000016089 |
| PLP-025-000016098 | to | PLP-025-000016098 |
| PLP-025-000016103 | to | PLP-025-000016106 |
| PLP-025-000016108 | to | PLP-025-000016108 |
| PLP-025-000016112 | to | PLP-025-000016118 |
| PLP-025-000016120 | to | PLP-025-000016121 |
| PLP-025-000016153 | to | PLP-025-000016153 |
| PLP-025-000016161 | to | PLP-025-000016163 |
| PLP-025-000016176 | to | PLP-025-000016178 |
| PLP-025-000016187 | to | PLP-025-000016188 |
| PLP-025-000016191 | to | PLP-025-000016194 |
| PLP-025-000016204 | to | PLP-025-000016207 |
| PLP-025-000016215 | to | PLP-025-000016215 |
| PLP-025-000016232 | to | PLP-025-000016235 |
| PLP-025-000016241 | to | PLP-025-000016243 |
| PLP-025-000016248 | to | PLP-025-000016250 |
| PLP-025-000016252 | to | PLP-025-000016253 |
| PLP-025-000016261 | to | PLP-025-000016263 |
| PLP-025-000016282 | to | PLP-025-000016283 |
| PLP-025-000016294 | to | PLP-025-000016298 |
| PLP-025-000016300 | to | PLP-025-000016300 |
| PLP-025-000016303 | to | PLP-025-000016303 |
| PLP-025-000016320 | to | PLP-025-000016325 |
| PLP-025-000016343 | to | PLP-025-000016345 |
| PLP-025-000016355 | to | PLP-025-000016355 |
| PLP-025-000016358 | to | PLP-025-000016359 |
| PLP-025-000016364 | to | PLP-025-000016365 |

| | | |
|---|---|---|
| PLP-025-000016385 | to | PLP-025-000016385 |
| PLP-025-000016387 | to | PLP-025-000016387 |
| PLP-025-000016392 | to | PLP-025-000016405 |
| PLP-025-000016412 | to | PLP-025-000016425 |
| PLP-025-000016437 | to | PLP-025-000016440 |
| PLP-025-000016478 | to | PLP-025-000016478 |
| PLP-025-000016484 | to | PLP-025-000016484 |
| PLP-025-000016498 | to | PLP-025-000016498 |
| PLP-025-000016503 | to | PLP-025-000016516 |
| PLP-025-000016521 | to | PLP-025-000016521 |
| PLP-025-000016538 | to | PLP-025-000016539 |
| PLP-025-000016558 | to | PLP-025-000016558 |
| PLP-025-000016566 | to | PLP-025-000016566 |
| PLP-025-000016568 | to | PLP-025-000016568 |
| PLP-025-000016572 | to | PLP-025-000016574 |
| PLP-025-000016576 | to | PLP-025-000016576 |
| PLP-025-000016582 | to | PLP-025-000016582 |
| PLP-025-000016596 | to | PLP-025-000016600 |
| PLP-025-000016607 | to | PLP-025-000016607 |
| PLP-025-000016615 | to | PLP-025-000016615 |
| PLP-025-000016617 | to | PLP-025-000016619 |
| PLP-025-000016622 | to | PLP-025-000016622 |
| PLP-025-000016624 | to | PLP-025-000016624 |
| PLP-025-000016634 | to | PLP-025-000016636 |
| PLP-025-000016642 | to | PLP-025-000016645 |
| PLP-025-000016680 | to | PLP-025-000016680 |
| PLP-025-000016683 | to | PLP-025-000016684 |
| PLP-025-000016706 | to | PLP-025-000016707 |
| PLP-025-000016743 | to | PLP-025-000016782 |
| PLP-025-000016796 | to | PLP-025-000016797 |
| PLP-025-000016802 | to | PLP-025-000016802 |
| PLP-025-000016805 | to | PLP-025-000016805 |
| PLP-025-000016808 | to | PLP-025-000016808 |
| PLP-025-000016818 | to | PLP-025-000016818 |
| PLP-025-000016827 | to | PLP-025-000016833 |
| PLP-025-000016843 | to | PLP-025-000016843 |
| PLP-025-000016847 | to | PLP-025-000016847 |
| PLP-025-000016852 | to | PLP-025-000016852 |
| PLP-025-000016854 | to | PLP-025-000016856 |
| PLP-025-000016870 | to | PLP-025-000016870 |
| PLP-025-000016885 | to | PLP-025-000016910 |
| PLP-025-000016912 | to | PLP-025-000016912 |
| PLP-025-000016927 | to | PLP-025-000016929 |
| PLP-025-000016931 | to | PLP-025-000016934 |

| | | |
|---|---|---|
| PLP-025-000016937 | to | PLP-025-000016941 |
| PLP-025-000016946 | to | PLP-025-000016961 |
| PLP-025-000016968 | to | PLP-025-000016969 |
| PLP-025-000016971 | to | PLP-025-000016971 |
| PLP-025-000016973 | to | PLP-025-000016974 |
| PLP-025-000016976 | to | PLP-025-000016976 |
| PLP-025-000016996 | to | PLP-025-000017008 |
| PLP-025-000017025 | to | PLP-025-000017027 |
| PLP-025-000017042 | to | PLP-025-000017042 |
| PLP-025-000017053 | to | PLP-025-000017059 |
| PLP-025-000017061 | to | PLP-025-000017064 |
| PLP-025-000017102 | to | PLP-025-000017102 |
| PLP-025-000017104 | to | PLP-025-000017104 |
| PLP-025-000017112 | to | PLP-025-000017112 |
| PLP-025-000017119 | to | PLP-025-000017119 |
| PLP-025-000017121 | to | PLP-025-000017121 |
| PLP-025-000017124 | to | PLP-025-000017128 |
| PLP-025-000017144 | to | PLP-025-000017147 |
| PLP-025-000017154 | to | PLP-025-000017154 |
| PLP-025-000017162 | to | PLP-025-000017162 |
| PLP-025-000017180 | to | PLP-025-000017181 |
| PLP-025-000017188 | to | PLP-025-000017188 |
| PLP-025-000017195 | to | PLP-025-000017196 |
| PLP-025-000017204 | to | PLP-025-000017204 |
| PLP-025-000017253 | to | PLP-025-000017253 |
| PLP-025-000017259 | to | PLP-025-000017260 |
| PLP-025-000017290 | to | PLP-025-000017291 |
| PLP-025-000017293 | to | PLP-025-000017293 |
| PLP-025-000017297 | to | PLP-025-000017299 |
| PLP-025-000017307 | to | PLP-025-000017307 |
| PLP-025-000017315 | to | PLP-025-000017316 |
| PLP-025-000017334 | to | PLP-025-000017336 |
| PLP-025-000017343 | to | PLP-025-000017345 |
| PLP-025-000017347 | to | PLP-025-000017347 |
| PLP-025-000017349 | to | PLP-025-000017349 |
| PLP-025-000017359 | to | PLP-025-000017360 |
| PLP-025-000017364 | to | PLP-025-000017364 |
| PLP-025-000017385 | to | PLP-025-000017390 |
| PLP-025-000017392 | to | PLP-025-000017392 |
| PLP-025-000017394 | to | PLP-025-000017428 |
| PLP-025-000017431 | to | PLP-025-000017433 |
| PLP-025-000017435 | to | PLP-025-000017435 |
| PLP-025-000017443 | to | PLP-025-000017445 |
| PLP-025-000017466 | to | PLP-025-000017466 |

| | | |
|---|---|---|
| PLP-025-000017475 | to | PLP-025-000017481 |
| PLP-025-000017483 | to | PLP-025-000017484 |
| PLP-025-000017486 | to | PLP-025-000017487 |
| PLP-025-000017504 | to | PLP-025-000017504 |
| PLP-025-000017518 | to | PLP-025-000017519 |
| PLP-025-000017530 | to | PLP-025-000017538 |
| PLP-025-000017564 | to | PLP-025-000017564 |
| PLP-025-000017572 | to | PLP-025-000017572 |
| PLP-025-000017597 | to | PLP-025-000017599 |
| PLP-025-000017601 | to | PLP-025-000017601 |
| PLP-025-000017603 | to | PLP-025-000017612 |
| PLP-025-000017614 | to | PLP-025-000017614 |
| PLP-025-000017631 | to | PLP-025-000017632 |
| PLP-025-000017634 | to | PLP-025-000017636 |
| PLP-025-000017643 | to | PLP-025-000017644 |
| PLP-025-000017647 | to | PLP-025-000017648 |
| PLP-025-000017655 | to | PLP-025-000017655 |
| PLP-025-000017674 | to | PLP-025-000017676 |
| PLP-025-000017686 | to | PLP-025-000017706 |
| PLP-025-000017717 | to | PLP-025-000017720 |
| PLP-025-000017728 | to | PLP-025-000017730 |
| PLP-025-000017748 | to | PLP-025-000017748 |
| PLP-025-000017750 | to | PLP-025-000017752 |
| PLP-025-000017758 | to | PLP-025-000017758 |
| PLP-025-000017762 | to | PLP-025-000017762 |
| PLP-025-000017764 | to | PLP-025-000017765 |
| PLP-025-000017772 | to | PLP-025-000017772 |
| PLP-025-000017775 | to | PLP-025-000017779 |
| PLP-025-000017782 | to | PLP-025-000017782 |
| PLP-025-000017785 | to | PLP-025-000017787 |
| PLP-025-000017815 | to | PLP-025-000017816 |
| PLP-025-000017819 | to | PLP-025-000017819 |
| PLP-025-000017822 | to | PLP-025-000017822 |
| PLP-025-000017840 | to | PLP-025-000017840 |
| PLP-025-000017845 | to | PLP-025-000017845 |
| PLP-025-000017851 | to | PLP-025-000017851 |
| PLP-025-000017862 | to | PLP-025-000017864 |
| PLP-025-000017871 | to | PLP-025-000017872 |
| PLP-025-000017874 | to | PLP-025-000017877 |
| PLP-025-000017879 | to | PLP-025-000017884 |
| PLP-025-000017906 | to | PLP-025-000017906 |
| PLP-025-000017908 | to | PLP-025-000017908 |
| PLP-025-000017918 | to | PLP-025-000017918 |
| PLP-025-000017937 | to | PLP-025-000017937 |

| | | |
|---|---|---|
| PLP-025-000017939 | to | PLP-025-000017942 |
| PLP-025-000017944 | to | PLP-025-000017954 |
| PLP-025-000017956 | to | PLP-025-000017956 |
| PLP-025-000017958 | to | PLP-025-000017961 |
| PLP-025-000017964 | to | PLP-025-000017965 |
| PLP-025-000017969 | to | PLP-025-000017969 |
| PLP-025-000017992 | to | PLP-025-000017994 |
| PLP-025-000018001 | to | PLP-025-000018002 |
| PLP-025-000018018 | to | PLP-025-000018018 |
| PLP-025-000018023 | to | PLP-025-000018023 |
| PLP-025-000018052 | to | PLP-025-000018052 |
| PLP-025-000018055 | to | PLP-025-000018055 |
| PLP-025-000018069 | to | PLP-025-000018070 |
| PLP-025-000018082 | to | PLP-025-000018083 |
| PLP-025-000018099 | to | PLP-025-000018099 |
| PLP-025-000018123 | to | PLP-025-000018125 |
| PLP-025-000018135 | to | PLP-025-000018137 |
| PLP-025-000018144 | to | PLP-025-000018152 |
| PLP-025-000018154 | to | PLP-025-000018169 |
| PLP-025-000018173 | to | PLP-025-000018173 |
| PLP-025-000018193 | to | PLP-025-000018193 |
| PLP-025-000018195 | to | PLP-025-000018203 |
| PLP-025-000018211 | to | PLP-025-000018215 |
| PLP-025-000018225 | to | PLP-025-000018227 |
| PLP-025-000018239 | to | PLP-025-000018242 |
| PLP-025-000018244 | to | PLP-025-000018246 |
| PLP-025-000018292 | to | PLP-025-000018292 |
| PLP-025-000018314 | to | PLP-025-000018314 |
| PLP-025-000018357 | to | PLP-025-000018357 |
| PLP-025-000018392 | to | PLP-025-000018399 |
| PLP-025-000018412 | to | PLP-025-000018412 |
| PLP-025-000018423 | to | PLP-025-000018423 |
| PLP-025-000018433 | to | PLP-025-000018434 |
| PLP-025-000018438 | to | PLP-025-000018440 |
| PLP-025-000018445 | to | PLP-025-000018448 |
| PLP-025-000018450 | to | PLP-025-000018450 |
| PLP-025-000018456 | to | PLP-025-000018457 |
| PLP-025-000018459 | to | PLP-025-000018460 |
| PLP-025-000018462 | to | PLP-025-000018467 |
| PLP-025-000018469 | to | PLP-025-000018474 |
| PLP-025-000018476 | to | PLP-025-000018477 |
| PLP-025-000018483 | to | PLP-025-000018489 |
| PLP-025-000018495 | to | PLP-025-000018495 |
| PLP-025-000018497 | to | PLP-025-000018497 |

| | | |
|---|---|---|
| PLP-025-000018500 | to | PLP-025-000018501 |
| PLP-025-000018506 | to | PLP-025-000018506 |
| PLP-025-000018512 | to | PLP-025-000018512 |
| PLP-025-000018515 | to | PLP-025-000018517 |
| PLP-025-000018519 | to | PLP-025-000018519 |
| PLP-025-000018525 | to | PLP-025-000018528 |
| PLP-025-000018531 | to | PLP-025-000018533 |
| PLP-025-000018535 | to | PLP-025-000018537 |
| PLP-025-000018548 | to | PLP-025-000018548 |
| PLP-025-000018559 | to | PLP-025-000018559 |
| PLP-025-000018571 | to | PLP-025-000018573 |
| PLP-025-000018580 | to | PLP-025-000018581 |
| PLP-025-000018589 | to | PLP-025-000018591 |
| PLP-025-000018600 | to | PLP-025-000018600 |
| PLP-025-000018602 | to | PLP-025-000018602 |
| PLP-025-000018615 | to | PLP-025-000018615 |
| PLP-025-000018628 | to | PLP-025-000018628 |
| PLP-025-000018645 | to | PLP-025-000018645 |
| PLP-025-000018651 | to | PLP-025-000018654 |
| PLP-025-000018658 | to | PLP-025-000018658 |
| PLP-025-000018673 | to | PLP-025-000018674 |
| PLP-025-000018762 | to | PLP-025-000018762 |
| PLP-025-000018764 | to | PLP-025-000018774 |
| PLP-025-000018779 | to | PLP-025-000018782 |
| PLP-025-000018784 | to | PLP-025-000018784 |
| PLP-025-000018792 | to | PLP-025-000018797 |
| PLP-025-000018804 | to | PLP-025-000018804 |
| PLP-025-000018808 | to | PLP-025-000018821 |
| PLP-025-000018838 | to | PLP-025-000018840 |
| PLP-025-000018856 | to | PLP-025-000018856 |
| PLP-025-000018858 | to | PLP-025-000018859 |
| PLP-025-000018861 | to | PLP-025-000018861 |
| PLP-025-000018864 | to | PLP-025-000018869 |
| PLP-025-000018873 | to | PLP-025-000018874 |
| PLP-025-000018877 | to | PLP-025-000018877 |
| PLP-025-000018880 | to | PLP-025-000018887 |
| PLP-025-000018891 | to | PLP-025-000018896 |
| PLP-025-000018898 | to | PLP-025-000018899 |
| PLP-025-000018904 | to | PLP-025-000018904 |
| PLP-025-000018918 | to | PLP-025-000018923 |
| PLP-025-000018928 | to | PLP-025-000018928 |
| PLP-025-000018938 | to | PLP-025-000018940 |
| PLP-025-000018973 | to | PLP-025-000018973 |
| PLP-025-000018983 | to | PLP-025-000018987 |

| | | |
|---|---|---|
| PLP-025-000019009 | to | PLP-025-000019010 |
| PLP-025-000019012 | to | PLP-025-000019012 |
| PLP-025-000019020 | to | PLP-025-000019022 |
| PLP-025-000019058 | to | PLP-025-000019059 |
| PLP-025-000019086 | to | PLP-025-000019087 |
| PLP-025-000019101 | to | PLP-025-000019102 |
| PLP-025-000019114 | to | PLP-025-000019114 |
| PLP-025-000019118 | to | PLP-025-000019118 |
| PLP-025-000019125 | to | PLP-025-000019125 |
| PLP-025-000019136 | to | PLP-025-000019136 |
| PLP-025-000019142 | to | PLP-025-000019144 |
| PLP-025-000019146 | to | PLP-025-000019150 |
| PLP-025-000019152 | to | PLP-025-000019152 |
| PLP-025-000019162 | to | PLP-025-000019162 |
| PLP-025-000019168 | to | PLP-025-000019168 |
| PLP-025-000019180 | to | PLP-025-000019181 |
| PLP-025-000019183 | to | PLP-025-000019185 |
| PLP-025-000019187 | to | PLP-025-000019189 |
| PLP-025-000019192 | to | PLP-025-000019192 |
| PLP-025-000019204 | to | PLP-025-000019204 |
| PLP-025-000019220 | to | PLP-025-000019223 |
| PLP-025-000019236 | to | PLP-025-000019236 |
| PLP-025-000019246 | to | PLP-025-000019246 |
| PLP-025-000019254 | to | PLP-025-000019255 |
| PLP-025-000019261 | to | PLP-025-000019261 |
| PLP-025-000019290 | to | PLP-025-000019290 |
| PLP-025-000019301 | to | PLP-025-000019301 |
| PLP-025-000019305 | to | PLP-025-000019305 |
| PLP-025-000019323 | to | PLP-025-000019324 |
| PLP-025-000019335 | to | PLP-025-000019335 |
| PLP-025-000019347 | to | PLP-025-000019347 |
| PLP-025-000019350 | to | PLP-025-000019353 |
| PLP-025-000019363 | to | PLP-025-000019363 |
| PLP-025-000019367 | to | PLP-025-000019368 |
| PLP-025-000019370 | to | PLP-025-000019371 |
| PLP-025-000019409 | to | PLP-025-000019409 |
| PLP-025-000019411 | to | PLP-025-000019411 |
| PLP-025-000019413 | to | PLP-025-000019414 |
| PLP-025-000019422 | to | PLP-025-000019422 |
| PLP-025-000019440 | to | PLP-025-000019441 |
| PLP-025-000019449 | to | PLP-025-000019450 |
| PLP-025-000019452 | to | PLP-025-000019472 |
| PLP-025-000019478 | to | PLP-025-000019487 |
| PLP-025-000019490 | to | PLP-025-000019491 |

| | | |
|---|---|---|
| PLP-025-000019509 | to | PLP-025-000019509 |
| PLP-025-000019515 | to | PLP-025-000019515 |
| PLP-025-000019560 | to | PLP-025-000019560 |
| PLP-025-000019562 | to | PLP-025-000019566 |
| PLP-025-000019570 | to | PLP-025-000019573 |
| PLP-025-000019596 | to | PLP-025-000019596 |
| PLP-025-000019625 | to | PLP-025-000019626 |
| PLP-025-000019663 | to | PLP-025-000019665 |
| PLP-025-000019671 | to | PLP-025-000019673 |
| PLP-025-000019695 | to | PLP-025-000019698 |
| PLP-025-000019700 | to | PLP-025-000019700 |
| PLP-025-000019702 | to | PLP-025-000019703 |
| PLP-025-000019732 | to | PLP-025-000019734 |
| PLP-025-000019739 | to | PLP-025-000019740 |
| PLP-025-000019757 | to | PLP-025-000019757 |
| PLP-025-000019771 | to | PLP-025-000019775 |
| PLP-025-000019777 | to | PLP-025-000019782 |
| PLP-025-000019798 | to | PLP-025-000019798 |
| PLP-025-000019806 | to | PLP-025-000019807 |
| PLP-025-000019809 | to | PLP-025-000019809 |
| PLP-025-000019817 | to | PLP-025-000019819 |
| PLP-025-000019825 | to | PLP-025-000019825 |
| PLP-025-000019833 | to | PLP-025-000019834 |
| PLP-025-000019868 | to | PLP-025-000019868 |
| PLP-025-000019870 | to | PLP-025-000019873 |
| PLP-025-000019876 | to | PLP-025-000019884 |
| PLP-025-000019887 | to | PLP-025-000019888 |
| PLP-025-000019897 | to | PLP-025-000019901 |
| PLP-025-000019904 | to | PLP-025-000019905 |
| PLP-025-000019942 | to | PLP-025-000019942 |
| PLP-025-000019944 | to | PLP-025-000019945 |
| PLP-025-000019965 | to | PLP-025-000019966 |
| PLP-025-000019969 | to | PLP-025-000019971 |
| PLP-025-000019981 | to | PLP-025-000019985 |
| PLP-025-000019991 | to | PLP-025-000019993 |
| PLP-025-000020012 | to | PLP-025-000020014 |
| PLP-025-000020025 | to | PLP-025-000020026 |
| PLP-025-000020028 | to | PLP-025-000020030 |
| PLP-025-000020041 | to | PLP-025-000020042 |
| PLP-025-000020046 | to | PLP-025-000020047 |
| PLP-025-000020049 | to | PLP-025-000020049 |
| PLP-025-000020062 | to | PLP-025-000020062 |
| PLP-025-000020068 | to | PLP-025-000020070 |
| PLP-025-000020077 | to | PLP-025-000020077 |

| | | |
|---|---|---|
| PLP-025-000020080 | to | PLP-025-000020080 |
| PLP-025-000020084 | to | PLP-025-000020084 |
| PLP-025-000020095 | to | PLP-025-000020095 |
| PLP-025-000020097 | to | PLP-025-000020097 |
| PLP-025-000020101 | to | PLP-025-000020101 |
| PLP-025-000020104 | to | PLP-025-000020104 |
| PLP-025-000020110 | to | PLP-025-000020111 |
| PLP-025-000020113 | to | PLP-025-000020118 |
| PLP-025-000020124 | to | PLP-025-000020126 |
| PLP-025-000020131 | to | PLP-025-000020131 |
| PLP-025-000020133 | to | PLP-025-000020134 |
| PLP-025-000020136 | to | PLP-025-000020137 |
| PLP-025-000020142 | to | PLP-025-000020144 |
| PLP-025-000020147 | to | PLP-025-000020147 |
| PLP-025-000020150 | to | PLP-025-000020157 |
| PLP-025-000020186 | to | PLP-025-000020186 |
| PLP-025-000020189 | to | PLP-025-000020191 |
| PLP-025-000020200 | to | PLP-025-000020200 |
| PLP-025-000020207 | to | PLP-025-000020209 |
| PLP-025-000020221 | to | PLP-025-000020221 |
| PLP-025-000020229 | to | PLP-025-000020232 |
| PLP-025-000020239 | to | PLP-025-000020241 |
| PLP-025-000020245 | to | PLP-025-000020245 |
| PLP-025-000020248 | to | PLP-025-000020251 |
| PLP-025-000020258 | to | PLP-025-000020259 |
| PLP-025-000020282 | to | PLP-025-000020282 |
| PLP-025-000020291 | to | PLP-025-000020292 |
| PLP-025-000020297 | to | PLP-025-000020297 |
| PLP-025-000020322 | to | PLP-025-000020324 |
| PLP-025-000020326 | to | PLP-025-000020326 |
| PLP-025-000020328 | to | PLP-025-000020330 |
| PLP-025-000020338 | to | PLP-025-000020338 |
| PLP-025-000020355 | to | PLP-025-000020355 |
| PLP-025-000020358 | to | PLP-025-000020358 |
| PLP-025-000020366 | to | PLP-025-000020366 |
| PLP-025-000020370 | to | PLP-025-000020371 |
| PLP-025-000020376 | to | PLP-025-000020376 |
| PLP-025-000020380 | to | PLP-025-000020382 |
| PLP-025-000020386 | to | PLP-025-000020386 |
| PLP-025-000020400 | to | PLP-025-000020400 |
| PLP-025-000020405 | to | PLP-025-000020405 |
| PLP-025-000020409 | to | PLP-025-000020409 |
| PLP-025-000020431 | to | PLP-025-000020431 |
| PLP-025-000020443 | to | PLP-025-000020443 |

| | | |
|---|---|---|
| PLP-025-000020456 | to | PLP-025-000020456 |
| PLP-025-000020459 | to | PLP-025-000020460 |
| PLP-025-000020469 | to | PLP-025-000020469 |
| PLP-025-000020493 | to | PLP-025-000020493 |
| PLP-025-000020495 | to | PLP-025-000020496 |
| PLP-025-000020523 | to | PLP-025-000020523 |
| PLP-025-000020525 | to | PLP-025-000020525 |
| PLP-025-000020542 | to | PLP-025-000020542 |
| PLP-025-000020548 | to | PLP-025-000020548 |
| PLP-025-000020587 | to | PLP-025-000020587 |
| PLP-025-000020596 | to | PLP-025-000020597 |
| PLP-025-000020599 | to | PLP-025-000020599 |
| PLP-025-000020604 | to | PLP-025-000020606 |
| PLP-025-000020614 | to | PLP-025-000020615 |
| PLP-025-000020623 | to | PLP-025-000020623 |
| PLP-025-000020632 | to | PLP-025-000020634 |
| PLP-025-000020646 | to | PLP-025-000020646 |
| PLP-025-000020648 | to | PLP-025-000020655 |
| PLP-025-000020657 | to | PLP-025-000020657 |
| PLP-025-000020677 | to | PLP-025-000020677 |
| PLP-025-000020680 | to | PLP-025-000020680 |
| PLP-025-000020687 | to | PLP-025-000020688 |
| PLP-025-000020692 | to | PLP-025-000020692 |
| PLP-025-000020694 | to | PLP-025-000020695 |
| PLP-025-000020719 | to | PLP-025-000020719 |
| PLP-025-000020721 | to | PLP-025-000020749 |
| PLP-025-000020752 | to | PLP-025-000020752 |
| PLP-025-000020764 | to | PLP-025-000020764 |
| PLP-025-000020786 | to | PLP-025-000020786 |
| PLP-025-000020792 | to | PLP-025-000020794 |
| PLP-025-000020804 | to | PLP-025-000020804 |
| PLP-025-000020819 | to | PLP-025-000020819 |
| PLP-025-000020822 | to | PLP-025-000020822 |
| PLP-025-000020824 | to | PLP-025-000020824 |
| PLP-025-000020836 | to | PLP-025-000020836 |
| PLP-025-000020839 | to | PLP-025-000020840 |
| PLP-025-000020845 | to | PLP-025-000020854 |
| PLP-025-000020856 | to | PLP-025-000020856 |
| PLP-025-000020860 | to | PLP-025-000020865 |
| PLP-025-000020881 | to | PLP-025-000020881 |
| PLP-025-000020901 | to | PLP-025-000020901 |
| PLP-025-000020911 | to | PLP-025-000020911 |
| PLP-025-000020917 | to | PLP-025-000020917 |
| PLP-025-000020920 | to | PLP-025-000020926 |

| | | |
|---|---|---|
| PLP-025-000020930 | to | PLP-025-000020930 |
| PLP-025-000020941 | to | PLP-025-000020960 |
| PLP-025-000021004 | to | PLP-025-000021004 |
| PLP-025-000021007 | to | PLP-025-000021010 |
| PLP-025-000021033 | to | PLP-025-000021034 |
| PLP-025-000021036 | to | PLP-025-000021036 |
| PLP-025-000021042 | to | PLP-025-000021043 |
| PLP-025-000021047 | to | PLP-025-000021047 |
| PLP-025-000021050 | to | PLP-025-000021052 |
| PLP-025-000021084 | to | PLP-025-000021086 |
| PLP-025-000021093 | to | PLP-025-000021099 |
| PLP-025-000021123 | to | PLP-025-000021126 |
| PLP-025-000021136 | to | PLP-025-000021136 |
| PLP-025-000021154 | to | PLP-025-000021154 |
| PLP-025-000021157 | to | PLP-025-000021158 |
| PLP-025-000021164 | to | PLP-025-000021166 |
| PLP-025-000021172 | to | PLP-025-000021172 |
| PLP-025-000021175 | to | PLP-025-000021175 |
| PLP-025-000021179 | to | PLP-025-000021185 |
| PLP-025-000021187 | to | PLP-025-000021191 |
| PLP-025-000021196 | to | PLP-025-000021203 |
| PLP-025-000021219 | to | PLP-025-000021219 |
| PLP-025-000021225 | to | PLP-025-000021225 |
| PLP-025-000021227 | to | PLP-025-000021227 |
| PLP-025-000021235 | to | PLP-025-000021240 |
| PLP-025-000021250 | to | PLP-025-000021250 |
| PLP-025-000021279 | to | PLP-025-000021280 |
| PLP-025-000021289 | to | PLP-025-000021289 |
| PLP-025-000021298 | to | PLP-025-000021298 |
| PLP-025-000021303 | to | PLP-025-000021308 |
| PLP-025-000021317 | to | PLP-025-000021321 |
| PLP-025-000021360 | to | PLP-025-000021360 |
| PLP-025-000021363 | to | PLP-025-000021364 |
| PLP-025-000021385 | to | PLP-025-000021386 |
| PLP-025-000021393 | to | PLP-025-000021394 |
| PLP-025-000021404 | to | PLP-025-000021405 |
| PLP-025-000021410 | to | PLP-025-000021412 |
| PLP-025-000021442 | to | PLP-025-000021442 |
| PLP-025-000021466 | to | PLP-025-000021467 |
| PLP-025-000021473 | to | PLP-025-000021475 |
| PLP-025-000021480 | to | PLP-025-000021482 |
| PLP-025-000021487 | to | PLP-025-000021490 |
| PLP-025-000021513 | to | PLP-025-000021514 |
| PLP-025-000021523 | to | PLP-025-000021528 |

| | | |
|---|---|---|
| PLP-025-000021530 | to | PLP-025-000021546 |
| PLP-025-000021548 | to | PLP-025-000021548 |
| PLP-025-000021550 | to | PLP-025-000021550 |
| PLP-025-000021557 | to | PLP-025-000021558 |
| PLP-025-000021571 | to | PLP-025-000021571 |
| PLP-025-000021615 | to | PLP-025-000021615 |
| PLP-025-000021663 | to | PLP-025-000021668 |
| PLP-025-000021676 | to | PLP-025-000021676 |
| PLP-025-000021704 | to | PLP-025-000021704 |
| PLP-025-000021738 | to | PLP-025-000021738 |
| PLP-025-000021754 | to | PLP-025-000021754 |
| PLP-025-000021793 | to | PLP-025-000021802 |
| PLP-025-000021824 | to | PLP-025-000021833 |
| PLP-025-000021851 | to | PLP-025-000021851 |
| PLP-025-000021898 | to | PLP-025-000021901 |
| PLP-025-000021905 | to | PLP-025-000021905 |
| PLP-025-000021910 | to | PLP-025-000021911 |
| PLP-025-000021923 | to | PLP-025-000021923 |
| PLP-025-000021957 | to | PLP-025-000021959 |
| PLP-025-000021968 | to | PLP-025-000021968 |
| PLP-025-000021971 | to | PLP-025-000021974 |
| PLP-025-000022004 | to | PLP-025-000022005 |
| PLP-025-000022011 | to | PLP-025-000022012 |
| PLP-025-000022089 | to | PLP-025-000022089 |
| PLP-025-000022097 | to | PLP-025-000022097 |
| PLP-025-000022100 | to | PLP-025-000022100 |
| PLP-025-000022108 | to | PLP-025-000022110 |
| PLP-025-000022118 | to | PLP-025-000022118 |
| PLP-025-000022132 | to | PLP-025-000022136 |
| PLP-025-000022141 | to | PLP-025-000022141 |
| PLP-025-000022179 | to | PLP-025-000022183 |
| PLP-025-000022186 | to | PLP-025-000022188 |
| PLP-025-000022199 | to | PLP-025-000022200 |
| PLP-025-000022210 | to | PLP-025-000022211 |
| PLP-025-000022231 | to | PLP-025-000022233 |
| PLP-025-000022235 | to | PLP-025-000022236 |
| PLP-025-000022241 | to | PLP-025-000022241 |
| PLP-025-000022256 | to | PLP-025-000022256 |
| PLP-025-000022258 | to | PLP-025-000022258 |
| PLP-025-000022261 | to | PLP-025-000022261 |
| PLP-025-000022271 | to | PLP-025-000022271 |
| PLP-025-000022280 | to | PLP-025-000022280 |
| PLP-025-000022314 | to | PLP-025-000022314 |
| PLP-025-000022319 | to | PLP-025-000022320 |

| PLP-025-000022333 | to | PLP-025-000022333 |
|---|---|---|
| PLP-025-000022367 | to | PLP-025-000022369 |
| PLP-025-000022382 | to | PLP-025-000022382 |
| PLP-025-000022400 | to | PLP-025-000022400 |
| PLP-025-000022407 | to | PLP-025-000022411 |
| PLP-025-000022433 | to | PLP-025-000022433 |
| PLP-025-000022472 | to | PLP-025-000022473 |
| PLP-025-000022475 | to | PLP-025-000022475 |
| PLP-025-000022508 | to | PLP-025-000022508 |
| PLP-025-000022512 | to | PLP-025-000022513 |
| PLP-025-000022515 | to | PLP-025-000022515 |
| PLP-025-000022529 | to | PLP-025-000022531 |
| PLP-025-000022547 | to | PLP-025-000022552 |
| PLP-025-000022558 | to | PLP-025-000022562 |
| PLP-025-000022564 | to | PLP-025-000022564 |
| PLP-025-000022566 | to | PLP-025-000022571 |
| PLP-025-000022575 | to | PLP-025-000022575 |
| PLP-025-000022583 | to | PLP-025-000022585 |
| PLP-025-000022590 | to | PLP-025-000022590 |
| PLP-025-000022600 | to | PLP-025-000022605 |
| PLP-025-000022608 | to | PLP-025-000022610 |
| PLP-025-000022619 | to | PLP-025-000022620 |
| PLP-025-000022650 | to | PLP-025-000022650 |
| PLP-025-000022654 | to | PLP-025-000022654 |
| PLP-025-000022659 | to | PLP-025-000022660 |
| PLP-025-000022663 | to | PLP-025-000022663 |
| PLP-025-000022665 | to | PLP-025-000022665 |
| PLP-025-000022667 | to | PLP-025-000022670 |
| PLP-025-000022675 | to | PLP-025-000022676 |
| PLP-025-000022678 | to | PLP-025-000022678 |
| PLP-025-000022681 | to | PLP-025-000022684 |
| PLP-025-000022707 | to | PLP-025-000022709 |
| PLP-025-000022728 | to | PLP-025-000022728 |
| PLP-025-000022747 | to | PLP-025-000022748 |
| PLP-025-000022751 | to | PLP-025-000022755 |
| PLP-025-000022762 | to | PLP-025-000022765 |
| PLP-025-000022776 | to | PLP-025-000022780 |
| PLP-025-000022795 | to | PLP-025-000022795 |
| PLP-025-000022798 | to | PLP-025-000022798 |
| PLP-025-000022801 | to | PLP-025-000022809 |
| PLP-025-000022825 | to | PLP-025-000022825 |
| PLP-025-000022829 | to | PLP-025-000022829 |
| PLP-025-000022842 | to | PLP-025-000022849 |
| PLP-025-000022851 | to | PLP-025-000022852 |

| | | |
|---|---|---|
| PLP-025-000022854 | to | PLP-025-000022856 |
| PLP-025-000022865 | to | PLP-025-000022865 |
| PLP-025-000022869 | to | PLP-025-000022871 |
| PLP-025-000022883 | to | PLP-025-000022883 |
| PLP-025-000022897 | to | PLP-025-000022897 |
| PLP-025-000022899 | to | PLP-025-000022899 |
| PLP-025-000022910 | to | PLP-025-000022911 |
| PLP-025-000022916 | to | PLP-025-000022916 |
| PLP-025-000022918 | to | PLP-025-000022919 |
| PLP-025-000022928 | to | PLP-025-000022929 |
| PLP-025-000022932 | to | PLP-025-000022932 |
| PLP-025-000022943 | to | PLP-025-000022946 |
| PLP-025-000022962 | to | PLP-025-000022966 |
| PLP-025-000022984 | to | PLP-025-000022984 |
| PLP-025-000022988 | to | PLP-025-000022988 |
| PLP-025-000022992 | to | PLP-025-000022992 |
| PLP-025-000023010 | to | PLP-025-000023014 |
| PLP-025-000023019 | to | PLP-025-000023019 |
| PLP-025-000023021 | to | PLP-025-000023022 |
| PLP-025-000023035 | to | PLP-025-000023035 |
| PLP-025-000023051 | to | PLP-025-000023068 |
| PLP-025-000023079 | to | PLP-025-000023079 |
| PLP-025-000023082 | to | PLP-025-000023083 |
| PLP-025-000023085 | to | PLP-025-000023085 |
| PLP-025-000023088 | to | PLP-025-000023089 |
| PLP-025-000023091 | to | PLP-025-000023092 |
| PLP-025-000023097 | to | PLP-025-000023097 |
| PLP-025-000023110 | to | PLP-025-000023110 |
| PLP-025-000023112 | to | PLP-025-000023112 |
| PLP-025-000023114 | to | PLP-025-000023114 |
| PLP-025-000023116 | to | PLP-025-000023118 |
| PLP-025-000023120 | to | PLP-025-000023120 |
| PLP-025-000023122 | to | PLP-025-000023122 |
| PLP-025-000023156 | to | PLP-025-000023156 |
| PLP-025-000023163 | to | PLP-025-000023163 |
| PLP-025-000023190 | to | PLP-025-000023190 |
| PLP-025-000023237 | to | PLP-025-000023239 |
| PLP-025-000023255 | to | PLP-025-000023255 |
| PLP-025-000023258 | to | PLP-025-000023259 |
| PLP-025-000023261 | to | PLP-025-000023261 |
| PLP-025-000023265 | to | PLP-025-000023266 |
| PLP-025-000023302 | to | PLP-025-000023302 |
| PLP-025-000023318 | to | PLP-025-000023318 |
| PLP-025-000023332 | to | PLP-025-000023334 |

| | | |
|---|---|---|
| PLP-025-000023339 | to | PLP-025-000023339 |
| PLP-025-000023356 | to | PLP-025-000023356 |
| PLP-025-000023364 | to | PLP-025-000023367 |
| PLP-025-000023378 | to | PLP-025-000023378 |
| PLP-025-000023391 | to | PLP-025-000023394 |
| PLP-025-000023397 | to | PLP-025-000023397 |
| PLP-025-000023418 | to | PLP-025-000023420 |
| PLP-025-000023423 | to | PLP-025-000023423 |
| PLP-025-000023426 | to | PLP-025-000023429 |
| PLP-025-000023432 | to | PLP-025-000023432 |
| PLP-025-000023441 | to | PLP-025-000023442 |
| PLP-025-000023451 | to | PLP-025-000023457 |
| PLP-025-000023460 | to | PLP-025-000023460 |
| PLP-025-000023463 | to | PLP-025-000023463 |
| PLP-025-000023478 | to | PLP-025-000023479 |
| PLP-025-000023481 | to | PLP-025-000023481 |
| PLP-025-000023487 | to | PLP-025-000023488 |
| PLP-025-000023496 | to | PLP-025-000023496 |
| PLP-025-000023499 | to | PLP-025-000023499 |
| PLP-025-000023501 | to | PLP-025-000023503 |
| PLP-025-000023507 | to | PLP-025-000023507 |
| PLP-025-000023513 | to | PLP-025-000023514 |
| PLP-025-000023516 | to | PLP-025-000023518 |
| PLP-025-000023524 | to | PLP-025-000023524 |
| PLP-025-000023530 | to | PLP-025-000023530 |
| PLP-025-000023532 | to | PLP-025-000023532 |
| PLP-025-000023543 | to | PLP-025-000023543 |
| PLP-025-000023546 | to | PLP-025-000023548 |
| PLP-025-000023551 | to | PLP-025-000023551 |
| PLP-025-000023557 | to | PLP-025-000023557 |
| PLP-025-000023565 | to | PLP-025-000023568 |
| PLP-025-000023578 | to | PLP-025-000023578 |
| PLP-025-000023587 | to | PLP-025-000023591 |
| PLP-025-000023598 | to | PLP-025-000023600 |
| PLP-025-000023603 | to | PLP-025-000023604 |
| PLP-025-000023613 | to | PLP-025-000023614 |
| PLP-025-000023628 | to | PLP-025-000023628 |
| PLP-025-000023661 | to | PLP-025-000023661 |
| PLP-025-000023668 | to | PLP-025-000023670 |
| PLP-025-000023692 | to | PLP-025-000023692 |
| PLP-025-000023694 | to | PLP-025-000023694 |
| PLP-025-000023697 | to | PLP-025-000023698 |
| PLP-025-000023712 | to | PLP-025-000023716 |
| PLP-025-000023719 | to | PLP-025-000023721 |

| | | |
|---|---|---|
| PLP-025-000023725 | to | PLP-025-000023729 |
| PLP-025-000023738 | to | PLP-025-000023738 |
| PLP-025-000023743 | to | PLP-025-000023743 |
| PLP-025-000023777 | to | PLP-025-000023777 |
| PLP-025-000023779 | to | PLP-025-000023779 |
| PLP-025-000023789 | to | PLP-025-000023791 |
| PLP-025-000023793 | to | PLP-025-000023794 |
| PLP-025-000023796 | to | PLP-025-000023796 |
| PLP-025-000023824 | to | PLP-025-000023825 |
| PLP-025-000023882 | to | PLP-025-000023882 |
| PLP-025-000023902 | to | PLP-025-000023902 |
| PLP-025-000023904 | to | PLP-025-000023904 |
| PLP-025-000023914 | to | PLP-025-000023914 |
| PLP-025-000023924 | to | PLP-025-000023928 |
| PLP-025-000023935 | to | PLP-025-000023937 |
| PLP-025-000023939 | to | PLP-025-000023939 |
| PLP-025-000023941 | to | PLP-025-000023941 |
| PLP-025-000023959 | to | PLP-025-000023964 |
| PLP-025-000023986 | to | PLP-025-000023986 |
| PLP-025-000024005 | to | PLP-025-000024005 |
| PLP-025-000024017 | to | PLP-025-000024017 |
| PLP-025-000024019 | to | PLP-025-000024022 |
| PLP-025-000024031 | to | PLP-025-000024031 |
| PLP-025-000024033 | to | PLP-025-000024040 |
| PLP-025-000024044 | to | PLP-025-000024044 |
| PLP-025-000024047 | to | PLP-025-000024048 |
| PLP-025-000024084 | to | PLP-025-000024085 |
| PLP-025-000024116 | to | PLP-025-000024116 |
| PLP-025-000024138 | to | PLP-025-000024138 |
| PLP-025-000024144 | to | PLP-025-000024144 |
| PLP-025-000024171 | to | PLP-025-000024171 |
| PLP-025-000024182 | to | PLP-025-000024183 |
| PLP-025-000024191 | to | PLP-025-000024192 |
| PLP-025-000024197 | to | PLP-025-000024197 |
| PLP-025-000024200 | to | PLP-025-000024200 |
| PLP-025-000024207 | to | PLP-025-000024207 |
| PLP-025-000024220 | to | PLP-025-000024220 |
| PLP-025-000024230 | to | PLP-025-000024231 |
| PLP-025-000024242 | to | PLP-025-000024242 |
| PLP-025-000024250 | to | PLP-025-000024250 |
| PLP-025-000024277 | to | PLP-025-000024277 |
| PLP-025-000024299 | to | PLP-025-000024300 |
| PLP-025-000024302 | to | PLP-025-000024303 |
| PLP-025-000024312 | to | PLP-025-000024312 |

| | | |
|---|---|---|
| PLP-025-000024323 | to | PLP-025-000024324 |
| PLP-025-000024335 | to | PLP-025-000024335 |
| PLP-025-000024340 | to | PLP-025-000024340 |
| PLP-025-000024343 | to | PLP-025-000024343 |
| PLP-025-000024354 | to | PLP-025-000024354 |
| PLP-025-000024364 | to | PLP-025-000024367 |
| PLP-025-000024370 | to | PLP-025-000024370 |
| PLP-025-000024374 | to | PLP-025-000024375 |
| PLP-025-000024377 | to | PLP-025-000024377 |
| PLP-025-000024388 | to | PLP-025-000024400 |
| PLP-025-000024402 | to | PLP-025-000024402 |
| PLP-025-000024411 | to | PLP-025-000024414 |
| PLP-025-000024448 | to | PLP-025-000024448 |
| PLP-025-000024467 | to | PLP-025-000024468 |
| PLP-025-000024482 | to | PLP-025-000024483 |
| PLP-025-000024498 | to | PLP-025-000024508 |
| PLP-025-000024510 | to | PLP-025-000024513 |
| PLP-025-000024518 | to | PLP-025-000024519 |
| PLP-025-000024521 | to | PLP-025-000024521 |
| PLP-025-000024528 | to | PLP-025-000024528 |
| PLP-025-000024533 | to | PLP-025-000024533 |
| PLP-025-000024538 | to | PLP-025-000024538 |
| PLP-025-000024547 | to | PLP-025-000024550 |
| PLP-025-000024582 | to | PLP-025-000024583 |
| PLP-025-000024596 | to | PLP-025-000024596 |
| PLP-025-000024629 | to | PLP-025-000024629 |
| PLP-025-000024642 | to | PLP-025-000024642 |
| PLP-025-000024663 | to | PLP-025-000024664 |
| PLP-025-000024694 | to | PLP-025-000024694 |
| PLP-025-000024702 | to | PLP-025-000024705 |
| PLP-025-000024707 | to | PLP-025-000024707 |
| PLP-025-000024739 | to | PLP-025-000024740 |
| PLP-025-000024759 | to | PLP-025-000024761 |
| PLP-025-000024802 | to | PLP-025-000024808 |
| PLP-025-000024820 | to | PLP-025-000024822 |
| PLP-025-000024843 | to | PLP-025-000024843 |
| PLP-025-000024850 | to | PLP-025-000024851 |
| PLP-025-000024854 | to | PLP-025-000024854 |
| PLP-025-000024856 | to | PLP-025-000024857 |
| PLP-025-000024864 | to | PLP-025-000024865 |
| PLP-025-000024867 | to | PLP-025-000024867 |
| PLP-025-000024876 | to | PLP-025-000024876 |
| PLP-025-000024878 | to | PLP-025-000024879 |
| PLP-025-000024881 | to | PLP-025-000024881 |

| | | |
|---|---|---|
| PLP-025-000024962 | to | PLP-025-000024963 |
| PLP-025-000024973 | to | PLP-025-000024974 |
| PLP-025-000024982 | to | PLP-025-000024982 |
| PLP-025-000024999 | to | PLP-025-000024999 |
| PLP-025-000025007 | to | PLP-025-000025007 |
| PLP-025-000025016 | to | PLP-025-000025016 |
| PLP-025-000025021 | to | PLP-025-000025021 |
| PLP-025-000025036 | to | PLP-025-000025036 |
| PLP-025-000025043 | to | PLP-025-000025043 |
| PLP-025-000025064 | to | PLP-025-000025070 |
| PLP-025-000025084 | to | PLP-025-000025085 |
| PLP-025-000025138 | to | PLP-025-000025138 |
| PLP-025-000025140 | to | PLP-025-000025141 |
| PLP-025-000025143 | to | PLP-025-000025151 |
| PLP-025-000025155 | to | PLP-025-000025155 |
| PLP-025-000025174 | to | PLP-025-000025174 |
| PLP-025-000025176 | to | PLP-025-000025176 |
| PLP-025-000025191 | to | PLP-025-000025191 |
| PLP-025-000025240 | to | PLP-025-000025240 |
| PLP-025-000025253 | to | PLP-025-000025253 |
| PLP-025-000025293 | to | PLP-025-000025293 |
| PLP-025-000025295 | to | PLP-025-000025295 |
| PLP-025-000025297 | to | PLP-025-000025297 |
| PLP-025-000025317 | to | PLP-025-000025317 |
| PLP-025-000025385 | to | PLP-025-000025386 |
| PLP-025-000025393 | to | PLP-025-000025394 |
| PLP-025-000025455 | to | PLP-025-000025455 |
| PLP-025-000025457 | to | PLP-025-000025457 |
| PLP-025-000025513 | to | PLP-025-000025515 |
| PLP-025-000025517 | to | PLP-025-000025517 |
| PLP-025-000025527 | to | PLP-025-000025527 |
| PLP-025-000025550 | to | PLP-025-000025550 |
| PLP-025-000025552 | to | PLP-025-000025552 |
| PLP-025-000025554 | to | PLP-025-000025557 |
| PLP-025-000025573 | to | PLP-025-000025583 |
| PLP-025-000025587 | to | PLP-025-000025587 |
| PLP-025-000025589 | to | PLP-025-000025589 |
| PLP-025-000025613 | to | PLP-025-000025613 |
| PLP-025-000025629 | to | PLP-025-000025629 |
| PLP-025-000025632 | to | PLP-025-000025632 |
| PLP-025-000025664 | to | PLP-025-000025665 |
| PLP-025-000025669 | to | PLP-025-000025669 |
| PLP-025-000025673 | to | PLP-025-000025673 |
| PLP-025-000025683 | to | PLP-025-000025683 |

| | | |
|---|---|---|
| PLP-025-000025685 | to | PLP-025-000025686 |
| PLP-025-000025691 | to | PLP-025-000025693 |
| PLP-025-000025696 | to | PLP-025-000025698 |
| PLP-025-000025755 | to | PLP-025-000025756 |
| PLP-025-000025788 | to | PLP-025-000025788 |
| PLP-025-000025806 | to | PLP-025-000025811 |
| PLP-025-000025816 | to | PLP-025-000025816 |
| PLP-025-000025835 | to | PLP-025-000025835 |
| PLP-025-000025843 | to | PLP-025-000025843 |
| PLP-025-000025870 | to | PLP-025-000025870 |
| PLP-025-000025874 | to | PLP-025-000025874 |
| PLP-025-000025877 | to | PLP-025-000025877 |
| PLP-025-000025919 | to | PLP-025-000025919 |
| PLP-025-000025921 | to | PLP-025-000025921 |
| PLP-025-000025927 | to | PLP-025-000025927 |
| PLP-025-000025932 | to | PLP-025-000025932 |
| PLP-025-000025945 | to | PLP-025-000025946 |
| PLP-025-000025955 | to | PLP-025-000025955 |
| PLP-025-000025962 | to | PLP-025-000025962 |
| PLP-025-000025965 | to | PLP-025-000025966 |
| PLP-025-000025978 | to | PLP-025-000025978 |
| PLP-025-000025987 | to | PLP-025-000025987 |
| PLP-025-000026004 | to | PLP-025-000026004 |
| PLP-025-000026027 | to | PLP-025-000026029 |
| PLP-025-000026043 | to | PLP-025-000026046 |
| PLP-025-000026049 | to | PLP-025-000026054 |
| PLP-025-000026056 | to | PLP-025-000026057 |
| PLP-025-000026062 | to | PLP-025-000026066 |
| PLP-025-000026072 | to | PLP-025-000026072 |
| PLP-025-000026081 | to | PLP-025-000026081 |
| PLP-025-000026083 | to | PLP-025-000026084 |
| PLP-025-000026091 | to | PLP-025-000026092 |
| PLP-025-000026095 | to | PLP-025-000026098 |
| PLP-025-000026103 | to | PLP-025-000026105 |
| PLP-025-000026113 | to | PLP-025-000026116 |
| PLP-025-000026158 | to | PLP-025-000026160 |
| PLP-025-000026167 | to | PLP-025-000026167 |
| PLP-025-000026169 | to | PLP-025-000026171 |
| PLP-025-000026191 | to | PLP-025-000026191 |
| PLP-025-000026200 | to | PLP-025-000026204 |
| PLP-025-000026206 | to | PLP-025-000026206 |
| PLP-025-000026208 | to | PLP-025-000026208 |
| PLP-025-000026219 | to | PLP-025-000026219 |
| PLP-025-000026225 | to | PLP-025-000026226 |

| | | |
|---|---|---|
| PLP-025-000026230 | to | PLP-025-000026230 |
| PLP-025-000026236 | to | PLP-025-000026236 |
| PLP-025-000026238 | to | PLP-025-000026238 |
| PLP-025-000026240 | to | PLP-025-000026240 |
| PLP-025-000026247 | to | PLP-025-000026247 |
| PLP-025-000026272 | to | PLP-025-000026272 |
| PLP-025-000026278 | to | PLP-025-000026278 |
| PLP-025-000026285 | to | PLP-025-000026285 |
| PLP-025-000026290 | to | PLP-025-000026290 |
| PLP-025-000026292 | to | PLP-025-000026295 |
| PLP-025-000026324 | to | PLP-025-000026342 |
| PLP-025-000026355 | to | PLP-025-000026371 |
| PLP-025-000026398 | to | PLP-025-000026398 |
| PLP-025-000026410 | to | PLP-025-000026410 |
| PLP-025-000026412 | to | PLP-025-000026419 |
| PLP-025-000026443 | to | PLP-025-000026446 |
| PLP-025-000026468 | to | PLP-025-000026468 |
| PLP-025-000026470 | to | PLP-025-000026476 |
| PLP-025-000026478 | to | PLP-025-000026480 |
| PLP-025-000026521 | to | PLP-025-000026522 |
| PLP-025-000026524 | to | PLP-025-000026524 |
| PLP-025-000026532 | to | PLP-025-000026532 |
| PLP-025-000026535 | to | PLP-025-000026544 |
| PLP-025-000026546 | to | PLP-025-000026554 |
| PLP-025-000026558 | to | PLP-025-000026559 |
| PLP-025-000026561 | to | PLP-025-000026562 |
| PLP-025-000026573 | to | PLP-025-000026583 |
| PLP-025-000026587 | to | PLP-025-000026590 |
| PLP-025-000026592 | to | PLP-025-000026611 |
| PLP-025-000026619 | to | PLP-025-000026619 |
| PLP-025-000026625 | to | PLP-025-000026652 |
| PLP-025-000026658 | to | PLP-025-000026663 |
| PLP-025-000026665 | to | PLP-025-000026678 |
| PLP-025-000026686 | to | PLP-025-000026693 |
| PLP-025-000026699 | to | PLP-025-000026699 |
| PLP-025-000026703 | to | PLP-025-000026729 |
| PLP-025-000026731 | to | PLP-025-000026733 |
| PLP-025-000026755 | to | PLP-025-000026755 |
| PLP-025-000026757 | to | PLP-025-000026769 |
| PLP-025-000026775 | to | PLP-025-000026790 |
| PLP-025-000026814 | to | PLP-025-000026830 |
| PLP-025-000026843 | to | PLP-025-000026857 |
| PLP-025-000026878 | to | PLP-025-000026878 |
| PLP-025-000026888 | to | PLP-025-000026904 |

| | | |
|---|---|---|
| PLP-025-000026907 | to | PLP-025-000026908 |
| PLP-025-000026910 | to | PLP-025-000026911 |
| PLP-025-000026921 | to | PLP-025-000026924 |
| PLP-025-000026953 | to | PLP-025-000026953 |
| PLP-025-000026975 | to | PLP-025-000026977 |
| PLP-025-000026980 | to | PLP-025-000026980 |
| PLP-025-000026990 | to | PLP-025-000026991 |
| PLP-025-000026997 | to | PLP-025-000026997 |
| PLP-025-000027005 | to | PLP-025-000027006 |
| PLP-025-000027023 | to | PLP-025-000027025 |
| PLP-025-000027028 | to | PLP-025-000027028 |
| PLP-025-000027036 | to | PLP-025-000027036 |
| PLP-025-000027039 | to | PLP-025-000027039 |
| PLP-025-000027041 | to | PLP-025-000027041 |
| PLP-025-000027046 | to | PLP-025-000027046 |
| PLP-025-000027050 | to | PLP-025-000027050 |
| PLP-025-000027052 | to | PLP-025-000027053 |
| PLP-025-000027065 | to | PLP-025-000027065 |
| PLP-025-000027067 | to | PLP-025-000027067 |
| PLP-025-000027069 | to | PLP-025-000027070 |
| PLP-025-000027079 | to | PLP-025-000027079 |
| PLP-025-000027094 | to | PLP-025-000027096 |
| PLP-025-000027104 | to | PLP-025-000027104 |
| PLP-025-000027116 | to | PLP-025-000027125 |
| PLP-025-000027127 | to | PLP-025-000027130 |
| PLP-025-000027139 | to | PLP-025-000027140 |
| PLP-025-000027142 | to | PLP-025-000027142 |
| PLP-025-000027144 | to | PLP-025-000027144 |
| PLP-025-000027150 | to | PLP-025-000027161 |
| PLP-025-000027164 | to | PLP-025-000027164 |
| PLP-025-000027166 | to | PLP-025-000027168 |
| PLP-025-000027171 | to | PLP-025-000027175 |
| PLP-025-000027179 | to | PLP-025-000027179 |
| PLP-025-000027200 | to | PLP-025-000027202 |
| PLP-025-000027211 | to | PLP-025-000027217 |
| PLP-025-000027219 | to | PLP-025-000027219 |
| PLP-025-000027221 | to | PLP-025-000027221 |
| PLP-025-000027223 | to | PLP-025-000027223 |
| PLP-025-000027227 | to | PLP-025-000027230 |
| PLP-025-000027233 | to | PLP-025-000027233 |
| PLP-025-000027244 | to | PLP-025-000027245 |
| PLP-025-000027255 | to | PLP-025-000027256 |
| PLP-025-000027277 | to | PLP-025-000027277 |
| PLP-025-000027281 | to | PLP-025-000027281 |

| | | |
|---|---|---|
| PLP-025-000027285 | to | PLP-025-000027287 |
| PLP-025-000027291 | to | PLP-025-000027291 |
| PLP-025-000027301 | to | PLP-025-000027301 |
| PLP-025-000027317 | to | PLP-025-000027317 |
| PLP-025-000027321 | to | PLP-025-000027321 |
| PLP-025-000027326 | to | PLP-025-000027327 |
| PLP-025-000027329 | to | PLP-025-000027330 |
| PLP-025-000027345 | to | PLP-025-000027345 |
| PLP-025-000027353 | to | PLP-025-000027353 |
| PLP-025-000027368 | to | PLP-025-000027368 |
| PLP-025-000027376 | to | PLP-025-000027376 |
| PLP-025-000027378 | to | PLP-025-000027380 |
| PLP-025-000027397 | to | PLP-025-000027401 |
| PLP-025-000027409 | to | PLP-025-000027414 |
| PLP-025-000027421 | to | PLP-025-000027421 |
| PLP-025-000027430 | to | PLP-025-000027430 |
| PLP-025-000027433 | to | PLP-025-000027433 |
| PLP-025-000027436 | to | PLP-025-000027437 |
| PLP-025-000027447 | to | PLP-025-000027451 |
| PLP-025-000027464 | to | PLP-025-000027464 |
| PLP-025-000027468 | to | PLP-025-000027469 |
| PLP-025-000027476 | to | PLP-025-000027477 |
| PLP-025-000027479 | to | PLP-025-000027479 |
| PLP-025-000027481 | to | PLP-025-000027483 |
| PLP-025-000027489 | to | PLP-025-000027490 |
| PLP-025-000027492 | to | PLP-025-000027492 |
| PLP-025-000027502 | to | PLP-025-000027502 |
| PLP-025-000027506 | to | PLP-025-000027509 |
| PLP-025-000027511 | to | PLP-025-000027511 |
| PLP-025-000027513 | to | PLP-025-000027514 |
| PLP-025-000027522 | to | PLP-025-000027522 |
| PLP-025-000027534 | to | PLP-025-000027535 |
| PLP-025-000027538 | to | PLP-025-000027540 |
| PLP-025-000027546 | to | PLP-025-000027546 |
| PLP-025-000027557 | to | PLP-025-000027558 |
| PLP-025-000027562 | to | PLP-025-000027568 |
| PLP-025-000027570 | to | PLP-025-000027571 |
| PLP-025-000027574 | to | PLP-025-000027579 |
| PLP-025-000027582 | to | PLP-025-000027582 |
| PLP-025-000027591 | to | PLP-025-000027592 |
| PLP-025-000027594 | to | PLP-025-000027594 |
| PLP-025-000027600 | to | PLP-025-000027602 |
| PLP-025-000027604 | to | PLP-025-000027608 |
| PLP-025-000027616 | to | PLP-025-000027616 |

| | | |
|---|---|---|
| PLP-025-000027618 | to | PLP-025-000027619 |
| PLP-025-000027628 | to | PLP-025-000027634 |
| PLP-025-000027650 | to | PLP-025-000027651 |
| PLP-025-000027654 | to | PLP-025-000027654 |
| PLP-025-000027660 | to | PLP-025-000027662 |
| PLP-025-000027675 | to | PLP-025-000027675 |
| PLP-025-000027679 | to | PLP-025-000027679 |
| PLP-025-000027681 | to | PLP-025-000027681 |
| PLP-025-000027683 | to | PLP-025-000027683 |
| PLP-025-000027700 | to | PLP-025-000027701 |
| PLP-025-000027703 | to | PLP-025-000027703 |
| PLP-025-000027709 | to | PLP-025-000027709 |
| PLP-025-000027722 | to | PLP-025-000027722 |
| PLP-025-000027725 | to | PLP-025-000027725 |
| PLP-025-000027742 | to | PLP-025-000027742 |
| PLP-025-000027748 | to | PLP-025-000027748 |
| PLP-025-000027754 | to | PLP-025-000027755 |
| PLP-025-000027758 | to | PLP-025-000027759 |
| PLP-025-000027764 | to | PLP-025-000027765 |
| PLP-025-000027767 | to | PLP-025-000027768 |
| PLP-025-000027770 | to | PLP-025-000027770 |
| PLP-025-000027777 | to | PLP-025-000027778 |
| PLP-025-000027780 | to | PLP-025-000027785 |
| PLP-025-000027811 | to | PLP-025-000027811 |
| PLP-025-000027813 | to | PLP-025-000027816 |
| PLP-025-000027836 | to | PLP-025-000027836 |
| PLP-025-000027840 | to | PLP-025-000027840 |
| PLP-025-000027852 | to | PLP-025-000027852 |
| PLP-025-000027858 | to | PLP-025-000027858 |
| PLP-025-000027866 | to | PLP-025-000027873 |
| PLP-025-000027876 | to | PLP-025-000027876 |
| PLP-025-000027878 | to | PLP-025-000027879 |
| PLP-025-000027881 | to | PLP-025-000027881 |
| PLP-025-000027883 | to | PLP-025-000027887 |
| PLP-025-000027900 | to | PLP-025-000027900 |
| PLP-025-000027903 | to | PLP-025-000027903 |
| PLP-025-000027907 | to | PLP-025-000027907 |
| PLP-025-000027910 | to | PLP-025-000027911 |
| PLP-025-000027913 | to | PLP-025-000027913 |
| PLP-025-000027915 | to | PLP-025-000027915 |
| PLP-025-000027917 | to | PLP-025-000027917 |
| PLP-025-000027919 | to | PLP-025-000027919 |
| PLP-025-000027925 | to | PLP-025-000027925 |
| PLP-025-000027930 | to | PLP-025-000027934 |

| | | |
|---|---|---|
| PLP-025-000027940 | to | PLP-025-000027942 |
| PLP-025-000027987 | to | PLP-025-000027987 |
| PLP-025-000028024 | to | PLP-025-000028024 |
| PLP-025-000028028 | to | PLP-025-000028030 |
| PLP-025-000028040 | to | PLP-025-000028040 |
| PLP-025-000028055 | to | PLP-025-000028058 |
| PLP-025-000028075 | to | PLP-025-000028081 |
| PLP-025-000028086 | to | PLP-025-000028086 |
| PLP-025-000028088 | to | PLP-025-000028092 |
| PLP-025-000028101 | to | PLP-025-000028102 |
| PLP-025-000028104 | to | PLP-025-000028116 |
| PLP-025-000028122 | to | PLP-025-000028135 |
| PLP-025-000028140 | to | PLP-025-000028145 |
| PLP-025-000028150 | to | PLP-025-000028152 |
| PLP-025-000028167 | to | PLP-025-000028169 |
| PLP-025-000028171 | to | PLP-025-000028176 |
| PLP-025-000028180 | to | PLP-025-000028185 |
| PLP-025-000028193 | to | PLP-025-000028197 |
| PLP-025-000028241 | to | PLP-025-000028242 |
| PLP-025-000028246 | to | PLP-025-000028248 |
| PLP-025-000028251 | to | PLP-025-000028251 |
| PLP-025-000028254 | to | PLP-025-000028259 |
| PLP-025-000028291 | to | PLP-025-000028294 |
| PLP-025-000028300 | to | PLP-025-000028302 |
| PLP-025-000028333 | to | PLP-025-000028333 |
| PLP-025-000028342 | to | PLP-025-000028342 |
| PLP-025-000028344 | to | PLP-025-000028344 |
| PLP-025-000028346 | to | PLP-025-000028346 |
| PLP-025-000028349 | to | PLP-025-000028352 |
| PLP-025-000028354 | to | PLP-025-000028355 |
| PLP-025-000028361 | to | PLP-025-000028363 |
| PLP-025-000028372 | to | PLP-025-000028372 |
| PLP-025-000028379 | to | PLP-025-000028379 |
| PLP-025-000028389 | to | PLP-025-000028389 |
| PLP-025-000028394 | to | PLP-025-000028398 |
| PLP-025-000028406 | to | PLP-025-000028407 |
| PLP-025-000028411 | to | PLP-025-000028412 |
| PLP-025-000028414 | to | PLP-025-000028419 |
| PLP-025-000028424 | to | PLP-025-000028427 |
| PLP-025-000028429 | to | PLP-025-000028430 |
| PLP-025-000028433 | to | PLP-025-000028433 |
| PLP-025-000028438 | to | PLP-025-000028439 |
| PLP-025-000028441 | to | PLP-025-000028479 |
| PLP-025-000028482 | to | PLP-025-000028483 |

| | | |
|---|---|---|
| PLP-025-000028490 | to | PLP-025-000028493 |
| PLP-025-000028503 | to | PLP-025-000028504 |
| PLP-025-000028521 | to | PLP-025-000028521 |
| PLP-025-000028533 | to | PLP-025-000028533 |
| PLP-025-000028564 | to | PLP-025-000028564 |
| PLP-025-000028567 | to | PLP-025-000028570 |
| PLP-025-000028573 | to | PLP-025-000028576 |
| PLP-025-000028613 | to | PLP-025-000028616 |
| PLP-025-000028639 | to | PLP-025-000028639 |
| PLP-025-000028641 | to | PLP-025-000028641 |
| PLP-025-000028653 | to | PLP-025-000028660 |
| PLP-025-000028667 | to | PLP-025-000028667 |
| PLP-025-000028670 | to | PLP-025-000028670 |
| PLP-025-000028672 | to | PLP-025-000028673 |
| PLP-025-000028691 | to | PLP-025-000028692 |
| PLP-025-000028713 | to | PLP-025-000028713 |
| PLP-025-000028725 | to | PLP-025-000028727 |
| PLP-025-000028730 | to | PLP-025-000028730 |
| PLP-025-000028734 | to | PLP-025-000028735 |
| PLP-025-000028757 | to | PLP-025-000028758 |
| PLP-025-000028762 | to | PLP-025-000028762 |
| PLP-025-000028770 | to | PLP-025-000028770 |
| PLP-025-000028774 | to | PLP-025-000028775 |
| PLP-025-000028777 | to | PLP-025-000028777 |
| PLP-025-000028779 | to | PLP-025-000028782 |
| PLP-025-000028797 | to | PLP-025-000028797 |
| PLP-025-000028811 | to | PLP-025-000028812 |
| PLP-025-000028814 | to | PLP-025-000028814 |
| PLP-025-000028820 | to | PLP-025-000028820 |
| PLP-025-000028871 | to | PLP-025-000028871 |
| PLP-025-000028884 | to | PLP-025-000028884 |
| PLP-025-000028909 | to | PLP-025-000028909 |
| PLP-025-000028912 | to | PLP-025-000028913 |
| PLP-025-000028919 | to | PLP-025-000028919 |
| PLP-025-000028921 | to | PLP-025-000028922 |
| PLP-025-000028925 | to | PLP-025-000028928 |
| PLP-025-000028941 | to | PLP-025-000028941 |
| PLP-025-000028947 | to | PLP-025-000028948 |
| PLP-025-000028950 | to | PLP-025-000028950 |
| PLP-025-000028957 | to | PLP-025-000028957 |
| PLP-025-000028959 | to | PLP-025-000028960 |
| PLP-025-000028968 | to | PLP-025-000028968 |
| PLP-025-000028972 | to | PLP-025-000028973 |
| PLP-025-000028975 | to | PLP-025-000028975 |

| | | |
|---|---|---|
| PLP-025-000028986 | to | PLP-025-000028986 |
| PLP-025-000029016 | to | PLP-025-000029016 |
| PLP-025-000029021 | to | PLP-025-000029021 |
| PLP-025-000029040 | to | PLP-025-000029040 |
| PLP-025-000029047 | to | PLP-025-000029047 |
| PLP-025-000029054 | to | PLP-025-000029054 |
| PLP-025-000029071 | to | PLP-025-000029071 |
| PLP-025-000029074 | to | PLP-025-000029074 |
| PLP-025-000029162 | to | PLP-025-000029163 |
| PLP-025-000029165 | to | PLP-025-000029165 |
| PLP-025-000029167 | to | PLP-025-000029167 |
| PLP-025-000029176 | to | PLP-025-000029176 |
| PLP-025-000029178 | to | PLP-025-000029178 |
| PLP-025-000029212 | to | PLP-025-000029212 |
| PLP-025-000029240 | to | PLP-025-000029240 |
| PLP-025-000029267 | to | PLP-025-000029267 |
| PLP-025-000029270 | to | PLP-025-000029270 |
| PLP-025-000029275 | to | PLP-025-000029275 |
| PLP-025-000029285 | to | PLP-025-000029285 |
| PLP-025-000029295 | to | PLP-025-000029295 |
| PLP-025-000029353 | to | PLP-025-000029355 |
| PLP-025-000029362 | to | PLP-025-000029362 |
| PLP-025-000029375 | to | PLP-025-000029375 |
| PLP-025-000029383 | to | PLP-025-000029383 |
| PLP-025-000029401 | to | PLP-025-000029401 |
| PLP-025-000029409 | to | PLP-025-000029409 |
| PLP-025-000029422 | to | PLP-025-000029422 |
| PLP-025-000029425 | to | PLP-025-000029425 |
| PLP-025-000029448 | to | PLP-025-000029449 |
| PLP-025-000029490 | to | PLP-025-000029490 |
| PLP-025-000029492 | to | PLP-025-000029492 |
| PLP-025-000029528 | to | PLP-025-000029528 |
| PLP-025-000029535 | to | PLP-025-000029535 |
| PLP-025-000029562 | to | PLP-025-000029563 |
| PLP-025-000029570 | to | PLP-025-000029570 |
| PLP-025-000029599 | to | PLP-025-000029599 |
| PLP-025-000029627 | to | PLP-025-000029628 |
| PLP-025-000029663 | to | PLP-025-000029663 |
| PLP-025-000029679 | to | PLP-025-000029679 |
| PLP-025-000029685 | to | PLP-025-000029685 |
| PLP-025-000029693 | to | PLP-025-000029693 |
| PLP-025-000029697 | to | PLP-025-000029698 |
| PLP-025-000029700 | to | PLP-025-000029700 |
| PLP-025-000029721 | to | PLP-025-000029721 |

| | | |
|---|---|---|
| PLP-025-000029738 | to | PLP-025-000029738 |
| PLP-025-000029743 | to | PLP-025-000029743 |
| PLP-025-000029745 | to | PLP-025-000029746 |
| PLP-025-000029748 | to | PLP-025-000029748 |
| PLP-025-000029751 | to | PLP-025-000029751 |
| PLP-025-000029760 | to | PLP-025-000029760 |
| PLP-025-000029763 | to | PLP-025-000029764 |
| PLP-025-000029767 | to | PLP-025-000029769 |
| PLP-025-000029777 | to | PLP-025-000029777 |
| PLP-025-000029795 | to | PLP-025-000029795 |
| PLP-025-000029811 | to | PLP-025-000029812 |
| PLP-025-000029815 | to | PLP-025-000029815 |
| PLP-025-000029817 | to | PLP-025-000029817 |
| PLP-025-000029821 | to | PLP-025-000029821 |
| PLP-025-000029827 | to | PLP-025-000029827 |
| PLP-025-000029844 | to | PLP-025-000029844 |
| PLP-025-000029852 | to | PLP-025-000029852 |
| PLP-025-000029854 | to | PLP-025-000029854 |
| PLP-025-000029858 | to | PLP-025-000029858 |
| PLP-025-000029873 | to | PLP-025-000029873 |
| PLP-025-000029885 | to | PLP-025-000029885 |
| PLP-025-000029889 | to | PLP-025-000029890 |
| PLP-025-000029894 | to | PLP-025-000029894 |
| PLP-025-000029935 | to | PLP-025-000029935 |
| PLP-025-000029937 | to | PLP-025-000029937 |
| PLP-025-000029947 | to | PLP-025-000029947 |
| PLP-025-000029969 | to | PLP-025-000029969 |
| PLP-025-000029974 | to | PLP-025-000029974 |
| PLP-025-000029976 | to | PLP-025-000029976 |
| PLP-025-000029980 | to | PLP-025-000029980 |
| PLP-025-000029982 | to | PLP-025-000029982 |
| PLP-025-000029991 | to | PLP-025-000029991 |
| PLP-025-000030033 | to | PLP-025-000030033 |
| PLP-025-000030038 | to | PLP-025-000030038 |
| PLP-025-000030057 | to | PLP-025-000030057 |
| PLP-025-000030066 | to | PLP-025-000030066 |
| PLP-025-000030070 | to | PLP-025-000030070 |
| PLP-025-000030081 | to | PLP-025-000030081 |
| PLP-025-000030083 | to | PLP-025-000030083 |
| PLP-025-000030089 | to | PLP-025-000030089 |
| PLP-025-000030139 | to | PLP-025-000030139 |
| PLP-025-000030185 | to | PLP-025-000030185 |
| PLP-025-000030188 | to | PLP-025-000030188 |
| PLP-025-000030198 | to | PLP-025-000030198 |

| | | |
|---|---|---|
| PLP-025-000030209 | to | PLP-025-000030209 |
| PLP-025-000030211 | to | PLP-025-000030211 |
| PLP-025-000030233 | to | PLP-025-000030233 |
| PLP-025-000030235 | to | PLP-025-000030237 |
| PLP-025-000030255 | to | PLP-025-000030255 |
| PLP-025-000030267 | to | PLP-025-000030267 |
| PLP-025-000030274 | to | PLP-025-000030274 |
| PLP-025-000030279 | to | PLP-025-000030280 |
| PLP-025-000030306 | to | PLP-025-000030306 |
| PLP-025-000030329 | to | PLP-025-000030329 |
| PLP-025-000030334 | to | PLP-025-000030334 |
| PLP-025-000030339 | to | PLP-025-000030339 |
| PLP-025-000030362 | to | PLP-025-000030362 |
| PLP-025-000030364 | to | PLP-025-000030364 |
| PLP-025-000030366 | to | PLP-025-000030366 |
| PLP-025-000030369 | to | PLP-025-000030369 |
| PLP-025-000030372 | to | PLP-025-000030372 |
| PLP-025-000030376 | to | PLP-025-000030376 |
| PLP-025-000030383 | to | PLP-025-000030384 |
| PLP-025-000030388 | to | PLP-025-000030388 |
| PLP-025-000030393 | to | PLP-025-000030394 |
| PLP-025-000030410 | to | PLP-025-000030410 |
| PLP-025-000030412 | to | PLP-025-000030412 |
| PLP-025-000030415 | to | PLP-025-000030416 |
| PLP-025-000030422 | to | PLP-025-000030422 |
| PLP-025-000030439 | to | PLP-025-000030439 |
| PLP-025-000030446 | to | PLP-025-000030447 |
| PLP-025-000030460 | to | PLP-025-000030460 |
| PLP-025-000030468 | to | PLP-025-000030468 |
| PLP-025-000030476 | to | PLP-025-000030476 |
| PLP-025-000030488 | to | PLP-025-000030489 |
| PLP-025-000030501 | to | PLP-025-000030501 |
| PLP-025-000030513 | to | PLP-025-000030513 |
| PLP-025-000030526 | to | PLP-025-000030526 |
| PLP-025-000030536 | to | PLP-025-000030536 |
| PLP-025-000030550 | to | PLP-025-000030550 |
| PLP-025-000030553 | to | PLP-025-000030553 |
| PLP-025-000030560 | to | PLP-025-000030560 |
| PLP-025-000030566 | to | PLP-025-000030566 |
| PLP-025-000030584 | to | PLP-025-000030584 |
| PLP-025-000030588 | to | PLP-025-000030590 |
| PLP-025-000030593 | to | PLP-025-000030593 |
| PLP-025-000030595 | to | PLP-025-000030595 |
| PLP-025-000030617 | to | PLP-025-000030617 |

| | | |
|---|---|---|
| PLP-025-000030628 | to | PLP-025-000030628 |
| PLP-025-000030630 | to | PLP-025-000030630 |
| PLP-025-000030642 | to | PLP-025-000030642 |
| PLP-025-000030651 | to | PLP-025-000030651 |
| PLP-025-000030675 | to | PLP-025-000030675 |
| PLP-025-000030678 | to | PLP-025-000030678 |
| PLP-025-000030681 | to | PLP-025-000030681 |
| PLP-025-000030683 | to | PLP-025-000030683 |
| PLP-025-000030686 | to | PLP-025-000030686 |
| PLP-025-000030692 | to | PLP-025-000030692 |
| PLP-025-000030704 | to | PLP-025-000030707 |
| PLP-025-000030709 | to | PLP-025-000030709 |
| PLP-025-000030712 | to | PLP-025-000030712 |
| PLP-025-000030718 | to | PLP-025-000030718 |
| PLP-025-000030721 | to | PLP-025-000030721 |
| PLP-025-000030724 | to | PLP-025-000030724 |
| PLP-025-000030727 | to | PLP-025-000030727 |
| PLP-025-000030732 | to | PLP-025-000030733 |
| PLP-025-000030735 | to | PLP-025-000030735 |
| PLP-025-000030738 | to | PLP-025-000030738 |
| PLP-025-000030744 | to | PLP-025-000030744 |
| PLP-025-000030758 | to | PLP-025-000030758 |
| PLP-025-000030775 | to | PLP-025-000030775 |
| PLP-025-000030789 | to | PLP-025-000030789 |
| PLP-025-000030800 | to | PLP-025-000030800 |
| PLP-025-000030806 | to | PLP-025-000030806 |
| PLP-025-000030816 | to | PLP-025-000030816 |
| PLP-025-000030838 | to | PLP-025-000030838 |
| PLP-025-000030849 | to | PLP-025-000030849 |
| PLP-025-000030851 | to | PLP-025-000030851 |
| PLP-025-000030854 | to | PLP-025-000030854 |
| PLP-025-000030859 | to | PLP-025-000030860 |
| PLP-025-000030882 | to | PLP-025-000030882 |
| PLP-025-000030889 | to | PLP-025-000030889 |
| PLP-025-000030911 | to | PLP-025-000030911 |
| PLP-025-000030916 | to | PLP-025-000030916 |
| PLP-025-000030928 | to | PLP-025-000030929 |
| PLP-025-000030941 | to | PLP-025-000030941 |
| PLP-025-000030965 | to | PLP-025-000030965 |
| PLP-025-000030972 | to | PLP-025-000030972 |
| PLP-025-000030978 | to | PLP-025-000030978 |
| PLP-025-000030984 | to | PLP-025-000030984 |
| PLP-025-000030992 | to | PLP-025-000030992 |
| PLP-025-000031000 | to | PLP-025-000031000 |

| | | |
|---|---|---|
| PLP-025-000031003 | to | PLP-025-000031003 |
| PLP-025-000031019 | to | PLP-025-000031019 |
| PLP-025-000031024 | to | PLP-025-000031024 |
| PLP-025-000031029 | to | PLP-025-000031029 |
| PLP-025-000031036 | to | PLP-025-000031036 |
| PLP-025-000031040 | to | PLP-025-000031040 |
| PLP-025-000031043 | to | PLP-025-000031044 |
| PLP-025-000031046 | to | PLP-025-000031046 |
| PLP-025-000031050 | to | PLP-025-000031050 |
| PLP-025-000031071 | to | PLP-025-000031071 |
| PLP-025-000031082 | to | PLP-025-000031083 |
| PLP-025-000031087 | to | PLP-025-000031089 |
| PLP-025-000031095 | to | PLP-025-000031095 |
| PLP-025-000031103 | to | PLP-025-000031103 |
| PLP-025-000031106 | to | PLP-025-000031106 |
| PLP-025-000031135 | to | PLP-025-000031137 |
| PLP-025-000031139 | to | PLP-025-000031139 |
| PLP-025-000031149 | to | PLP-025-000031150 |
| PLP-025-000031157 | to | PLP-025-000031158 |
| PLP-025-000031163 | to | PLP-025-000031163 |
| PLP-025-000031169 | to | PLP-025-000031169 |
| PLP-025-000031178 | to | PLP-025-000031178 |
| PLP-025-000031209 | to | PLP-025-000031210 |
| PLP-025-000031246 | to | PLP-025-000031246 |
| PLP-025-000031270 | to | PLP-025-000031270 |
| PLP-025-000031283 | to | PLP-025-000031283 |
| PLP-025-000031299 | to | PLP-025-000031299 |
| PLP-025-000031307 | to | PLP-025-000031307 |
| PLP-025-000031338 | to | PLP-025-000031338 |
| PLP-025-000031349 | to | PLP-025-000031349 |
| PLP-025-000031354 | to | PLP-025-000031354 |
| PLP-025-000031356 | to | PLP-025-000031356 |
| PLP-025-000031369 | to | PLP-025-000031369 |
| PLP-025-000031401 | to | PLP-025-000031401 |
| PLP-025-000031413 | to | PLP-025-000031414 |
| PLP-025-000031417 | to | PLP-025-000031417 |
| PLP-025-000031450 | to | PLP-025-000031452 |
| PLP-025-000031484 | to | PLP-025-000031487 |
| PLP-025-000031491 | to | PLP-025-000031491 |
| PLP-025-000031517 | to | PLP-025-000031517 |
| PLP-025-000031528 | to | PLP-025-000031528 |
| PLP-025-000031539 | to | PLP-025-000031540 |
| PLP-025-000031550 | to | PLP-025-000031550 |
| PLP-025-000031560 | to | PLP-025-000031560 |

| | | |
|---|---|---|
| PLP-025-000031582 | to | PLP-025-000031582 |
| PLP-025-000031591 | to | PLP-025-000031593 |
| PLP-025-000031597 | to | PLP-025-000031597 |
| PLP-025-000031602 | to | PLP-025-000031602 |
| PLP-025-000031606 | to | PLP-025-000031607 |
| PLP-025-000031611 | to | PLP-025-000031611 |
| PLP-025-000031617 | to | PLP-025-000031617 |
| PLP-025-000031629 | to | PLP-025-000031629 |
| PLP-025-000031646 | to | PLP-025-000031646 |
| PLP-025-000031656 | to | PLP-025-000031656 |
| PLP-025-000031668 | to | PLP-025-000031668 |
| PLP-025-000031671 | to | PLP-025-000031671 |
| PLP-025-000031698 | to | PLP-025-000031698 |
| PLP-025-000031707 | to | PLP-025-000031707 |
| PLP-025-000031709 | to | PLP-025-000031709 |
| PLP-025-000031711 | to | PLP-025-000031711 |
| PLP-025-000031713 | to | PLP-025-000031715 |
| PLP-025-000031725 | to | PLP-025-000031725 |
| PLP-025-000031727 | to | PLP-025-000031727 |
| PLP-025-000031733 | to | PLP-025-000031733 |
| PLP-025-000031740 | to | PLP-025-000031740 |
| PLP-025-000031743 | to | PLP-025-000031743 |
| PLP-025-000031751 | to | PLP-025-000031752 |
| PLP-025-000031764 | to | PLP-025-000031764 |
| PLP-025-000031771 | to | PLP-025-000031771 |
| PLP-025-000031779 | to | PLP-025-000031779 |
| PLP-025-000031782 | to | PLP-025-000031782 |
| PLP-025-000031784 | to | PLP-025-000031784 |
| PLP-025-000031804 | to | PLP-025-000031804 |
| PLP-025-000031813 | to | PLP-025-000031813 |
| PLP-025-000031815 | to | PLP-025-000031815 |
| PLP-025-000031818 | to | PLP-025-000031818 |
| PLP-025-000031845 | to | PLP-025-000031845 |
| PLP-025-000031894 | to | PLP-025-000031894 |
| PLP-025-000031959 | to | PLP-025-000031959 |
| PLP-025-000031974 | to | PLP-025-000031974 |
| PLP-025-000031984 | to | PLP-025-000031984 |
| PLP-025-000031998 | to | PLP-025-000031999 |
| PLP-025-000032028 | to | PLP-025-000032029 |
| PLP-025-000032040 | to | PLP-025-000032041 |
| PLP-025-000032047 | to | PLP-025-000032048 |
| PLP-025-000032050 | to | PLP-025-000032051 |
| PLP-025-000032069 | to | PLP-025-000032069 |
| PLP-025-000032088 | to | PLP-025-000032088 |

| | | |
|---|---|---|
| PLP-025-000032092 | to | PLP-025-000032092 |
| PLP-025-000032094 | to | PLP-025-000032094 |
| PLP-025-000032102 | to | PLP-025-000032102 |
| PLP-025-000032112 | to | PLP-025-000032112 |
| PLP-025-000032128 | to | PLP-025-000032128 |
| PLP-025-000032134 | to | PLP-025-000032134 |
| PLP-025-000032138 | to | PLP-025-000032138 |
| PLP-025-000032142 | to | PLP-025-000032144 |
| PLP-025-000032146 | to | PLP-025-000032146 |
| PLP-025-000032149 | to | PLP-025-000032149 |
| PLP-025-000032151 | to | PLP-025-000032151 |
| PLP-025-000032156 | to | PLP-025-000032156 |
| PLP-025-000032162 | to | PLP-025-000032163 |
| PLP-025-000032177 | to | PLP-025-000032177 |
| PLP-025-000032196 | to | PLP-025-000032197 |
| PLP-025-000032211 | to | PLP-025-000032211 |
| PLP-025-000032248 | to | PLP-025-000032248 |
| PLP-025-000032287 | to | PLP-025-000032287 |
| PLP-025-000032293 | to | PLP-025-000032293 |
| PLP-025-000032297 | to | PLP-025-000032297 |
| PLP-025-000032341 | to | PLP-025-000032342 |
| PLP-025-000032355 | to | PLP-025-000032355 |
| PLP-025-000032360 | to | PLP-025-000032360 |
| PLP-025-000032389 | to | PLP-025-000032389 |
| PLP-025-000032444 | to | PLP-025-000032444 |
| PLP-025-000032460 | to | PLP-025-000032460 |
| PLP-025-000032474 | to | PLP-025-000032474 |
| PLP-025-000032476 | to | PLP-025-000032477 |
| PLP-025-000032489 | to | PLP-025-000032489 |
| PLP-025-000032495 | to | PLP-025-000032495 |
| PLP-025-000032502 | to | PLP-025-000032502 |
| PLP-025-000032508 | to | PLP-025-000032508 |
| PLP-025-000032511 | to | PLP-025-000032512 |
| PLP-025-000032514 | to | PLP-025-000032516 |
| PLP-025-000032518 | to | PLP-025-000032518 |
| PLP-025-000032524 | to | PLP-025-000032525 |
| PLP-025-000032527 | to | PLP-025-000032527 |
| PLP-025-000032530 | to | PLP-025-000032530 |
| PLP-025-000032535 | to | PLP-025-000032535 |
| PLP-025-000032549 | to | PLP-025-000032549 |
| PLP-025-000032564 | to | PLP-025-000032565 |
| PLP-025-000032568 | to | PLP-025-000032568 |
| PLP-025-000032574 | to | PLP-025-000032574 |
| PLP-025-000032591 | to | PLP-025-000032592 |

| | | |
|---|---|---|
| PLP-025-000032606 | to | PLP-025-000032606 |
| PLP-025-000032695 | to | PLP-025-000032695 |
| PLP-025-000032698 | to | PLP-025-000032698 |
| PLP-025-000032701 | to | PLP-025-000032701 |
| PLP-025-000032703 | to | PLP-025-000032703 |
| PLP-025-000032715 | to | PLP-025-000032717 |
| PLP-025-000032723 | to | PLP-025-000032723 |
| PLP-025-000032738 | to | PLP-025-000032738 |
| PLP-025-000032742 | to | PLP-025-000032742 |
| PLP-025-000032749 | to | PLP-025-000032750 |
| PLP-025-000032776 | to | PLP-025-000032776 |
| PLP-025-000032871 | to | PLP-025-000032871 |
| PLP-025-000032878 | to | PLP-025-000032879 |
| PLP-025-000032881 | to | PLP-025-000032881 |
| PLP-025-000032934 | to | PLP-025-000032934 |
| PLP-025-000032960 | to | PLP-025-000032960 |
| PLP-025-000032963 | to | PLP-025-000032964 |
| PLP-025-000032971 | to | PLP-025-000032971 |
| PLP-025-000033056 | to | PLP-025-000033056 |
| PLP-025-000033081 | to | PLP-025-000033081 |
| PLP-025-000033141 | to | PLP-025-000033141 |
| PLP-025-000033169 | to | PLP-025-000033169 |
| PLP-025-000033171 | to | PLP-025-000033171 |
| PLP-025-000033176 | to | PLP-025-000033176 |
| PLP-025-000033182 | to | PLP-025-000033182 |
| PLP-025-000033184 | to | PLP-025-000033184 |
| PLP-025-000033186 | to | PLP-025-000033190 |
| PLP-025-000033193 | to | PLP-025-000033193 |
| PLP-025-000033195 | to | PLP-025-000033195 |
| PLP-025-000033237 | to | PLP-025-000033237 |
| PLP-025-000033240 | to | PLP-025-000033241 |
| PLP-025-000033276 | to | PLP-025-000033276 |
| PLP-025-000033294 | to | PLP-025-000033294 |
| PLP-025-000033310 | to | PLP-025-000033310 |
| PLP-025-000033364 | to | PLP-025-000033364 |
| PLP-025-000033406 | to | PLP-025-000033406 |
| PLP-025-000033412 | to | PLP-025-000033412 |
| PLP-025-000033422 | to | PLP-025-000033422 |
| PLP-025-000033453 | to | PLP-025-000033453 |
| PLP-025-000033471 | to | PLP-025-000033471 |
| PLP-025-000033493 | to | PLP-025-000033493 |
| PLP-025-000033517 | to | PLP-025-000033517 |
| PLP-025-000033525 | to | PLP-025-000033525 |
| PLP-025-000033530 | to | PLP-025-000033530 |

| | | |
|---|---|---|
| PLP-025-000033599 | to | PLP-025-000033599 |
| PLP-025-000033608 | to | PLP-025-000033608 |
| PLP-025-000033651 | to | PLP-025-000033651 |
| PLP-025-000033657 | to | PLP-025-000033657 |
| PLP-025-000033710 | to | PLP-025-000033710 |
| PLP-025-000033717 | to | PLP-025-000033720 |
| PLP-025-000033725 | to | PLP-025-000033725 |
| PLP-025-000033728 | to | PLP-025-000033728 |
| PLP-025-000033741 | to | PLP-025-000033741 |
| PLP-025-000033743 | to | PLP-025-000033743 |
| PLP-025-000033749 | to | PLP-025-000033749 |
| PLP-025-000033766 | to | PLP-025-000033766 |
| PLP-025-000033783 | to | PLP-025-000033783 |
| PLP-025-000033786 | to | PLP-025-000033786 |
| PLP-025-000033908 | to | PLP-025-000033908 |
| PLP-025-000033918 | to | PLP-025-000033918 |
| PLP-025-000033950 | to | PLP-025-000033950 |
| PLP-025-000033956 | to | PLP-025-000033956 |
| PLP-025-000033962 | to | PLP-025-000033962 |
| PLP-025-000033974 | to | PLP-025-000033977 |
| PLP-025-000033987 | to | PLP-025-000033987 |
| PLP-025-000034013 | to | PLP-025-000034013 |
| PLP-025-000034021 | to | PLP-025-000034021 |
| PLP-025-000034034 | to | PLP-025-000034034 |
| PLP-025-000034149 | to | PLP-025-000034151 |
| PLP-025-000034165 | to | PLP-025-000034166 |
| PLP-025-000034168 | to | PLP-025-000034168 |
| PLP-025-000034184 | to | PLP-025-000034184 |
| PLP-025-000034186 | to | PLP-025-000034186 |
| PLP-025-000034198 | to | PLP-025-000034198 |
| PLP-025-000034201 | to | PLP-025-000034201 |
| PLP-025-000034206 | to | PLP-025-000034206 |
| PLP-025-000034263 | to | PLP-025-000034263 |
| PLP-025-000034275 | to | PLP-025-000034276 |
| PLP-025-000034283 | to | PLP-025-000034285 |
| PLP-025-000034300 | to | PLP-025-000034305 |
| PLP-025-000034307 | to | PLP-025-000034307 |
| PLP-025-000034322 | to | PLP-025-000034323 |
| PLP-025-000034338 | to | PLP-025-000034341 |
| PLP-025-000034343 | to | PLP-025-000034343 |
| PLP-025-000034367 | to | PLP-025-000034367 |
| PLP-025-000034420 | to | PLP-025-000034422 |
| PLP-025-000034489 | to | PLP-025-000034489 |
| PLP-025-000034504 | to | PLP-025-000034505 |

| | | |
|---|---|---|
| PLP-025-000034513 | to | PLP-025-000034515 |
| PLP-025-000034523 | to | PLP-025-000034523 |
| PLP-025-000034525 | to | PLP-025-000034525 |
| PLP-025-000034580 | to | PLP-025-000034580 |
| PLP-025-000034584 | to | PLP-025-000034584 |
| PLP-025-000034594 | to | PLP-025-000034609 |
| PLP-025-000034611 | to | PLP-025-000034611 |
| PLP-025-000034613 | to | PLP-025-000034614 |
| PLP-025-000034616 | to | PLP-025-000034616 |
| PLP-025-000034618 | to | PLP-025-000034619 |
| PLP-025-000034621 | to | PLP-025-000034621 |
| PLP-025-000034623 | to | PLP-025-000034625 |
| PLP-025-000034633 | to | PLP-025-000034633 |
| PLP-025-000034635 | to | PLP-025-000034635 |
| PLP-025-000034646 | to | PLP-025-000034646 |
| PLP-025-000034651 | to | PLP-025-000034654 |
| PLP-025-000034660 | to | PLP-025-000034661 |
| PLP-025-000034668 | to | PLP-025-000034668 |
| PLP-025-000034685 | to | PLP-025-000034685 |
| PLP-025-000034696 | to | PLP-025-000034708 |
| PLP-025-000034710 | to | PLP-025-000034716 |
| PLP-025-000034724 | to | PLP-025-000034724 |
| PLP-025-000034733 | to | PLP-025-000034733 |
| PLP-025-000034741 | to | PLP-025-000034742 |
| PLP-025-000034751 | to | PLP-025-000034751 |
| PLP-025-000034753 | to | PLP-025-000034753 |
| PLP-025-000034755 | to | PLP-025-000034759 |
| PLP-025-000034796 | to | PLP-025-000034797 |
| PLP-025-000034799 | to | PLP-025-000034799 |
| PLP-025-000034803 | to | PLP-025-000034803 |
| PLP-025-000034816 | to | PLP-025-000034816 |
| PLP-025-000034818 | to | PLP-025-000034818 |
| PLP-025-000034831 | to | PLP-025-000034831 |
| PLP-025-000034835 | to | PLP-025-000034835 |
| PLP-025-000034839 | to | PLP-025-000034839 |
| PLP-025-000034847 | to | PLP-025-000034847 |
| PLP-025-000034854 | to | PLP-025-000034855 |
| PLP-025-000034890 | to | PLP-025-000034890 |
| PLP-025-000034894 | to | PLP-025-000034896 |
| PLP-025-000034898 | to | PLP-025-000034905 |
| PLP-025-000034908 | to | PLP-025-000034910 |
| PLP-025-000034912 | to | PLP-025-000034912 |
| PLP-025-000034915 | to | PLP-025-000034915 |
| PLP-025-000034990 | to | PLP-025-000034991 |

| | | |
|---|---|---|
| PLP-025-000034993 | to | PLP-025-000034996 |
| PLP-025-000034998 | to | PLP-025-000034999 |
| PLP-025-000035001 | to | PLP-025-000035001 |
| PLP-025-000035003 | to | PLP-025-000035003 |
| PLP-025-000035005 | to | PLP-025-000035005 |
| PLP-025-000035007 | to | PLP-025-000035010 |
| PLP-025-000035012 | to | PLP-025-000035012 |
| PLP-025-000035014 | to | PLP-025-000035019 |
| PLP-025-000035053 | to | PLP-025-000035053 |
| PLP-025-000035057 | to | PLP-025-000035059 |
| PLP-025-000035078 | to | PLP-025-000035078 |
| PLP-025-000035093 | to | PLP-025-000035093 |
| PLP-025-000035110 | to | PLP-025-000035110 |
| PLP-025-000035163 | to | PLP-025-000035163 |
| PLP-025-000035171 | to | PLP-025-000035171 |
| PLP-025-000035175 | to | PLP-025-000035186 |
| PLP-025-000035190 | to | PLP-025-000035192 |
| PLP-025-000035196 | to | PLP-025-000035204 |
| PLP-025-000035207 | to | PLP-025-000035207 |
| PLP-025-000035213 | to | PLP-025-000035214 |
| PLP-025-000035216 | to | PLP-025-000035226 |
| PLP-025-000035232 | to | PLP-025-000035232 |
| PLP-025-000035252 | to | PLP-025-000035252 |
| PLP-025-000035257 | to | PLP-025-000035257 |
| PLP-025-000035259 | to | PLP-025-000035260 |
| PLP-025-000035265 | to | PLP-025-000035265 |
| PLP-025-000035267 | to | PLP-025-000035267 |
| PLP-025-000035274 | to | PLP-025-000035275 |
| PLP-025-000035303 | to | PLP-025-000035303 |
| PLP-025-000035308 | to | PLP-025-000035308 |
| PLP-025-000035314 | to | PLP-025-000035314 |
| PLP-025-000035322 | to | PLP-025-000035322 |
| PLP-025-000035357 | to | PLP-025-000035369 |
| PLP-025-000035372 | to | PLP-025-000035374 |
| PLP-025-000035376 | to | PLP-025-000035384 |
| PLP-025-000035387 | to | PLP-025-000035392 |
| PLP-025-000035406 | to | PLP-025-000035410 |
| PLP-025-000035416 | to | PLP-025-000035418 |
| PLP-025-000035451 | to | PLP-025-000035451 |
| PLP-025-000035455 | to | PLP-025-000035455 |
| PLP-025-000035457 | to | PLP-025-000035460 |
| PLP-025-000035473 | to | PLP-025-000035475 |
| PLP-025-000035484 | to | PLP-025-000035484 |
| PLP-025-000035498 | to | PLP-025-000035498 |

| | | |
|---|---|---|
| PLP-025-000035500 | to | PLP-025-000035500 |
| PLP-025-000035513 | to | PLP-025-000035513 |
| PLP-025-000035559 | to | PLP-025-000035559 |
| PLP-025-000035562 | to | PLP-025-000035563 |
| PLP-025-000035575 | to | PLP-025-000035575 |
| PLP-025-000035577 | to | PLP-025-000035577 |
| PLP-025-000035607 | to | PLP-025-000035610 |
| PLP-025-000035664 | to | PLP-025-000035664 |
| PLP-025-000035696 | to | PLP-025-000035696 |
| PLP-025-000035699 | to | PLP-025-000035703 |
| PLP-025-000035731 | to | PLP-025-000035731 |
| PLP-025-000035733 | to | PLP-025-000035733 |
| PLP-025-000035736 | to | PLP-025-000035738 |
| PLP-025-000035751 | to | PLP-025-000035751 |
| PLP-025-000035766 | to | PLP-025-000035766 |
| PLP-025-000035786 | to | PLP-025-000035786 |
| PLP-025-000035802 | to | PLP-025-000035803 |
| PLP-025-000035846 | to | PLP-025-000035847 |
| PLP-025-000035868 | to | PLP-025-000035869 |
| PLP-025-000035882 | to | PLP-025-000035882 |
| PLP-025-000035884 | to | PLP-025-000035884 |
| PLP-025-000035886 | to | PLP-025-000035886 |
| PLP-025-000035889 | to | PLP-025-000035889 |
| PLP-025-000035892 | to | PLP-025-000035893 |
| PLP-025-000035895 | to | PLP-025-000035895 |
| PLP-025-000035897 | to | PLP-025-000035898 |
| PLP-025-000035900 | to | PLP-025-000035900 |
| PLP-025-000035902 | to | PLP-025-000035902 |
| PLP-025-000035905 | to | PLP-025-000035905 |
| PLP-025-000035921 | to | PLP-025-000035921 |
| PLP-025-000035966 | to | PLP-025-000035966 |
| PLP-025-000035972 | to | PLP-025-000035972 |
| PLP-025-000035978 | to | PLP-025-000035978 |
| PLP-025-000035986 | to | PLP-025-000035988 |
| PLP-025-000035990 | to | PLP-025-000035990 |
| PLP-025-000035993 | to | PLP-025-000035993 |
| PLP-025-000036000 | to | PLP-025-000036000 |
| PLP-025-000036002 | to | PLP-025-000036005 |
| PLP-025-000036019 | to | PLP-025-000036019 |
| PLP-025-000036026 | to | PLP-025-000036026 |
| PLP-025-000036028 | to | PLP-025-000036029 |
| PLP-025-000036031 | to | PLP-025-000036031 |
| PLP-025-000036033 | to | PLP-025-000036033 |
| PLP-025-000036035 | to | PLP-025-000036035 |

| | | |
|---|---|---|
| PLP-025-000036044 | to | PLP-025-000036046 |
| PLP-025-000036050 | to | PLP-025-000036052 |
| PLP-025-000036062 | to | PLP-025-000036064 |
| PLP-025-000036066 | to | PLP-025-000036067 |
| PLP-025-000036087 | to | PLP-025-000036089 |
| PLP-025-000036095 | to | PLP-025-000036095 |
| PLP-025-000036100 | to | PLP-025-000036113 |
| PLP-025-000036119 | to | PLP-025-000036121 |
| PLP-025-000036126 | to | PLP-025-000036126 |
| PLP-025-000036192 | to | PLP-025-000036192 |
| PLP-025-000036201 | to | PLP-025-000036201 |
| PLP-025-000036213 | to | PLP-025-000036213 |
| PLP-025-000036215 | to | PLP-025-000036217 |
| PLP-025-000036220 | to | PLP-025-000036220 |
| PLP-025-000036222 | to | PLP-025-000036222 |
| PLP-025-000036230 | to | PLP-025-000036230 |
| PLP-025-000036238 | to | PLP-025-000036238 |
| PLP-025-000036240 | to | PLP-025-000036240 |
| PLP-025-000036242 | to | PLP-025-000036242 |
| PLP-025-000036244 | to | PLP-025-000036244 |
| PLP-025-000036259 | to | PLP-025-000036259 |
| PLP-025-000036263 | to | PLP-025-000036265 |
| PLP-025-000036267 | to | PLP-025-000036267 |
| PLP-025-000036290 | to | PLP-025-000036290 |
| PLP-025-000036292 | to | PLP-025-000036293 |
| PLP-025-000036298 | to | PLP-025-000036299 |
| PLP-025-000036301 | to | PLP-025-000036302 |
| PLP-025-000036304 | to | PLP-025-000036311 |
| PLP-025-000036313 | to | PLP-025-000036313 |
| PLP-025-000036315 | to | PLP-025-000036318 |
| PLP-025-000036320 | to | PLP-025-000036322 |
| PLP-025-000036332 | to | PLP-025-000036333 |
| PLP-025-000036349 | to | PLP-025-000036349 |
| PLP-025-000036351 | to | PLP-025-000036351 |
| PLP-025-000036367 | to | PLP-025-000036367 |
| PLP-025-000036378 | to | PLP-025-000036378 |
| PLP-025-000036387 | to | PLP-025-000036387 |
| PLP-025-000036389 | to | PLP-025-000036390 |
| PLP-025-000036392 | to | PLP-025-000036393 |
| PLP-025-000036400 | to | PLP-025-000036400 |
| PLP-025-000036422 | to | PLP-025-000036423 |
| PLP-025-000036425 | to | PLP-025-000036433 |
| PLP-025-000036435 | to | PLP-025-000036435 |
| PLP-025-000036441 | to | PLP-025-000036441 |

| | | |
|---|---|---|
| PLP-025-000036444 | to | PLP-025-000036445 |
| PLP-025-000036447 | to | PLP-025-000036447 |
| PLP-025-000036455 | to | PLP-025-000036455 |
| PLP-025-000036457 | to | PLP-025-000036460 |
| PLP-025-000036495 | to | PLP-025-000036495 |
| PLP-025-000036497 | to | PLP-025-000036498 |
| PLP-025-000036516 | to | PLP-025-000036516 |
| PLP-025-000036535 | to | PLP-025-000036535 |
| PLP-025-000036559 | to | PLP-025-000036559 |
| PLP-025-000036572 | to | PLP-025-000036572 |
| PLP-025-000036574 | to | PLP-025-000036578 |
| PLP-025-000036580 | to | PLP-025-000036580 |
| PLP-025-000036628 | to | PLP-025-000036628 |
| PLP-025-000036631 | to | PLP-025-000036633 |
| PLP-025-000036635 | to | PLP-025-000036639 |
| PLP-025-000036649 | to | PLP-025-000036649 |
| PLP-025-000036657 | to | PLP-025-000036657 |
| PLP-025-000036660 | to | PLP-025-000036660 |
| PLP-025-000036670 | to | PLP-025-000036671 |
| PLP-025-000036680 | to | PLP-025-000036680 |
| PLP-025-000036682 | to | PLP-025-000036683 |
| PLP-025-000036685 | to | PLP-025-000036685 |
| PLP-025-000036753 | to | PLP-025-000036753 |
| PLP-025-000036761 | to | PLP-025-000036761 |
| PLP-025-000036771 | to | PLP-025-000036771 |
| PLP-025-000036774 | to | PLP-025-000036774 |
| PLP-025-000036809 | to | PLP-025-000036812 |
| PLP-025-000036830 | to | PLP-025-000036831 |
| PLP-025-000036833 | to | PLP-025-000036833 |
| PLP-025-000036870 | to | PLP-025-000036870 |
| PLP-025-000036886 | to | PLP-025-000036886 |
| PLP-025-000036888 | to | PLP-025-000036888 |
| PLP-025-000036926 | to | PLP-025-000036926 |
| PLP-025-000036928 | to | PLP-025-000036928 |
| PLP-025-000036930 | to | PLP-025-000036930 |
| PLP-025-000036933 | to | PLP-025-000036933 |
| PLP-025-000036936 | to | PLP-025-000036936 |
| PLP-025-000036938 | to | PLP-025-000036943 |
| PLP-025-000036945 | to | PLP-025-000036945 |
| PLP-025-000036950 | to | PLP-025-000036950 |
| PLP-025-000036955 | to | PLP-025-000036956 |
| PLP-025-000036958 | to | PLP-025-000036959 |
| PLP-025-000036961 | to | PLP-025-000036961 |
| PLP-025-000036963 | to | PLP-025-000036965 |

PLP-025-000036967     to     PLP-025-000036974
PLP-025-000036976     to     PLP-025-000036983
PLP-025-000036985     to     PLP-025-000036986
PLP-025-000036988     to     PLP-025-000036989
PLP-025-000036994     to     PLP-025-000036997
PLP-025-000037033     to     PLP-025-000037033
PLP-025-000037053     to     PLP-025-000037053
PLP-025-000037067     to     PLP-025-000037067
PLP-025-000037080     to     PLP-025-000037092
PLP-025-000037094     to     PLP-025-000037094
PLP-025-000037096     to     PLP-025-000037102
PLP-025-000037104     to     PLP-025-000037104
PLP-025-000037106     to     PLP-025-000037106
PLP-025-000037139     to     PLP-025-000037147
PLP-025-000037173     to     PLP-025-000037174
PLP-025-000037192     to     PLP-025-000037192
PLP-025-000037194     to     PLP-025-000037195
PLP-025-000037197     to     PLP-025-000037197
PLP-025-000037205     to     PLP-025-000037205
PLP-025-000037246     to     PLP-025-000037246
PLP-025-000037252     to     PLP-025-000037252
PLP-025-000037260     to     PLP-025-000037260
PLP-025-000037302     to     PLP-025-000037305
PLP-025-000037307     to     PLP-025-000037307
PLP-025-000037309     to     PLP-025-000037309
PLP-025-000037313     to     PLP-025-000037339
PLP-025-000037341     to     PLP-025-000037349
PLP-025-000037360     to     PLP-025-000037360
PLP-025-000037375     to     PLP-025-000037375
PLP-025-000037394     to     PLP-025-000037395
PLP-025-000037445     to     PLP-025-000037445
PLP-025-000037459     to     PLP-025-000037459
PLP-025-000037461     to     PLP-025-000037463
PLP-025-000037476     to     PLP-025-000037476
PLP-025-000037478     to     PLP-025-000037479
PLP-025-000037491     to     PLP-025-000037492
PLP-025-000037494     to     PLP-025-000037494
PLP-025-000037498     to     PLP-025-000037498
PLP-025-000037503     to     PLP-025-000037503
PLP-025-000037521     to     PLP-025-000037521
PLP-025-000037529     to     PLP-025-000037529
PLP-025-000037570     to     PLP-025-000037570
PLP-025-000037572     to     PLP-025-000037573
PLP-025-000037575     to     PLP-025-000037575

| | | |
|---|---|---|
| PLP-025-000037578 | to | PLP-025-000037578 |
| PLP-025-000037581 | to | PLP-025-000037581 |
| PLP-025-000037583 | to | PLP-025-000037585 |
| PLP-025-000037588 | to | PLP-025-000037589 |
| PLP-025-000037683 | to | PLP-025-000037683 |
| PLP-025-000037687 | to | PLP-025-000037687 |
| PLP-025-000037741 | to | PLP-025-000037744 |
| PLP-025-000037759 | to | PLP-025-000037759 |
| PLP-025-000037761 | to | PLP-025-000037761 |
| PLP-025-000037772 | to | PLP-025-000037772 |
| PLP-025-000037784 | to | PLP-025-000037784 |
| PLP-025-000037797 | to | PLP-025-000037797 |
| PLP-025-000037801 | to | PLP-025-000037805 |
| PLP-025-000037813 | to | PLP-025-000037813 |
| PLP-025-000037817 | to | PLP-025-000037817 |
| PLP-025-000037820 | to | PLP-025-000037820 |
| PLP-025-000037826 | to | PLP-025-000037827 |
| PLP-025-000037835 | to | PLP-025-000037835 |
| PLP-025-000037843 | to | PLP-025-000037843 |
| PLP-025-000037853 | to | PLP-025-000037853 |
| PLP-025-000037859 | to | PLP-025-000037859 |
| PLP-025-000037871 | to | PLP-025-000037873 |
| PLP-025-000037876 | to | PLP-025-000037876 |
| PLP-025-000037878 | to | PLP-025-000037880 |
| PLP-025-000037884 | to | PLP-025-000037884 |
| PLP-025-000037906 | to | PLP-025-000037918 |
| PLP-025-000037925 | to | PLP-025-000037926 |
| PLP-025-000037938 | to | PLP-025-000037938 |
| PLP-025-000037943 | to | PLP-025-000037943 |
| PLP-025-000037955 | to | PLP-025-000037955 |
| PLP-025-000037957 | to | PLP-025-000037957 |
| PLP-025-000037962 | to | PLP-025-000037962 |
| PLP-025-000037964 | to | PLP-025-000037965 |
| PLP-025-000037972 | to | PLP-025-000037972 |
| PLP-025-000037976 | to | PLP-025-000037978 |
| PLP-025-000037983 | to | PLP-025-000037983 |
| PLP-025-000038024 | to | PLP-025-000038024 |
| PLP-025-000038057 | to | PLP-025-000038058 |
| PLP-025-000038071 | to | PLP-025-000038076 |
| PLP-025-000038086 | to | PLP-025-000038086 |
| PLP-025-000038092 | to | PLP-025-000038092 |
| PLP-025-000038114 | to | PLP-025-000038115 |
| PLP-025-000038121 | to | PLP-025-000038130 |
| PLP-025-000038141 | to | PLP-025-000038142 |

| | | |
|---|---|---|
| PLP-025-000038147 | to | PLP-025-000038147 |
| PLP-025-000038200 | to | PLP-025-000038201 |
| PLP-025-000038215 | to | PLP-025-000038215 |
| PLP-025-000038236 | to | PLP-025-000038236 |
| PLP-025-000038269 | to | PLP-025-000038270 |
| PLP-025-000038272 | to | PLP-025-000038273 |
| PLP-025-000038275 | to | PLP-025-000038275 |
| PLP-025-000038291 | to | PLP-025-000038291 |
| PLP-025-000038300 | to | PLP-025-000038301 |
| PLP-025-000038346 | to | PLP-025-000038347 |
| PLP-025-000038363 | to | PLP-025-000038363 |
| PLP-025-000038380 | to | PLP-025-000038380 |
| PLP-025-000038407 | to | PLP-025-000038407 |
| PLP-025-000038430 | to | PLP-025-000038430 |
| PLP-025-000038512 | to | PLP-025-000038512 |
| PLP-025-000038518 | to | PLP-025-000038519 |
| PLP-025-000038562 | to | PLP-025-000038562 |
| PLP-025-000038570 | to | PLP-025-000038571 |
| PLP-025-000038579 | to | PLP-025-000038579 |
| PLP-025-000038583 | to | PLP-025-000038583 |
| PLP-025-000038586 | to | PLP-025-000038586 |
| PLP-025-000038589 | to | PLP-025-000038593 |
| PLP-025-000038595 | to | PLP-025-000038597 |
| PLP-025-000038599 | to | PLP-025-000038599 |
| PLP-025-000038613 | to | PLP-025-000038613 |
| PLP-025-000038640 | to | PLP-025-000038641 |
| PLP-025-000038655 | to | PLP-025-000038655 |
| PLP-025-000038657 | to | PLP-025-000038658 |
| PLP-025-000038687 | to | PLP-025-000038688 |
| PLP-025-000038697 | to | PLP-025-000038702 |
| PLP-025-000038704 | to | PLP-025-000038705 |
| PLP-025-000038736 | to | PLP-025-000038736 |
| PLP-025-000038743 | to | PLP-025-000038746 |
| PLP-025-000038748 | to | PLP-025-000038752 |
| PLP-025-000038755 | to | PLP-025-000038755 |
| PLP-025-000038757 | to | PLP-025-000038758 |
| PLP-025-000038773 | to | PLP-025-000038774 |
| PLP-025-000038776 | to | PLP-025-000038778 |
| PLP-025-000038780 | to | PLP-025-000038780 |
| PLP-025-000038812 | to | PLP-025-000038813 |
| PLP-025-000038828 | to | PLP-025-000038828 |
| PLP-025-000038831 | to | PLP-025-000038831 |
| PLP-025-000038921 | to | PLP-025-000038921 |
| PLP-025-000038929 | to | PLP-025-000038929 |

| | | |
|---|---|---|
| PLP-025-000038959 | to | PLP-025-000038960 |
| PLP-025-000038962 | to | PLP-025-000038962 |
| PLP-025-000039003 | to | PLP-025-000039006 |
| PLP-025-000039009 | to | PLP-025-000039009 |
| PLP-025-000039048 | to | PLP-025-000039052 |
| PLP-025-000039054 | to | PLP-025-000039058 |
| PLP-025-000039060 | to | PLP-025-000039060 |
| PLP-025-000039074 | to | PLP-025-000039076 |
| PLP-025-000039087 | to | PLP-025-000039088 |
| PLP-025-000039091 | to | PLP-025-000039091 |
| PLP-025-000039099 | to | PLP-025-000039099 |
| PLP-025-000039104 | to | PLP-025-000039107 |
| PLP-025-000039110 | to | PLP-025-000039110 |
| PLP-025-000039112 | to | PLP-025-000039112 |
| PLP-025-000039117 | to | PLP-025-000039119 |
| PLP-025-000039123 | to | PLP-025-000039124 |
| PLP-025-000039147 | to | PLP-025-000039147 |
| PLP-025-000039150 | to | PLP-025-000039153 |
| PLP-025-000039159 | to | PLP-025-000039166 |
| PLP-025-000039176 | to | PLP-025-000039176 |
| PLP-025-000039189 | to | PLP-025-000039189 |
| PLP-025-000039191 | to | PLP-025-000039191 |
| PLP-025-000039197 | to | PLP-025-000039198 |
| PLP-025-000039212 | to | PLP-025-000039214 |
| PLP-025-000039222 | to | PLP-025-000039222 |
| PLP-025-000039228 | to | PLP-025-000039228 |
| PLP-025-000039242 | to | PLP-025-000039243 |
| PLP-025-000039270 | to | PLP-025-000039270 |
| PLP-025-000039278 | to | PLP-025-000039288 |
| PLP-025-000039290 | to | PLP-025-000039290 |
| PLP-025-000039293 | to | PLP-025-000039315 |
| PLP-025-000039324 | to | PLP-025-000039327 |
| PLP-025-000039336 | to | PLP-025-000039336 |
| PLP-025-000039338 | to | PLP-025-000039341 |
| PLP-025-000039343 | to | PLP-025-000039343 |
| PLP-025-000039375 | to | PLP-025-000039375 |
| PLP-025-000039394 | to | PLP-025-000039394 |
| PLP-025-000039400 | to | PLP-025-000039404 |
| PLP-025-000039407 | to | PLP-025-000039407 |
| PLP-025-000039409 | to | PLP-025-000039418 |
| PLP-025-000039421 | to | PLP-025-000039426 |
| PLP-025-000039430 | to | PLP-025-000039431 |
| PLP-025-000039436 | to | PLP-025-000039437 |
| PLP-025-000039439 | to | PLP-025-000039444 |

| | | |
|---|---|---|
| PLP-025-000039454 | to | PLP-025-000039457 |
| PLP-025-000039465 | to | PLP-025-000039465 |
| PLP-025-000039473 | to | PLP-025-000039473 |
| PLP-025-000039477 | to | PLP-025-000039478 |
| PLP-025-000039481 | to | PLP-025-000039481 |
| PLP-025-000039556 | to | PLP-025-000039556 |
| PLP-025-000039674 | to | PLP-025-000039674 |
| PLP-025-000039682 | to | PLP-025-000039682 |
| PLP-025-000039690 | to | PLP-025-000039690 |
| PLP-025-000039695 | to | PLP-025-000039695 |
| PLP-025-000039697 | to | PLP-025-000039697 |
| PLP-025-000039714 | to | PLP-025-000039714 |
| PLP-025-000039720 | to | PLP-025-000039720 |
| PLP-025-000039722 | to | PLP-025-000039723 |
| PLP-025-000039754 | to | PLP-025-000039755 |
| PLP-025-000039764 | to | PLP-025-000039764 |
| PLP-025-000039766 | to | PLP-025-000039766 |
| PLP-025-000039768 | to | PLP-025-000039768 |
| PLP-025-000039774 | to | PLP-025-000039774 |
| PLP-025-000039800 | to | PLP-025-000039800 |
| PLP-025-000039802 | to | PLP-025-000039802 |
| PLP-025-000039809 | to | PLP-025-000039809 |
| PLP-025-000039817 | to | PLP-025-000039817 |
| PLP-025-000039826 | to | PLP-025-000039826 |
| PLP-025-000039830 | to | PLP-025-000039830 |
| PLP-025-000039836 | to | PLP-025-000039838 |
| PLP-025-000039840 | to | PLP-025-000039841 |
| PLP-025-000039845 | to | PLP-025-000039845 |
| PLP-025-000039859 | to | PLP-025-000039859 |
| PLP-025-000039870 | to | PLP-025-000039870 |
| PLP-025-000039872 | to | PLP-025-000039874 |
| PLP-025-000039879 | to | PLP-025-000039879 |
| PLP-025-000039885 | to | PLP-025-000039885 |
| PLP-025-000039887 | to | PLP-025-000039887 |
| PLP-025-000039909 | to | PLP-025-000039909 |
| PLP-025-000039911 | to | PLP-025-000039912 |
| PLP-025-000039914 | to | PLP-025-000039914 |
| PLP-025-000039923 | to | PLP-025-000039923 |
| PLP-025-000039941 | to | PLP-025-000039941 |
| PLP-025-000039945 | to | PLP-025-000039945 |
| PLP-025-000039947 | to | PLP-025-000039947 |
| PLP-025-000039959 | to | PLP-025-000039959 |
| PLP-025-000039964 | to | PLP-025-000039964 |
| PLP-025-000039969 | to | PLP-025-000039969 |

| | | |
|---|---|---|
| PLP-025-000039992 | to | PLP-025-000039992 |
| PLP-025-000039996 | to | PLP-025-000039996 |
| PLP-025-000040000 | to | PLP-025-000040000 |
| PLP-025-000040023 | to | PLP-025-000040023 |
| PLP-025-000040029 | to | PLP-025-000040029 |
| PLP-025-000040042 | to | PLP-025-000040042 |
| PLP-025-000040061 | to | PLP-025-000040061 |
| PLP-025-000040070 | to | PLP-025-000040071 |
| PLP-025-000040086 | to | PLP-025-000040086 |
| PLP-025-000040090 | to | PLP-025-000040090 |
| PLP-025-000040094 | to | PLP-025-000040094 |
| PLP-025-000040102 | to | PLP-025-000040102 |
| PLP-025-000040115 | to | PLP-025-000040115 |
| PLP-025-000040129 | to | PLP-025-000040129 |
| PLP-025-000040138 | to | PLP-025-000040138 |
| PLP-025-000040144 | to | PLP-025-000040144 |
| PLP-025-000040146 | to | PLP-025-000040146 |
| PLP-025-000040170 | to | PLP-025-000040170 |
| PLP-025-000040183 | to | PLP-025-000040183 |
| PLP-025-000040187 | to | PLP-025-000040187 |
| PLP-025-000040217 | to | PLP-025-000040217 |
| PLP-025-000040219 | to | PLP-025-000040219 |
| PLP-025-000040240 | to | PLP-025-000040240 |
| PLP-025-000040260 | to | PLP-025-000040260 |
| PLP-025-000040281 | to | PLP-025-000040281 |
| PLP-025-000040283 | to | PLP-025-000040283 |
| PLP-025-000040288 | to | PLP-025-000040289 |
| PLP-025-000040291 | to | PLP-025-000040291 |
| PLP-025-000040304 | to | PLP-025-000040304 |
| PLP-025-000040309 | to | PLP-025-000040309 |
| PLP-025-000040311 | to | PLP-025-000040311 |
| PLP-025-000040323 | to | PLP-025-000040323 |
| PLP-025-000040325 | to | PLP-025-000040325 |
| PLP-025-000040335 | to | PLP-025-000040335 |
| PLP-025-000040361 | to | PLP-025-000040361 |
| PLP-025-000040365 | to | PLP-025-000040365 |
| PLP-025-000040369 | to | PLP-025-000040370 |
| PLP-025-000040381 | to | PLP-025-000040384 |
| PLP-025-000040389 | to | PLP-025-000040389 |
| PLP-025-000040391 | to | PLP-025-000040393 |
| PLP-025-000040399 | to | PLP-025-000040399 |
| PLP-025-000040408 | to | PLP-025-000040408 |
| PLP-025-000040411 | to | PLP-025-000040411 |
| PLP-025-000040418 | to | PLP-025-000040419 |

PLP-025-000040427 to PLP-025-000040428
PLP-025-000040442 to PLP-025-000040442
PLP-025-000040449 to PLP-025-000040449
PLP-025-000040451 to PLP-025-000040451
PLP-025-000040453 to PLP-025-000040454
PLP-025-000040461 to PLP-025-000040461
PLP-025-000040463 to PLP-025-000040463
PLP-025-000040466 to PLP-025-000040466
PLP-025-000040468 to PLP-025-000040471
PLP-025-000040476 to PLP-025-000040477
PLP-025-000040488 to PLP-025-000040489
PLP-025-000040495 to PLP-025-000040498
PLP-025-000040501 to PLP-025-000040502
PLP-025-000040518 to PLP-025-000040518
PLP-025-000040521 to PLP-025-000040522
PLP-025-000040538 to PLP-025-000040538
PLP-025-000040547 to PLP-025-000040547
PLP-025-000040591 to PLP-025-000040591
PLP-025-000040601 to PLP-025-000040602
PLP-025-000040612 to PLP-025-000040612
PLP-025-000040631 to PLP-025-000040631
PLP-025-000040639 to PLP-025-000040639
PLP-025-000040645 to PLP-025-000040645
PLP-025-000040649 to PLP-025-000040650
PLP-025-000040660 to PLP-025-000040660
PLP-025-000040697 to PLP-025-000040697
PLP-025-000040724 to PLP-025-000040724
PLP-025-000040727 to PLP-025-000040727
PLP-025-000040742 to PLP-025-000040742
PLP-025-000040758 to PLP-025-000040760
PLP-025-000040767 to PLP-025-000040767
PLP-025-000040775 to PLP-025-000040776
PLP-025-000040782 to PLP-025-000040782
PLP-025-000040785 to PLP-025-000040785
PLP-025-000040790 to PLP-025-000040790
PLP-025-000040794 to PLP-025-000040794
PLP-025-000040796 to PLP-025-000040799
PLP-025-000040803 to PLP-025-000040803
PLP-025-000040805 to PLP-025-000040811
PLP-025-000040823 to PLP-025-000040823
PLP-025-000040835 to PLP-025-000040835
PLP-025-000040847 to PLP-025-000040847
PLP-025-000040859 to PLP-025-000040859
PLP-025-000040867 to PLP-025-000040867

| | | |
|---|---|---|
| PLP-025-000040870 | to | PLP-025-000040870 |
| PLP-025-000040875 | to | PLP-025-000040875 |
| PLP-025-000040883 | to | PLP-025-000040883 |
| PLP-025-000040885 | to | PLP-025-000040885 |
| PLP-025-000040893 | to | PLP-025-000040894 |
| PLP-025-000040896 | to | PLP-025-000040896 |
| PLP-025-000040899 | to | PLP-025-000040899 |
| PLP-025-000040903 | to | PLP-025-000040903 |
| PLP-025-000040909 | to | PLP-025-000040909 |
| PLP-025-000040914 | to | PLP-025-000040914 |
| PLP-025-000040924 | to | PLP-025-000040924 |
| PLP-025-000040933 | to | PLP-025-000040933 |
| PLP-025-000040935 | to | PLP-025-000040935 |
| PLP-025-000040938 | to | PLP-025-000040938 |
| PLP-025-000040950 | to | PLP-025-000040950 |
| PLP-025-000040954 | to | PLP-025-000040954 |
| PLP-025-000040961 | to | PLP-025-000040963 |
| PLP-025-000040986 | to | PLP-025-000040986 |
| PLP-025-000041001 | to | PLP-025-000041001 |
| PLP-025-000041026 | to | PLP-025-000041026 |
| PLP-025-000041029 | to | PLP-025-000041029 |
| PLP-025-000041035 | to | PLP-025-000041035 |
| PLP-025-000041043 | to | PLP-025-000041044 |
| PLP-025-000041048 | to | PLP-025-000041048 |
| PLP-025-000041057 | to | PLP-025-000041058 |
| PLP-025-000041060 | to | PLP-025-000041060 |
| PLP-025-000041062 | to | PLP-025-000041064 |
| PLP-025-000041082 | to | PLP-025-000041082 |
| PLP-025-000041084 | to | PLP-025-000041084 |
| PLP-025-000041086 | to | PLP-025-000041086 |
| PLP-025-000041092 | to | PLP-025-000041094 |
| PLP-025-000041096 | to | PLP-025-000041096 |
| PLP-025-000041099 | to | PLP-025-000041100 |
| PLP-025-000041102 | to | PLP-025-000041105 |
| PLP-025-000041108 | to | PLP-025-000041109 |
| PLP-025-000041111 | to | PLP-025-000041111 |
| PLP-025-000041114 | to | PLP-025-000041114 |
| PLP-025-000041116 | to | PLP-025-000041116 |
| PLP-025-000041126 | to | PLP-025-000041126 |
| PLP-025-000041148 | to | PLP-025-000041148 |
| PLP-025-000041161 | to | PLP-025-000041161 |
| PLP-025-000041167 | to | PLP-025-000041167 |
| PLP-025-000041177 | to | PLP-025-000041177 |
| PLP-025-000041180 | to | PLP-025-000041180 |

| | | |
|---|---|---|
| PLP-025-000041206 | to | PLP-025-000041206 |
| PLP-025-000041209 | to | PLP-025-000041209 |
| PLP-025-000041269 | to | PLP-025-000041269 |
| PLP-025-000041275 | to | PLP-025-000041275 |
| PLP-025-000041284 | to | PLP-025-000041284 |
| PLP-025-000041290 | to | PLP-025-000041290 |
| PLP-025-000041329 | to | PLP-025-000041329 |
| PLP-025-000041355 | to | PLP-025-000041355 |
| PLP-025-000041359 | to | PLP-025-000041359 |
| PLP-025-000041383 | to | PLP-025-000041383 |
| PLP-025-000041399 | to | PLP-025-000041399 |
| PLP-025-000041434 | to | PLP-025-000041434 |
| PLP-025-000041452 | to | PLP-025-000041452 |
| PLP-025-000041455 | to | PLP-025-000041455 |
| PLP-025-000041464 | to | PLP-025-000041464 |
| PLP-025-000041472 | to | PLP-025-000041473 |
| PLP-025-000041493 | to | PLP-025-000041493 |
| PLP-025-000041504 | to | PLP-025-000041504 |
| PLP-025-000041515 | to | PLP-025-000041516 |
| PLP-025-000041520 | to | PLP-025-000041520 |
| PLP-025-000041522 | to | PLP-025-000041522 |
| PLP-025-000041526 | to | PLP-025-000041526 |
| PLP-025-000041540 | to | PLP-025-000041540 |
| PLP-025-000041544 | to | PLP-025-000041545 |
| PLP-025-000041562 | to | PLP-025-000041562 |
| PLP-025-000041569 | to | PLP-025-000041569 |
| PLP-025-000041575 | to | PLP-025-000041575 |
| PLP-025-000041578 | to | PLP-025-000041578 |
| PLP-025-000041590 | to | PLP-025-000041590 |
| PLP-025-000041626 | to | PLP-025-000041626 |
| PLP-025-000041632 | to | PLP-025-000041632 |
| PLP-025-000041642 | to | PLP-025-000041642 |
| PLP-025-000041649 | to | PLP-025-000041649 |
| PLP-025-000041665 | to | PLP-025-000041665 |
| PLP-025-000041670 | to | PLP-025-000041670 |
| PLP-025-000041672 | to | PLP-025-000041672 |
| PLP-025-000041674 | to | PLP-025-000041674 |
| PLP-025-000041684 | to | PLP-025-000041684 |
| PLP-025-000041691 | to | PLP-025-000041691 |
| PLP-025-000041693 | to | PLP-025-000041693 |
| PLP-025-000041696 | to | PLP-025-000041696 |
| PLP-025-000041700 | to | PLP-025-000041700 |
| PLP-025-000041710 | to | PLP-025-000041710 |
| PLP-025-000041720 | to | PLP-025-000041720 |

| PLP-025-000041723 | to | PLP-025-000041723 |
| PLP-025-000041737 | to | PLP-025-000041737 |
| PLP-025-000041751 | to | PLP-025-000041752 |
| PLP-025-000041757 | to | PLP-025-000041757 |
| PLP-025-000041759 | to | PLP-025-000041760 |
| PLP-025-000041767 | to | PLP-025-000041767 |
| PLP-025-000041783 | to | PLP-025-000041783 |
| PLP-025-000041786 | to | PLP-025-000041787 |
| PLP-025-000041793 | to | PLP-025-000041795 |
| PLP-025-000041801 | to | PLP-025-000041801 |
| PLP-025-000041804 | to | PLP-025-000041804 |
| PLP-025-000041807 | to | PLP-025-000041807 |
| PLP-025-000041811 | to | PLP-025-000041811 |
| PLP-025-000041813 | to | PLP-025-000041813 |
| PLP-025-000041816 | to | PLP-025-000041816 |
| PLP-025-000041825 | to | PLP-025-000041826 |
| PLP-025-000041847 | to | PLP-025-000041847 |
| PLP-025-000041854 | to | PLP-025-000041854 |
| PLP-025-000041859 | to | PLP-025-000041859 |
| PLP-025-000041867 | to | PLP-025-000041867 |
| PLP-025-000041887 | to | PLP-025-000041889 |
| PLP-025-000041895 | to | PLP-025-000041895 |
| PLP-025-000041902 | to | PLP-025-000041902 |
| PLP-025-000041910 | to | PLP-025-000041910 |
| PLP-025-000041912 | to | PLP-025-000041912 |
| PLP-025-000041922 | to | PLP-025-000041922 |
| PLP-025-000041924 | to | PLP-025-000041924 |
| PLP-025-000041938 | to | PLP-025-000041938 |
| PLP-025-000041946 | to | PLP-025-000041947 |
| PLP-025-000041953 | to | PLP-025-000041953 |
| PLP-025-000041968 | to | PLP-025-000041969 |
| PLP-025-000041984 | to | PLP-025-000041984 |
| PLP-025-000042006 | to | PLP-025-000042007 |
| PLP-025-000042021 | to | PLP-025-000042021 |
| PLP-025-000042027 | to | PLP-025-000042028 |
| PLP-025-000042030 | to | PLP-025-000042031 |
| PLP-025-000042048 | to | PLP-025-000042048 |
| PLP-025-000042052 | to | PLP-025-000042052 |
| PLP-025-000042067 | to | PLP-025-000042067 |
| PLP-025-000042071 | to | PLP-025-000042071 |
| PLP-025-000042077 | to | PLP-025-000042077 |
| PLP-025-000042082 | to | PLP-025-000042082 |
| PLP-025-000042092 | to | PLP-025-000042092 |
| PLP-025-000042099 | to | PLP-025-000042099 |

| | | |
|---|---|---|
| PLP-025-000042101 | to | PLP-025-000042102 |
| PLP-025-000042123 | to | PLP-025-000042123 |
| PLP-025-000042127 | to | PLP-025-000042127 |
| PLP-025-000042129 | to | PLP-025-000042129 |
| PLP-025-000042144 | to | PLP-025-000042144 |
| PLP-025-000042146 | to | PLP-025-000042146 |
| PLP-025-000042148 | to | PLP-025-000042154 |
| PLP-025-000042161 | to | PLP-025-000042162 |
| PLP-025-000042177 | to | PLP-025-000042177 |
| PLP-025-000042185 | to | PLP-025-000042185 |
| PLP-025-000042187 | to | PLP-025-000042187 |
| PLP-025-000042190 | to | PLP-025-000042190 |
| PLP-025-000042199 | to | PLP-025-000042200 |
| PLP-025-000042203 | to | PLP-025-000042203 |
| PLP-025-000042205 | to | PLP-025-000042205 |
| PLP-025-000042209 | to | PLP-025-000042209 |
| PLP-025-000042223 | to | PLP-025-000042223 |
| PLP-025-000042225 | to | PLP-025-000042225 |
| PLP-025-000042227 | to | PLP-025-000042227 |
| PLP-025-000042231 | to | PLP-025-000042231 |
| PLP-025-000042236 | to | PLP-025-000042236 |
| PLP-025-000042249 | to | PLP-025-000042249 |
| PLP-025-000042266 | to | PLP-025-000042266 |
| PLP-025-000042274 | to | PLP-025-000042274 |
| PLP-025-000042278 | to | PLP-025-000042278 |
| PLP-025-000042294 | to | PLP-025-000042294 |
| PLP-025-000042298 | to | PLP-025-000042300 |
| PLP-025-000042310 | to | PLP-025-000042310 |
| PLP-025-000042315 | to | PLP-025-000042317 |
| PLP-025-000042322 | to | PLP-025-000042323 |
| PLP-025-000042334 | to | PLP-025-000042334 |
| PLP-025-000042336 | to | PLP-025-000042336 |
| PLP-025-000042338 | to | PLP-025-000042338 |
| PLP-025-000042340 | to | PLP-025-000042341 |
| PLP-025-000042367 | to | PLP-025-000042367 |
| PLP-025-000042379 | to | PLP-025-000042379 |
| PLP-025-000042387 | to | PLP-025-000042387 |
| PLP-025-000042401 | to | PLP-025-000042401 |
| PLP-025-000042405 | to | PLP-025-000042405 |
| PLP-025-000042420 | to | PLP-025-000042420 |
| PLP-025-000042427 | to | PLP-025-000042427 |
| PLP-025-000042437 | to | PLP-025-000042437 |
| PLP-025-000042449 | to | PLP-025-000042451 |
| PLP-025-000042457 | to | PLP-025-000042457 |

| | | |
|---|---|---|
| PLP-025-000042467 | to | PLP-025-000042467 |
| PLP-025-000042470 | to | PLP-025-000042470 |
| PLP-025-000042473 | to | PLP-025-000042474 |
| PLP-025-000042480 | to | PLP-025-000042480 |
| PLP-025-000042484 | to | PLP-025-000042484 |
| PLP-025-000042486 | to | PLP-025-000042486 |
| PLP-025-000042508 | to | PLP-025-000042508 |
| PLP-025-000042532 | to | PLP-025-000042532 |
| PLP-025-000042534 | to | PLP-025-000042534 |
| PLP-025-000042553 | to | PLP-025-000042553 |
| PLP-025-000042590 | to | PLP-025-000042590 |
| PLP-025-000042598 | to | PLP-025-000042598 |
| PLP-025-000042608 | to | PLP-025-000042608 |
| PLP-025-000042611 | to | PLP-025-000042611 |
| PLP-025-000042614 | to | PLP-025-000042614 |
| PLP-025-000042621 | to | PLP-025-000042621 |
| PLP-025-000042624 | to | PLP-025-000042628 |
| PLP-025-000042630 | to | PLP-025-000042630 |
| PLP-025-000042634 | to | PLP-025-000042634 |
| PLP-025-000042638 | to | PLP-025-000042639 |
| PLP-025-000042652 | to | PLP-025-000042652 |
| PLP-025-000042655 | to | PLP-025-000042655 |
| PLP-025-000042670 | to | PLP-025-000042670 |
| PLP-025-000042672 | to | PLP-025-000042672 |
| PLP-025-000042681 | to | PLP-025-000042684 |
| PLP-025-000042686 | to | PLP-025-000042686 |
| PLP-025-000042688 | to | PLP-025-000042688 |
| PLP-025-000042697 | to | PLP-025-000042697 |
| PLP-025-000042700 | to | PLP-025-000042700 |
| PLP-025-000042704 | to | PLP-025-000042704 |
| PLP-025-000042723 | to | PLP-025-000042723 |
| PLP-025-000042734 | to | PLP-025-000042735 |
| PLP-025-000042740 | to | PLP-025-000042740 |
| PLP-025-000042744 | to | PLP-025-000042744 |
| PLP-025-000042763 | to | PLP-025-000042763 |
| PLP-025-000042766 | to | PLP-025-000042766 |
| PLP-025-000042773 | to | PLP-025-000042773 |
| PLP-025-000042779 | to | PLP-025-000042779 |
| PLP-025-000042782 | to | PLP-025-000042782 |
| PLP-025-000042796 | to | PLP-025-000042797 |
| PLP-025-000042812 | to | PLP-025-000042812 |
| PLP-025-000042817 | to | PLP-025-000042819 |
| PLP-025-000042833 | to | PLP-025-000042833 |
| PLP-025-000042835 | to | PLP-025-000042835 |

| | | |
|---|---|---|
| PLP-025-000042846 | to | PLP-025-000042847 |
| PLP-025-000042865 | to | PLP-025-000042865 |
| PLP-025-000042867 | to | PLP-025-000042867 |
| PLP-025-000042878 | to | PLP-025-000042878 |
| PLP-025-000042883 | to | PLP-025-000042883 |
| PLP-025-000042892 | to | PLP-025-000042892 |
| PLP-025-000042898 | to | PLP-025-000042899 |
| PLP-025-000042925 | to | PLP-025-000042925 |
| PLP-025-000042927 | to | PLP-025-000042927 |
| PLP-025-000042931 | to | PLP-025-000042931 |
| PLP-025-000042937 | to | PLP-025-000042937 |
| PLP-025-000042942 | to | PLP-025-000042942 |
| PLP-025-000042949 | to | PLP-025-000042950 |
| PLP-025-000042967 | to | PLP-025-000042967 |
| PLP-025-000042986 | to | PLP-025-000042986 |
| PLP-025-000043003 | to | PLP-025-000043004 |
| PLP-025-000043013 | to | PLP-025-000043013 |
| PLP-025-000043019 | to | PLP-025-000043019 |
| PLP-025-000043021 | to | PLP-025-000043021 |
| PLP-025-000043026 | to | PLP-025-000043028 |
| PLP-025-000043031 | to | PLP-025-000043031 |
| PLP-025-000043041 | to | PLP-025-000043041 |
| PLP-025-000043093 | to | PLP-025-000043093 |
| PLP-025-000043095 | to | PLP-025-000043095 |
| PLP-025-000043103 | to | PLP-025-000043103 |
| PLP-025-000043117 | to | PLP-025-000043117 |
| PLP-025-000043128 | to | PLP-025-000043128 |
| PLP-025-000043136 | to | PLP-025-000043136 |
| PLP-025-000043142 | to | PLP-025-000043142 |
| PLP-025-000043144 | to | PLP-025-000043145 |
| PLP-025-000043155 | to | PLP-025-000043155 |
| PLP-025-000043163 | to | PLP-025-000043164 |
| PLP-025-000043175 | to | PLP-025-000043175 |
| PLP-025-000043177 | to | PLP-025-000043177 |
| PLP-025-000043184 | to | PLP-025-000043184 |
| PLP-025-000043190 | to | PLP-025-000043191 |
| PLP-025-000043193 | to | PLP-025-000043193 |
| PLP-025-000043210 | to | PLP-025-000043210 |
| PLP-025-000043219 | to | PLP-025-000043219 |
| PLP-025-000043222 | to | PLP-025-000043222 |
| PLP-025-000043224 | to | PLP-025-000043224 |
| PLP-025-000043232 | to | PLP-025-000043233 |
| PLP-025-000043239 | to | PLP-025-000043239 |
| PLP-025-000043253 | to | PLP-025-000043253 |

| | | |
|---|---|---|
| PLP-025-000043259 | to | PLP-025-000043262 |
| PLP-025-000043264 | to | PLP-025-000043264 |
| PLP-025-000043277 | to | PLP-025-000043277 |
| PLP-025-000043280 | to | PLP-025-000043281 |
| PLP-025-000043284 | to | PLP-025-000043286 |
| PLP-025-000043289 | to | PLP-025-000043290 |
| PLP-025-000043293 | to | PLP-025-000043293 |
| PLP-025-000043295 | to | PLP-025-000043295 |
| PLP-025-000043308 | to | PLP-025-000043308 |
| PLP-025-000043311 | to | PLP-025-000043312 |
| PLP-025-000043322 | to | PLP-025-000043323 |
| PLP-025-000043325 | to | PLP-025-000043325 |
| PLP-025-000043329 | to | PLP-025-000043329 |
| PLP-025-000043332 | to | PLP-025-000043332 |
| PLP-025-000043336 | to | PLP-025-000043336 |
| PLP-025-000043339 | to | PLP-025-000043339 |
| PLP-025-000043341 | to | PLP-025-000043341 |
| PLP-025-000043343 | to | PLP-025-000043351 |
| PLP-025-000043355 | to | PLP-025-000043356 |
| PLP-025-000043363 | to | PLP-025-000043363 |
| PLP-025-000043371 | to | PLP-025-000043371 |
| PLP-025-000043403 | to | PLP-025-000043403 |
| PLP-025-000043421 | to | PLP-025-000043421 |
| PLP-025-000043429 | to | PLP-025-000043429 |
| PLP-025-000043431 | to | PLP-025-000043432 |
| PLP-025-000043434 | to | PLP-025-000043434 |
| PLP-025-000043437 | to | PLP-025-000043437 |
| PLP-025-000043440 | to | PLP-025-000043440 |
| PLP-025-000043459 | to | PLP-025-000043459 |
| PLP-025-000043475 | to | PLP-025-000043475 |
| PLP-025-000043487 | to | PLP-025-000043487 |
| PLP-025-000043508 | to | PLP-025-000043508 |
| PLP-025-000043513 | to | PLP-025-000043513 |
| PLP-025-000043516 | to | PLP-025-000043516 |
| PLP-025-000043561 | to | PLP-025-000043561 |
| PLP-025-000043578 | to | PLP-025-000043578 |
| PLP-025-000043597 | to | PLP-025-000043597 |
| PLP-025-000043601 | to | PLP-025-000043602 |
| PLP-025-000043606 | to | PLP-025-000043606 |
| PLP-025-000043611 | to | PLP-025-000043611 |
| PLP-025-000043634 | to | PLP-025-000043634 |
| PLP-025-000043636 | to | PLP-025-000043636 |
| PLP-025-000043656 | to | PLP-025-000043656 |
| PLP-025-000043659 | to | PLP-025-000043659 |

| | | |
|---|---|---|
| PLP-025-000043663 | to | PLP-025-000043663 |
| PLP-025-000043666 | to | PLP-025-000043666 |
| PLP-025-000043672 | to | PLP-025-000043673 |
| PLP-025-000043678 | to | PLP-025-000043678 |
| PLP-025-000043689 | to | PLP-025-000043689 |
| PLP-025-000043695 | to | PLP-025-000043695 |
| PLP-025-000043702 | to | PLP-025-000043702 |
| PLP-025-000043719 | to | PLP-025-000043719 |
| PLP-025-000043722 | to | PLP-025-000043722 |
| PLP-025-000043724 | to | PLP-025-000043724 |
| PLP-025-000043749 | to | PLP-025-000043749 |
| PLP-025-000043763 | to | PLP-025-000043764 |
| PLP-025-000043770 | to | PLP-025-000043770 |
| PLP-025-000043784 | to | PLP-025-000043784 |
| PLP-025-000043791 | to | PLP-025-000043791 |
| PLP-025-000043827 | to | PLP-025-000043827 |
| PLP-025-000043836 | to | PLP-025-000043836 |
| PLP-025-000043838 | to | PLP-025-000043838 |
| PLP-025-000043845 | to | PLP-025-000043845 |
| PLP-025-000043862 | to | PLP-025-000043862 |
| PLP-025-000043876 | to | PLP-025-000043876 |
| PLP-025-000043885 | to | PLP-025-000043885 |
| PLP-025-000043888 | to | PLP-025-000043888 |
| PLP-025-000043920 | to | PLP-025-000043920 |
| PLP-025-000043949 | to | PLP-025-000043949 |
| PLP-025-000043953 | to | PLP-025-000043954 |
| PLP-025-000043958 | to | PLP-025-000043958 |
| PLP-025-000043973 | to | PLP-025-000043973 |
| PLP-025-000043979 | to | PLP-025-000043979 |
| PLP-025-000043988 | to | PLP-025-000043989 |
| PLP-025-000044006 | to | PLP-025-000044006 |
| PLP-025-000044009 | to | PLP-025-000044009 |
| PLP-025-000044022 | to | PLP-025-000044023 |
| PLP-025-000044029 | to | PLP-025-000044029 |
| PLP-025-000044034 | to | PLP-025-000044034 |
| PLP-025-000044040 | to | PLP-025-000044040 |
| PLP-025-000044046 | to | PLP-025-000044046 |
| PLP-025-000044064 | to | PLP-025-000044064 |
| PLP-025-000044067 | to | PLP-025-000044067 |
| PLP-025-000044072 | to | PLP-025-000044072 |
| PLP-025-000044074 | to | PLP-025-000044074 |
| PLP-025-000044078 | to | PLP-025-000044078 |
| PLP-025-000044086 | to | PLP-025-000044086 |
| PLP-025-000044092 | to | PLP-025-000044092 |

| | | |
|---|---|---|
| PLP-025-000044106 | to | PLP-025-000044107 |
| PLP-025-000044115 | to | PLP-025-000044115 |
| PLP-025-000044118 | to | PLP-025-000044118 |
| PLP-025-000044121 | to | PLP-025-000044121 |
| PLP-025-000044144 | to | PLP-025-000044146 |
| PLP-025-000044158 | to | PLP-025-000044158 |
| PLP-025-000044160 | to | PLP-025-000044160 |
| PLP-025-000044173 | to | PLP-025-000044173 |
| PLP-025-000044178 | to | PLP-025-000044178 |
| PLP-025-000044189 | to | PLP-025-000044189 |
| PLP-025-000044191 | to | PLP-025-000044191 |
| PLP-025-000044194 | to | PLP-025-000044194 |
| PLP-025-000044204 | to | PLP-025-000044204 |
| PLP-025-000044230 | to | PLP-025-000044230 |
| PLP-025-000044233 | to | PLP-025-000044234 |
| PLP-025-000044239 | to | PLP-025-000044242 |
| PLP-025-000044257 | to | PLP-025-000044257 |
| PLP-025-000044259 | to | PLP-025-000044259 |
| PLP-025-000044262 | to | PLP-025-000044262 |
| PLP-025-000044268 | to | PLP-025-000044270 |
| PLP-025-000044277 | to | PLP-025-000044277 |
| PLP-025-000044279 | to | PLP-025-000044279 |
| PLP-025-000044290 | to | PLP-025-000044294 |
| PLP-025-000044300 | to | PLP-025-000044302 |
| PLP-025-000044313 | to | PLP-025-000044313 |
| PLP-025-000044327 | to | PLP-025-000044327 |
| PLP-025-000044363 | to | PLP-025-000044363 |
| PLP-025-000044365 | to | PLP-025-000044365 |
| PLP-025-000044367 | to | PLP-025-000044367 |
| PLP-025-000044370 | to | PLP-025-000044374 |
| PLP-025-000044378 | to | PLP-025-000044381 |
| PLP-025-000044387 | to | PLP-025-000044388 |
| PLP-025-000044390 | to | PLP-025-000044392 |
| PLP-025-000044406 | to | PLP-025-000044406 |
| PLP-025-000044408 | to | PLP-025-000044409 |
| PLP-025-000044413 | to | PLP-025-000044413 |
| PLP-025-000044452 | to | PLP-025-000044453 |
| PLP-025-000044455 | to | PLP-025-000044456 |
| PLP-025-000044459 | to | PLP-025-000044459 |
| PLP-025-000044464 | to | PLP-025-000044464 |
| PLP-025-000044467 | to | PLP-025-000044468 |
| PLP-025-000044472 | to | PLP-025-000044476 |
| PLP-025-000044497 | to | PLP-025-000044497 |
| PLP-025-000044499 | to | PLP-025-000044499 |

| | | |
|---|---|---|
| PLP-025-000044503 | to | PLP-025-000044503 |
| PLP-025-000044533 | to | PLP-025-000044533 |
| PLP-025-000044547 | to | PLP-025-000044547 |
| PLP-025-000044550 | to | PLP-025-000044553 |
| PLP-025-000044563 | to | PLP-025-000044566 |
| PLP-025-000044568 | to | PLP-025-000044570 |
| PLP-025-000044587 | to | PLP-025-000044588 |
| PLP-025-000044602 | to | PLP-025-000044602 |
| PLP-025-000044612 | to | PLP-025-000044612 |
| PLP-025-000044643 | to | PLP-025-000044643 |
| PLP-025-000044649 | to | PLP-025-000044650 |
| PLP-025-000044653 | to | PLP-025-000044653 |
| PLP-025-000044657 | to | PLP-025-000044657 |
| PLP-025-000044659 | to | PLP-025-000044659 |
| PLP-025-000044661 | to | PLP-025-000044664 |
| PLP-025-000044669 | to | PLP-025-000044670 |
| PLP-025-000044673 | to | PLP-025-000044676 |
| PLP-025-000044679 | to | PLP-025-000044691 |
| PLP-025-000044703 | to | PLP-025-000044703 |
| PLP-025-000044720 | to | PLP-025-000044720 |
| PLP-025-000044737 | to | PLP-025-000044737 |
| PLP-025-000044747 | to | PLP-025-000044747 |
| PLP-025-000044754 | to | PLP-025-000044754 |
| PLP-025-000044803 | to | PLP-025-000044803 |
| PLP-025-000044813 | to | PLP-025-000044813 |
| PLP-025-000044818 | to | PLP-025-000044819 |
| PLP-025-000044832 | to | PLP-025-000044832 |
| PLP-025-000044834 | to | PLP-025-000044835 |
| PLP-025-000044837 | to | PLP-025-000044838 |
| PLP-025-000044842 | to | PLP-025-000044843 |
| PLP-025-000044851 | to | PLP-025-000044852 |
| PLP-025-000044861 | to | PLP-025-000044861 |
| PLP-025-000044883 | to | PLP-025-000044883 |
| PLP-025-000044890 | to | PLP-025-000044890 |
| PLP-025-000044912 | to | PLP-025-000044914 |
| PLP-025-000044936 | to | PLP-025-000044941 |
| PLP-025-000044968 | to | PLP-025-000044970 |
| PLP-025-000044972 | to | PLP-025-000044973 |
| PLP-025-000044975 | to | PLP-025-000044983 |
| PLP-025-000044986 | to | PLP-025-000044986 |
| PLP-025-000044992 | to | PLP-025-000044994 |
| PLP-025-000045017 | to | PLP-025-000045017 |
| PLP-025-000045024 | to | PLP-025-000045024 |
| PLP-025-000045050 | to | PLP-025-000045050 |

| | | |
|---|---|---|
| PLP-025-000045084 | to | PLP-025-000045088 |
| PLP-025-000045117 | to | PLP-025-000045117 |
| PLP-025-000045119 | to | PLP-025-000045123 |
| PLP-025-000045134 | to | PLP-025-000045135 |
| PLP-025-000045137 | to | PLP-025-000045143 |
| PLP-025-000045146 | to | PLP-025-000045147 |
| PLP-025-000045150 | to | PLP-025-000045152 |
| PLP-025-000045164 | to | PLP-025-000045164 |
| PLP-025-000045175 | to | PLP-025-000045175 |
| PLP-025-000045214 | to | PLP-025-000045214 |
| PLP-025-000045216 | to | PLP-025-000045217 |
| PLP-025-000045227 | to | PLP-025-000045227 |
| PLP-025-000045271 | to | PLP-025-000045271 |
| PLP-025-000045299 | to | PLP-025-000045300 |
| PLP-025-000045312 | to | PLP-025-000045312 |
| PLP-025-000045319 | to | PLP-025-000045319 |
| PLP-025-000045351 | to | PLP-025-000045351 |
| PLP-025-000045363 | to | PLP-025-000045364 |
| PLP-025-000045375 | to | PLP-025-000045375 |
| PLP-025-000045389 | to | PLP-025-000045389 |
| PLP-025-000045412 | to | PLP-025-000045413 |
| PLP-025-000045418 | to | PLP-025-000045418 |
| PLP-025-000045432 | to | PLP-025-000045432 |
| PLP-025-000045488 | to | PLP-025-000045488 |
| PLP-025-000045557 | to | PLP-025-000045558 |
| PLP-025-000045590 | to | PLP-025-000045590 |
| PLP-025-000045594 | to | PLP-025-000045594 |
| PLP-025-000045596 | to | PLP-025-000045597 |
| PLP-025-000045614 | to | PLP-025-000045614 |
| PLP-025-000045616 | to | PLP-025-000045622 |
| PLP-025-000045632 | to | PLP-025-000045633 |
| PLP-025-000045636 | to | PLP-025-000045636 |
| PLP-025-000045671 | to | PLP-025-000045671 |
| PLP-025-000045686 | to | PLP-025-000045686 |
| PLP-025-000045697 | to | PLP-025-000045697 |
| PLP-025-000045700 | to | PLP-025-000045703 |
| PLP-025-000045705 | to | PLP-025-000045705 |
| PLP-025-000045711 | to | PLP-025-000045711 |
| PLP-025-000045720 | to | PLP-025-000045724 |
| PLP-025-000045735 | to | PLP-025-000045735 |
| PLP-025-000045738 | to | PLP-025-000045740 |
| PLP-025-000045765 | to | PLP-025-000045766 |
| PLP-025-000045805 | to | PLP-025-000045805 |
| PLP-025-000045823 | to | PLP-025-000045825 |

| | | |
|---|---|---|
| PLP-025-000045831 | to | PLP-025-000045831 |
| PLP-025-000045836 | to | PLP-025-000045841 |
| PLP-025-000045843 | to | PLP-025-000045845 |
| PLP-025-000045854 | to | PLP-025-000045854 |
| PLP-025-000045863 | to | PLP-025-000045863 |
| PLP-025-000045879 | to | PLP-025-000045880 |
| PLP-025-000045895 | to | PLP-025-000045895 |
| PLP-025-000045900 | to | PLP-025-000045900 |
| PLP-025-000045914 | to | PLP-025-000045917 |
| PLP-025-000045924 | to | PLP-025-000045928 |
| PLP-025-000045931 | to | PLP-025-000045931 |
| PLP-025-000045938 | to | PLP-025-000045938 |
| PLP-025-000045940 | to | PLP-025-000045940 |
| PLP-025-000045967 | to | PLP-025-000045968 |
| PLP-025-000045993 | to | PLP-025-000045993 |
| PLP-025-000046014 | to | PLP-025-000046015 |
| PLP-025-000046017 | to | PLP-025-000046017 |
| PLP-025-000046029 | to | PLP-025-000046029 |
| PLP-025-000046075 | to | PLP-025-000046075 |
| PLP-025-000046078 | to | PLP-025-000046078 |
| PLP-025-000046103 | to | PLP-025-000046103 |
| PLP-025-000046111 | to | PLP-025-000046111 |
| PLP-025-000046127 | to | PLP-025-000046127 |
| PLP-025-000046129 | to | PLP-025-000046129 |
| PLP-025-000046135 | to | PLP-025-000046135 |
| PLP-025-000046140 | to | PLP-025-000046140 |
| PLP-025-000046142 | to | PLP-025-000046142 |
| PLP-025-000046147 | to | PLP-025-000046147 |
| PLP-025-000046164 | to | PLP-025-000046168 |
| PLP-025-000046170 | to | PLP-025-000046170 |
| PLP-025-000046172 | to | PLP-025-000046173 |
| PLP-025-000046199 | to | PLP-025-000046199 |
| PLP-025-000046202 | to | PLP-025-000046203 |
| PLP-025-000046222 | to | PLP-025-000046222 |
| PLP-025-000046227 | to | PLP-025-000046227 |
| PLP-025-000046235 | to | PLP-025-000046235 |
| PLP-025-000046240 | to | PLP-025-000046241 |
| PLP-025-000046250 | to | PLP-025-000046250 |
| PLP-025-000046252 | to | PLP-025-000046252 |
| PLP-025-000046254 | to | PLP-025-000046260 |
| PLP-025-000046275 | to | PLP-025-000046275 |
| PLP-025-000046281 | to | PLP-025-000046281 |
| PLP-025-000046287 | to | PLP-025-000046287 |
| PLP-025-000046294 | to | PLP-025-000046294 |

| | | |
|---|---|---|
| PLP-025-000046299 | to | PLP-025-000046299 |
| PLP-025-000046319 | to | PLP-025-000046319 |
| PLP-025-000046323 | to | PLP-025-000046323 |
| PLP-025-000046326 | to | PLP-025-000046326 |
| PLP-025-000046368 | to | PLP-025-000046369 |
| PLP-025-000046371 | to | PLP-025-000046374 |
| PLP-025-000046377 | to | PLP-025-000046382 |
| PLP-025-000046385 | to | PLP-025-000046387 |
| PLP-025-000046393 | to | PLP-025-000046394 |
| PLP-025-000046407 | to | PLP-025-000046407 |
| PLP-025-000046409 | to | PLP-025-000046412 |
| PLP-025-000046415 | to | PLP-025-000046415 |
| PLP-025-000046425 | to | PLP-025-000046427 |
| PLP-025-000046430 | to | PLP-025-000046430 |
| PLP-025-000046498 | to | PLP-025-000046498 |
| PLP-025-000046502 | to | PLP-025-000046504 |
| PLP-025-000046516 | to | PLP-025-000046518 |
| PLP-025-000046529 | to | PLP-025-000046529 |
| PLP-025-000046532 | to | PLP-025-000046532 |
| PLP-025-000046534 | to | PLP-025-000046542 |
| PLP-025-000046544 | to | PLP-025-000046544 |
| PLP-025-000046546 | to | PLP-025-000046549 |
| PLP-025-000046551 | to | PLP-025-000046552 |
| PLP-025-000046554 | to | PLP-025-000046557 |
| PLP-025-000046559 | to | PLP-025-000046559 |
| PLP-025-000046561 | to | PLP-025-000046562 |
| PLP-025-000046565 | to | PLP-025-000046565 |
| PLP-025-000046570 | to | PLP-025-000046570 |
| PLP-025-000046572 | to | PLP-025-000046573 |
| PLP-025-000046575 | to | PLP-025-000046577 |
| PLP-025-000046580 | to | PLP-025-000046581 |
| PLP-025-000046583 | to | PLP-025-000046583 |
| PLP-025-000046589 | to | PLP-025-000046589 |
| PLP-025-000046593 | to | PLP-025-000046593 |
| PLP-025-000046633 | to | PLP-025-000046633 |
| PLP-025-000046652 | to | PLP-025-000046652 |
| PLP-025-000046667 | to | PLP-025-000046667 |
| PLP-025-000046699 | to | PLP-025-000046702 |
| PLP-025-000046715 | to | PLP-025-000046715 |
| PLP-025-000046723 | to | PLP-025-000046723 |
| PLP-025-000046731 | to | PLP-025-000046731 |
| PLP-025-000046742 | to | PLP-025-000046743 |
| PLP-025-000046764 | to | PLP-025-000046764 |
| PLP-025-000046782 | to | PLP-025-000046783 |

| | | |
|---|---|---|
| PLP-025-000046804 | to | PLP-025-000046804 |
| PLP-025-000046808 | to | PLP-025-000046808 |
| PLP-025-000046810 | to | PLP-025-000046810 |
| PLP-025-000046812 | to | PLP-025-000046812 |
| PLP-025-000046815 | to | PLP-025-000046815 |
| PLP-025-000046817 | to | PLP-025-000046817 |
| PLP-025-000046819 | to | PLP-025-000046821 |
| PLP-025-000046823 | to | PLP-025-000046827 |
| PLP-025-000046830 | to | PLP-025-000046830 |
| PLP-025-000046833 | to | PLP-025-000046834 |
| PLP-025-000046846 | to | PLP-025-000046846 |
| PLP-025-000046849 | to | PLP-025-000046856 |
| PLP-025-000046858 | to | PLP-025-000046858 |
| PLP-025-000046860 | to | PLP-025-000046860 |
| PLP-025-000046902 | to | PLP-025-000046902 |
| PLP-025-000046904 | to | PLP-025-000046910 |
| PLP-025-000046913 | to | PLP-025-000046913 |
| PLP-025-000046915 | to | PLP-025-000046917 |
| PLP-025-000046960 | to | PLP-025-000046960 |
| PLP-025-000046979 | to | PLP-025-000046979 |
| PLP-025-000046992 | to | PLP-025-000046992 |
| PLP-025-000047002 | to | PLP-025-000047002 |
| PLP-025-000047010 | to | PLP-025-000047015 |
| PLP-025-000047025 | to | PLP-025-000047026 |
| PLP-025-000047028 | to | PLP-025-000047028 |
| PLP-025-000047038 | to | PLP-025-000047038 |
| PLP-025-000047045 | to | PLP-025-000047045 |
| PLP-025-000047047 | to | PLP-025-000047052 |
| PLP-025-000047054 | to | PLP-025-000047059 |
| PLP-025-000047090 | to | PLP-025-000047090 |
| PLP-025-000047092 | to | PLP-025-000047092 |
| PLP-025-000047128 | to | PLP-025-000047130 |
| PLP-025-000047133 | to | PLP-025-000047133 |
| PLP-025-000047135 | to | PLP-025-000047135 |
| PLP-025-000047139 | to | PLP-025-000047139 |
| PLP-025-000047146 | to | PLP-025-000047146 |
| PLP-025-000047148 | to | PLP-025-000047148 |
| PLP-025-000047157 | to | PLP-025-000047157 |
| PLP-025-000047163 | to | PLP-025-000047164 |
| PLP-025-000047171 | to | PLP-025-000047171 |
| PLP-025-000047173 | to | PLP-025-000047173 |
| PLP-025-000047191 | to | PLP-025-000047191 |
| PLP-025-000047200 | to | PLP-025-000047200 |
| PLP-025-000047206 | to | PLP-025-000047206 |

| | | |
|---|---|---|
| PLP-025-000047218 | to | PLP-025-000047218 |
| PLP-025-000047222 | to | PLP-025-000047222 |
| PLP-025-000047224 | to | PLP-025-000047224 |
| PLP-025-000047233 | to | PLP-025-000047233 |
| PLP-025-000047242 | to | PLP-025-000047242 |
| PLP-025-000047264 | to | PLP-025-000047264 |
| PLP-025-000047283 | to | PLP-025-000047283 |
| PLP-025-000047286 | to | PLP-025-000047286 |
| PLP-025-000047301 | to | PLP-025-000047305 |
| PLP-025-000047321 | to | PLP-025-000047321 |
| PLP-025-000047325 | to | PLP-025-000047325 |
| PLP-025-000047329 | to | PLP-025-000047329 |
| PLP-025-000047333 | to | PLP-025-000047333 |
| PLP-025-000047397 | to | PLP-025-000047398 |
| PLP-025-000047404 | to | PLP-025-000047404 |
| PLP-025-000047406 | to | PLP-025-000047406 |
| PLP-025-000047413 | to | PLP-025-000047413 |
| PLP-025-000047415 | to | PLP-025-000047415 |
| PLP-025-000047417 | to | PLP-025-000047417 |
| PLP-025-000047442 | to | PLP-025-000047442 |
| PLP-025-000047450 | to | PLP-025-000047450 |
| PLP-025-000047452 | to | PLP-025-000047452 |
| PLP-025-000047454 | to | PLP-025-000047455 |
| PLP-025-000047460 | to | PLP-025-000047460 |
| PLP-025-000047464 | to | PLP-025-000047464 |
| PLP-025-000047496 | to | PLP-025-000047496 |
| PLP-025-000047509 | to | PLP-025-000047509 |
| PLP-025-000047517 | to | PLP-025-000047523 |
| PLP-025-000047549 | to | PLP-025-000047549 |
| PLP-025-000047551 | to | PLP-025-000047551 |
| PLP-025-000047554 | to | PLP-025-000047554 |
| PLP-025-000047569 | to | PLP-025-000047569 |
| PLP-025-000047603 | to | PLP-025-000047604 |
| PLP-025-000047606 | to | PLP-025-000047606 |
| PLP-025-000047632 | to | PLP-025-000047632 |
| PLP-025-000047634 | to | PLP-025-000047636 |
| PLP-025-000047657 | to | PLP-025-000047658 |
| PLP-025-000047662 | to | PLP-025-000047662 |
| PLP-025-000047671 | to | PLP-025-000047672 |
| PLP-025-000047701 | to | PLP-025-000047701 |
| PLP-025-000047704 | to | PLP-025-000047704 |
| PLP-025-000047708 | to | PLP-025-000047710 |
| PLP-025-000047712 | to | PLP-025-000047715 |
| PLP-025-000047725 | to | PLP-025-000047728 |

| | | |
|---|---|---|
| PLP-025-000047732 | to | PLP-025-000047732 |
| PLP-025-000047737 | to | PLP-025-000047737 |
| PLP-025-000047740 | to | PLP-025-000047740 |
| PLP-025-000047744 | to | PLP-025-000047744 |
| PLP-025-000047746 | to | PLP-025-000047746 |
| PLP-025-000047749 | to | PLP-025-000047749 |
| PLP-025-000047753 | to | PLP-025-000047753 |
| PLP-025-000047756 | to | PLP-025-000047756 |
| PLP-025-000047761 | to | PLP-025-000047762 |
| PLP-025-000047766 | to | PLP-025-000047766 |
| PLP-025-000047789 | to | PLP-025-000047791 |
| PLP-025-000047793 | to | PLP-025-000047793 |
| PLP-025-000047801 | to | PLP-025-000047801 |
| PLP-025-000047803 | to | PLP-025-000047803 |
| PLP-025-000047806 | to | PLP-025-000047807 |
| PLP-025-000047815 | to | PLP-025-000047817 |
| PLP-025-000047821 | to | PLP-025-000047821 |
| PLP-025-000047833 | to | PLP-025-000047833 |
| PLP-025-000047837 | to | PLP-025-000047837 |
| PLP-025-000047839 | to | PLP-025-000047840 |
| PLP-025-000047842 | to | PLP-025-000047842 |
| PLP-025-000047847 | to | PLP-025-000047847 |
| PLP-025-000047853 | to | PLP-025-000047854 |
| PLP-025-000047856 | to | PLP-025-000047856 |
| PLP-025-000047867 | to | PLP-025-000047867 |
| PLP-025-000047877 | to | PLP-025-000047877 |
| PLP-025-000047880 | to | PLP-025-000047880 |
| PLP-025-000047882 | to | PLP-025-000047882 |
| PLP-025-000047884 | to | PLP-025-000047884 |
| PLP-025-000047886 | to | PLP-025-000047890 |
| PLP-025-000047893 | to | PLP-025-000047893 |
| PLP-025-000047895 | to | PLP-025-000047895 |
| PLP-025-000047898 | to | PLP-025-000047899 |
| PLP-025-000047930 | to | PLP-025-000047930 |
| PLP-025-000047934 | to | PLP-025-000047944 |
| PLP-025-000047957 | to | PLP-025-000047958 |
| PLP-025-000047961 | to | PLP-025-000047961 |
| PLP-025-000047963 | to | PLP-025-000047963 |
| PLP-025-000047967 | to | PLP-025-000047969 |
| PLP-025-000047971 | to | PLP-025-000047973 |
| PLP-025-000048014 | to | PLP-025-000048018 |
| PLP-025-000048022 | to | PLP-025-000048023 |
| PLP-025-000048035 | to | PLP-025-000048038 |
| PLP-025-000048041 | to | PLP-025-000048041 |

| | | |
|---|---|---|
| PLP-025-000048043 | to | PLP-025-000048044 |
| PLP-025-000048069 | to | PLP-025-000048070 |
| PLP-025-000048083 | to | PLP-025-000048084 |
| PLP-025-000048086 | to | PLP-025-000048086 |
| PLP-025-000048106 | to | PLP-025-000048106 |
| PLP-025-000048108 | to | PLP-025-000048108 |
| PLP-025-000048111 | to | PLP-025-000048111 |
| PLP-025-000048123 | to | PLP-025-000048123 |
| PLP-025-000048125 | to | PLP-025-000048125 |
| PLP-025-000048132 | to | PLP-025-000048132 |
| PLP-025-000048146 | to | PLP-025-000048146 |
| PLP-025-000048153 | to | PLP-025-000048153 |
| PLP-025-000048166 | to | PLP-025-000048167 |
| PLP-025-000048169 | to | PLP-025-000048169 |
| PLP-025-000048171 | to | PLP-025-000048171 |
| PLP-025-000048173 | to | PLP-025-000048173 |
| PLP-025-000048203 | to | PLP-025-000048203 |
| PLP-025-000048206 | to | PLP-025-000048206 |
| PLP-025-000048210 | to | PLP-025-000048211 |
| PLP-025-000048215 | to | PLP-025-000048216 |
| PLP-025-000048224 | to | PLP-025-000048224 |
| PLP-025-000048227 | to | PLP-025-000048232 |
| PLP-025-000048234 | to | PLP-025-000048235 |
| PLP-025-000048238 | to | PLP-025-000048238 |
| PLP-025-000048241 | to | PLP-025-000048241 |
| PLP-025-000048251 | to | PLP-025-000048251 |
| PLP-025-000048254 | to | PLP-025-000048254 |
| PLP-025-000048256 | to | PLP-025-000048256 |
| PLP-025-000048270 | to | PLP-025-000048270 |
| PLP-025-000048272 | to | PLP-025-000048272 |
| PLP-025-000048284 | to | PLP-025-000048284 |
| PLP-025-000048305 | to | PLP-025-000048305 |
| PLP-025-000048310 | to | PLP-025-000048310 |
| PLP-025-000048312 | to | PLP-025-000048312 |
| PLP-025-000048315 | to | PLP-025-000048315 |
| PLP-025-000048317 | to | PLP-025-000048317 |
| PLP-025-000048327 | to | PLP-025-000048328 |
| PLP-025-000048335 | to | PLP-025-000048335 |
| PLP-025-000048347 | to | PLP-025-000048347 |
| PLP-025-000048350 | to | PLP-025-000048350 |
| PLP-025-000048363 | to | PLP-025-000048363 |
| PLP-025-000048366 | to | PLP-025-000048366 |
| PLP-025-000048368 | to | PLP-025-000048368 |
| PLP-025-000048384 | to | PLP-025-000048384 |

| | | |
|---|---|---|
| PLP-025-000048402 | to | PLP-025-000048403 |
| PLP-025-000048409 | to | PLP-025-000048409 |
| PLP-025-000048411 | to | PLP-025-000048414 |
| PLP-025-000048417 | to | PLP-025-000048417 |
| PLP-025-000048426 | to | PLP-025-000048426 |
| PLP-025-000048434 | to | PLP-025-000048434 |
| PLP-025-000048449 | to | PLP-025-000048449 |
| PLP-025-000048451 | to | PLP-025-000048454 |
| PLP-025-000048468 | to | PLP-025-000048468 |
| PLP-025-000048472 | to | PLP-025-000048472 |
| PLP-025-000048474 | to | PLP-025-000048474 |
| PLP-025-000048499 | to | PLP-025-000048500 |
| PLP-025-000048525 | to | PLP-025-000048526 |
| PLP-025-000048533 | to | PLP-025-000048533 |
| PLP-025-000048536 | to | PLP-025-000048537 |
| PLP-025-000048547 | to | PLP-025-000048548 |
| PLP-025-000048562 | to | PLP-025-000048563 |
| PLP-025-000048599 | to | PLP-025-000048600 |
| PLP-025-000048612 | to | PLP-025-000048612 |
| PLP-025-000048614 | to | PLP-025-000048615 |
| PLP-025-000048630 | to | PLP-025-000048630 |
| PLP-025-000048639 | to | PLP-025-000048639 |
| PLP-025-000048645 | to | PLP-025-000048645 |
| PLP-025-000048647 | to | PLP-025-000048649 |
| PLP-025-000048651 | to | PLP-025-000048651 |
| PLP-025-000048653 | to | PLP-025-000048662 |
| PLP-025-000048664 | to | PLP-025-000048666 |
| PLP-025-000048668 | to | PLP-025-000048670 |
| PLP-025-000048674 | to | PLP-025-000048674 |
| PLP-025-000048678 | to | PLP-025-000048678 |
| PLP-025-000048680 | to | PLP-025-000048681 |
| PLP-025-000048683 | to | PLP-025-000048683 |
| PLP-025-000048685 | to | PLP-025-000048686 |
| PLP-025-000048689 | to | PLP-025-000048693 |
| PLP-025-000048696 | to | PLP-025-000048700 |
| PLP-025-000048714 | to | PLP-025-000048714 |
| PLP-025-000048742 | to | PLP-025-000048742 |
| PLP-025-000048750 | to | PLP-025-000048750 |
| PLP-025-000048766 | to | PLP-025-000048766 |
| PLP-025-000048768 | to | PLP-025-000048768 |
| PLP-025-000048798 | to | PLP-025-000048800 |
| PLP-025-000048802 | to | PLP-025-000048802 |
| PLP-025-000048807 | to | PLP-025-000048809 |
| PLP-025-000048816 | to | PLP-025-000048816 |

| PLP-025-000048834 | to | PLP-025-000048834 |
|---|---|---|
| PLP-025-000048838 | to | PLP-025-000048839 |
| PLP-025-000048842 | to | PLP-025-000048843 |
| PLP-025-000048845 | to | PLP-025-000048845 |
| PLP-025-000048848 | to | PLP-025-000048848 |
| PLP-025-000048850 | to | PLP-025-000048850 |
| PLP-025-000048857 | to | PLP-025-000048857 |
| PLP-025-000048864 | to | PLP-025-000048864 |
| PLP-025-000048869 | to | PLP-025-000048869 |
| PLP-025-000048877 | to | PLP-025-000048877 |
| PLP-025-000048879 | to | PLP-025-000048879 |
| PLP-025-000048904 | to | PLP-025-000048904 |
| PLP-025-000048922 | to | PLP-025-000048924 |
| PLP-025-000048926 | to | PLP-025-000048926 |
| PLP-025-000048950 | to | PLP-025-000048950 |
| PLP-025-000048953 | to | PLP-025-000048953 |
| PLP-025-000048955 | to | PLP-025-000048955 |
| PLP-025-000048957 | to | PLP-025-000048957 |
| PLP-025-000048965 | to | PLP-025-000048965 |
| PLP-025-000048967 | to | PLP-025-000048967 |
| PLP-025-000048972 | to | PLP-025-000048974 |
| PLP-025-000048976 | to | PLP-025-000048978 |
| PLP-025-000048981 | to | PLP-025-000048981 |
| PLP-025-000049004 | to | PLP-025-000049007 |
| PLP-025-000049023 | to | PLP-025-000049023 |
| PLP-025-000049028 | to | PLP-025-000049028 |
| PLP-025-000049030 | to | PLP-025-000049047 |
| PLP-025-000049054 | to | PLP-025-000049054 |
| PLP-025-000049063 | to | PLP-025-000049063 |
| PLP-025-000049082 | to | PLP-025-000049082 |
| PLP-025-000049089 | to | PLP-025-000049089 |
| PLP-025-000049100 | to | PLP-025-000049100 |
| PLP-025-000049107 | to | PLP-025-000049107 |
| PLP-025-000049119 | to | PLP-025-000049119 |
| PLP-025-000049150 | to | PLP-025-000049150 |
| PLP-025-000049152 | to | PLP-025-000049152 |
| PLP-025-000049154 | to | PLP-025-000049154 |
| PLP-025-000049159 | to | PLP-025-000049160 |
| PLP-025-000049168 | to | PLP-025-000049170 |
| PLP-025-000049179 | to | PLP-025-000049179 |
| PLP-025-000049203 | to | PLP-025-000049203 |
| PLP-025-000049216 | to | PLP-025-000049217 |
| PLP-025-000049227 | to | PLP-025-000049228 |
| PLP-025-000049230 | to | PLP-025-000049232 |

| | | |
|---|---|---|
| PLP-025-000049242 | to | PLP-025-000049242 |
| PLP-025-000049244 | to | PLP-025-000049244 |
| PLP-025-000049257 | to | PLP-025-000049261 |
| PLP-025-000049278 | to | PLP-025-000049278 |
| PLP-025-000049303 | to | PLP-025-000049305 |
| PLP-025-000049319 | to | PLP-025-000049321 |
| PLP-025-000049328 | to | PLP-025-000049328 |
| PLP-025-000049337 | to | PLP-025-000049337 |
| PLP-025-000049359 | to | PLP-025-000049360 |
| PLP-025-000049362 | to | PLP-025-000049362 |
| PLP-025-000049364 | to | PLP-025-000049366 |
| PLP-025-000049368 | to | PLP-025-000049368 |
| PLP-025-000049370 | to | PLP-025-000049380 |
| PLP-025-000049386 | to | PLP-025-000049386 |
| PLP-025-000049388 | to | PLP-025-000049388 |
| PLP-025-000049393 | to | PLP-025-000049393 |
| PLP-025-000049414 | to | PLP-025-000049416 |
| PLP-025-000049418 | to | PLP-025-000049418 |
| PLP-025-000049449 | to | PLP-025-000049449 |
| PLP-025-000049452 | to | PLP-025-000049452 |
| PLP-025-000049488 | to | PLP-025-000049489 |
| PLP-025-000049526 | to | PLP-025-000049526 |
| PLP-025-000049528 | to | PLP-025-000049528 |
| PLP-025-000049531 | to | PLP-025-000049531 |
| PLP-025-000049534 | to | PLP-025-000049536 |
| PLP-025-000049555 | to | PLP-025-000049556 |
| PLP-025-000049560 | to | PLP-025-000049562 |
| PLP-025-000049578 | to | PLP-025-000049579 |
| PLP-025-000049584 | to | PLP-025-000049584 |
| PLP-025-000049617 | to | PLP-025-000049617 |
| PLP-025-000049626 | to | PLP-025-000049626 |
| PLP-025-000049633 | to | PLP-025-000049639 |
| PLP-025-000049644 | to | PLP-025-000049645 |
| PLP-025-000049647 | to | PLP-025-000049647 |
| PLP-025-000049656 | to | PLP-025-000049659 |
| PLP-025-000049664 | to | PLP-025-000049664 |
| PLP-025-000049671 | to | PLP-025-000049671 |
| PLP-025-000049678 | to | PLP-025-000049678 |
| PLP-025-000049680 | to | PLP-025-000049680 |
| PLP-025-000049690 | to | PLP-025-000049690 |
| PLP-025-000049694 | to | PLP-025-000049694 |
| PLP-025-000049700 | to | PLP-025-000049701 |
| PLP-025-000049724 | to | PLP-025-000049724 |
| PLP-025-000049726 | to | PLP-025-000049728 |

| | | |
|---|---|---|
| PLP-025-000049741 | to | PLP-025-000049741 |
| PLP-025-000049772 | to | PLP-025-000049772 |
| PLP-025-000049783 | to | PLP-025-000049784 |
| PLP-025-000049813 | to | PLP-025-000049813 |
| PLP-025-000049885 | to | PLP-025-000049885 |
| PLP-025-000049901 | to | PLP-025-000049902 |
| PLP-025-000049904 | to | PLP-025-000049905 |
| PLP-025-000049964 | to | PLP-025-000049964 |
| PLP-025-000050005 | to | PLP-025-000050005 |
| PLP-025-000050010 | to | PLP-025-000050020 |
| PLP-025-000050022 | to | PLP-025-000050029 |
| PLP-025-000050067 | to | PLP-025-000050067 |
| PLP-025-000050083 | to | PLP-025-000050083 |
| PLP-025-000050111 | to | PLP-025-000050111 |
| PLP-025-000050127 | to | PLP-025-000050127 |
| PLP-025-000050140 | to | PLP-025-000050140 |
| PLP-025-000050142 | to | PLP-025-000050142 |
| PLP-025-000050144 | to | PLP-025-000050144 |
| PLP-025-000050162 | to | PLP-025-000050162 |
| PLP-025-000050171 | to | PLP-025-000050171 |
| PLP-025-000050183 | to | PLP-025-000050183 |
| PLP-025-000050197 | to | PLP-025-000050202 |
| PLP-025-000050237 | to | PLP-025-000050237 |
| PLP-025-000050241 | to | PLP-025-000050241 |
| PLP-025-000050243 | to | PLP-025-000050243 |
| PLP-025-000050245 | to | PLP-025-000050245 |
| PLP-025-000050271 | to | PLP-025-000050274 |
| PLP-025-000050276 | to | PLP-025-000050277 |
| PLP-025-000050279 | to | PLP-025-000050279 |
| PLP-025-000050282 | to | PLP-025-000050283 |
| PLP-025-000050287 | to | PLP-025-000050289 |
| PLP-025-000050291 | to | PLP-025-000050299 |
| PLP-025-000050302 | to | PLP-025-000050302 |
| PLP-025-000050311 | to | PLP-025-000050311 |
| PLP-025-000050318 | to | PLP-025-000050318 |
| PLP-025-000050320 | to | PLP-025-000050320 |
| PLP-025-000050331 | to | PLP-025-000050331 |
| PLP-025-000050335 | to | PLP-025-000050335 |
| PLP-025-000050366 | to | PLP-025-000050367 |
| PLP-025-000050369 | to | PLP-025-000050369 |
| PLP-025-000050381 | to | PLP-025-000050382 |
| PLP-025-000050397 | to | PLP-025-000050398 |
| PLP-025-000050411 | to | PLP-025-000050412 |
| PLP-025-000050419 | to | PLP-025-000050419 |

| | | |
|---|---|---|
| PLP-025-000050421 | to | PLP-025-000050421 |
| PLP-025-000050437 | to | PLP-025-000050438 |
| PLP-025-000050442 | to | PLP-025-000050442 |
| PLP-025-000050445 | to | PLP-025-000050446 |
| PLP-025-000050449 | to | PLP-025-000050449 |
| PLP-025-000050477 | to | PLP-025-000050483 |
| PLP-025-000050487 | to | PLP-025-000050487 |
| PLP-025-000050490 | to | PLP-025-000050490 |
| PLP-025-000050508 | to | PLP-025-000050508 |
| PLP-025-000050561 | to | PLP-025-000050561 |
| PLP-025-000050567 | to | PLP-025-000050568 |
| PLP-025-000050653 | to | PLP-025-000050653 |
| PLP-025-000050655 | to | PLP-025-000050655 |
| PLP-025-000050676 | to | PLP-025-000050676 |
| PLP-025-000050715 | to | PLP-025-000050715 |
| PLP-025-000050720 | to | PLP-025-000050720 |
| PLP-025-000050737 | to | PLP-025-000050738 |
| PLP-025-000050748 | to | PLP-025-000050748 |
| PLP-025-000050809 | to | PLP-025-000050810 |
| PLP-025-000050867 | to | PLP-025-000050867 |
| PLP-025-000050872 | to | PLP-025-000050872 |
| PLP-025-000050879 | to | PLP-025-000050879 |
| PLP-025-000050916 | to | PLP-025-000050918 |
| PLP-025-000050969 | to | PLP-025-000050969 |
| PLP-025-000050974 | to | PLP-025-000050974 |
| PLP-025-000051020 | to | PLP-025-000051021 |
| PLP-025-000051037 | to | PLP-025-000051039 |
| PLP-025-000051053 | to | PLP-025-000051053 |
| PLP-025-000051055 | to | PLP-025-000051058 |
| PLP-025-000051063 | to | PLP-025-000051063 |
| PLP-025-000051067 | to | PLP-025-000051067 |
| PLP-025-000051069 | to | PLP-025-000051069 |
| PLP-025-000051071 | to | PLP-025-000051075 |
| PLP-025-000051077 | to | PLP-025-000051078 |
| PLP-025-000051083 | to | PLP-025-000051085 |
| PLP-025-000051101 | to | PLP-025-000051101 |
| PLP-025-000051111 | to | PLP-025-000051114 |
| PLP-025-000051119 | to | PLP-025-000051120 |
| PLP-025-000051127 | to | PLP-025-000051128 |
| PLP-025-000051130 | to | PLP-025-000051130 |
| PLP-025-000051134 | to | PLP-025-000051135 |
| PLP-025-000051138 | to | PLP-025-000051141 |
| PLP-025-000051143 | to | PLP-025-000051145 |
| PLP-128-000000016 | to | PLP-128-000000016 |

| PLP-128-000000025 | to | PLP-128-000000025 |
|---|---|---|
| PLP-128-000000044 | to | PLP-128-000000044 |
| PLP-128-000000049 | to | PLP-128-000000052 |
| PLP-128-000000054 | to | PLP-128-000000054 |
| PLP-128-000000057 | to | PLP-128-000000057 |
| PLP-128-000000061 | to | PLP-128-000000062 |
| PLP-128-000000073 | to | PLP-128-000000073 |
| PLP-128-000000078 | to | PLP-128-000000078 |
| PLP-128-000000083 | to | PLP-128-000000083 |
| PLP-128-000000096 | to | PLP-128-000000096 |
| PLP-128-000000101 | to | PLP-128-000000106 |
| PLP-128-000000127 | to | PLP-128-000000128 |
| PLP-128-000000169 | to | PLP-128-000000169 |
| PLP-128-000000195 | to | PLP-128-000000218 |
| PLP-128-000000220 | to | PLP-128-000000221 |
| PLP-128-000000271 | to | PLP-128-000000285 |
| PLP-128-000000303 | to | PLP-128-000000305 |
| PLP-128-000000317 | to | PLP-128-000000319 |
| PLP-128-000000325 | to | PLP-128-000000325 |
| PLP-128-000000327 | to | PLP-128-000000327 |
| PLP-128-000000329 | to | PLP-128-000000329 |
| PLP-128-000000331 | to | PLP-128-000000331 |
| PLP-128-000000333 | to | PLP-128-000000333 |
| PLP-128-000000335 | to | PLP-128-000000335 |
| PLP-128-000000337 | to | PLP-128-000000337 |
| PLP-128-000000339 | to | PLP-128-000000339 |
| PLP-128-000000341 | to | PLP-128-000000341 |
| PLP-128-000000343 | to | PLP-128-000000345 |
| PLP-128-000000348 | to | PLP-128-000000350 |
| PLP-128-000000398 | to | PLP-128-000000401 |
| PLP-128-000000518 | to | PLP-128-000000518 |
| PLP-128-000000578 | to | PLP-128-000000598 |
| PLP-128-000000640 | to | PLP-128-000000648 |
| PLP-128-000000650 | to | PLP-128-000000662 |
| PLP-128-000000664 | to | PLP-128-000000665 |
| PLP-128-000000677 | to | PLP-128-000000688 |
| PLP-128-000000690 | to | PLP-128-000000725 |
| PLP-128-000000778 | to | PLP-128-000000778 |
| PLP-128-000000804 | to | PLP-128-000000804 |
| PLP-128-000000816 | to | PLP-128-000000816 |
| PLP-128-000000833 | to | PLP-128-000000834 |
| PLP-128-000000838 | to | PLP-128-000000838 |
| PLP-128-000000855 | to | PLP-128-000000855 |
| PLP-128-000000861 | to | PLP-128-000000862 |

| | | |
|---|---|---|
| PLP-128-000000865 | to | PLP-128-000000865 |
| PLP-128-000000879 | to | PLP-128-000000879 |
| PLP-128-000000890 | to | PLP-128-000000890 |
| PLP-128-000000892 | to | PLP-128-000000892 |
| PLP-128-000000900 | to | PLP-128-000000900 |
| PLP-128-000000905 | to | PLP-128-000000906 |
| PLP-128-000000908 | to | PLP-128-000000908 |
| PLP-128-000000939 | to | PLP-128-000000939 |
| PLP-128-000000958 | to | PLP-128-000000959 |
| PLP-128-000000961 | to | PLP-128-000000961 |
| PLP-128-000000970 | to | PLP-128-000000970 |
| PLP-128-000000984 | to | PLP-128-000000984 |
| PLP-128-000000997 | to | PLP-128-000000997 |
| PLP-128-000000999 | to | PLP-128-000001000 |
| PLP-128-000001005 | to | PLP-128-000001006 |
| PLP-128-000001009 | to | PLP-128-000001009 |
| PLP-128-000001011 | to | PLP-128-000001012 |
| PLP-128-000001022 | to | PLP-128-000001022 |
| PLP-128-000001035 | to | PLP-128-000001035 |
| PLP-128-000001041 | to | PLP-128-000001041 |
| PLP-128-000001046 | to | PLP-128-000001047 |
| PLP-128-000001051 | to | PLP-128-000001051 |
| PLP-128-000001060 | to | PLP-128-000001060 |
| PLP-128-000001062 | to | PLP-128-000001062 |
| PLP-128-000001064 | to | PLP-128-000001064 |
| PLP-128-000001068 | to | PLP-128-000001068 |
| PLP-128-000001072 | to | PLP-128-000001072 |
| PLP-128-000001074 | to | PLP-128-000001074 |
| PLP-128-000001092 | to | PLP-128-000001092 |
| PLP-128-000001098 | to | PLP-128-000001098 |
| PLP-128-000001168 | to | PLP-128-000001168 |
| PLP-128-000001187 | to | PLP-128-000001187 |
| PLP-128-000001199 | to | PLP-128-000001199 |
| PLP-128-000001205 | to | PLP-128-000001205 |
| PLP-128-000001209 | to | PLP-128-000001209 |
| PLP-128-000001230 | to | PLP-128-000001230 |
| PLP-128-000001279 | to | PLP-128-000001279 |
| PLP-128-000001338 | to | PLP-128-000001338 |
| PLP-128-000001381 | to | PLP-128-000001381 |
| PLP-128-000001385 | to | PLP-128-000001388 |
| PLP-128-000001390 | to | PLP-128-000001393 |
| PLP-128-000001405 | to | PLP-128-000001405 |
| PLP-128-000001440 | to | PLP-128-000001440 |
| PLP-128-000001536 | to | PLP-128-000001536 |

| | | |
|---|---|---|
| PLP-128-000001592 | to | PLP-128-000001592 |
| PLP-128-000001716 | to | PLP-128-000001717 |
| PLP-128-000001798 | to | PLP-128-000001798 |
| PLP-128-000001969 | to | PLP-128-000001969 |
| PLP-128-000001973 | to | PLP-128-000001973 |
| PLP-128-000002002 | to | PLP-128-000002002 |
| PLP-128-000002024 | to | PLP-128-000002024 |
| PLP-128-000002030 | to | PLP-128-000002030 |
| PLP-128-000002093 | to | PLP-128-000002094 |
| PLP-128-000002175 | to | PLP-128-000002175 |
| PLP-128-000002183 | to | PLP-128-000002184 |
| PLP-128-000002190 | to | PLP-128-000002199 |
| PLP-128-000002201 | to | PLP-128-000002204 |
| PLP-128-000002214 | to | PLP-128-000002214 |
| PLP-128-000002231 | to | PLP-128-000002231 |
| PLP-128-000002275 | to | PLP-128-000002276 |
| PLP-128-000002291 | to | PLP-128-000002291 |
| PLP-128-000002357 | to | PLP-128-000002358 |
| PLP-128-000002384 | to | PLP-128-000002384 |
| PLP-128-000002386 | to | PLP-128-000002386 |
| PLP-128-000002425 | to | PLP-128-000002425 |
| PLP-128-000002435 | to | PLP-128-000002435 |
| PLP-128-000002466 | to | PLP-128-000002466 |
| PLP-128-000002468 | to | PLP-128-000002468 |
| PLP-128-000002470 | to | PLP-128-000002470 |
| PLP-128-000002515 | to | PLP-128-000002515 |
| PLP-128-000002626 | to | PLP-128-000002627 |
| PLP-128-000002629 | to | PLP-128-000002633 |
| PLP-128-000002635 | to | PLP-128-000002635 |
| PLP-128-000002637 | to | PLP-128-000002638 |
| PLP-128-000002640 | to | PLP-128-000002640 |
| PLP-128-000002642 | to | PLP-128-000002642 |
| PLP-128-000002646 | to | PLP-128-000002646 |
| PLP-128-000002706 | to | PLP-128-000002710 |
| PLP-128-000002722 | to | PLP-128-000002722 |
| PLP-128-000002737 | to | PLP-128-000002737 |
| PLP-128-000002764 | to | PLP-128-000002764 |
| PLP-128-000002796 | to | PLP-128-000002796 |
| PLP-128-000002848 | to | PLP-128-000002853 |
| PLP-128-000002897 | to | PLP-128-000002918 |
| PLP-128-000002988 | to | PLP-128-000002988 |
| PLP-128-000003012 | to | PLP-128-000003017 |
| PLP-128-000003026 | to | PLP-128-000003030 |
| PLP-128-000003062 | to | PLP-128-000003063 |

| | | |
|---|---|---|
| PLP-128-000003075 | to | PLP-128-000003080 |
| PLP-128-000003119 | to | PLP-128-000003119 |
| PLP-128-000003129 | to | PLP-128-000003129 |
| PLP-128-000003226 | to | PLP-128-000003229 |
| PLP-128-000003231 | to | PLP-128-000003232 |
| PLP-128-000003236 | to | PLP-128-000003240 |
| PLP-128-000003243 | to | PLP-128-000003244 |
| PLP-128-000003246 | to | PLP-128-000003246 |
| PLP-128-000003248 | to | PLP-128-000003248 |
| PLP-128-000003250 | to | PLP-128-000003275 |
| PLP-128-000003280 | to | PLP-128-000003280 |
| PLP-128-000003461 | to | PLP-128-000003463 |
| PLP-128-000003474 | to | PLP-128-000003480 |
| PLP-128-000003565 | to | PLP-128-000003574 |
| PLP-128-000003693 | to | PLP-128-000003695 |
| PLP-128-000003889 | to | PLP-128-000003889 |
| PLP-128-000004140 | to | PLP-128-000004140 |
| PLP-128-000004195 | to | PLP-128-000004195 |
| PLP-128-000004214 | to | PLP-128-000004214 |
| PLP-128-000004306 | to | PLP-128-000004306 |
| PLP-128-000004310 | to | PLP-128-000004327 |
| PLP-128-000004340 | to | PLP-128-000004358 |
| PLP-128-000004612 | to | PLP-128-000004612 |
| PLP-128-000004619 | to | PLP-128-000004619 |
| PLP-128-000004673 | to | PLP-128-000004676 |
| PLP-128-000004678 | to | PLP-128-000004678 |
| PLP-128-000004891 | to | PLP-128-000004891 |
| PLP-128-000004916 | to | PLP-128-000004921 |
| PLP-128-000004970 | to | PLP-128-000004970 |
| PLP-128-000004972 | to | PLP-128-000004972 |
| PLP-128-000004974 | to | PLP-128-000004974 |
| PLP-128-000004976 | to | PLP-128-000004976 |
| PLP-128-000005019 | to | PLP-128-000005023 |
| PLP-128-000005035 | to | PLP-128-000005038 |
| PLP-128-000005057 | to | PLP-128-000005057 |
| PLP-128-000005059 | to | PLP-128-000005059 |
| PLP-128-000005061 | to | PLP-128-000005061 |
| PLP-128-000005063 | to | PLP-128-000005063 |
| PLP-128-000005084 | to | PLP-128-000005090 |
| PLP-128-000005123 | to | PLP-128-000005128 |
| PLP-128-000005147 | to | PLP-128-000005150 |
| PLP-128-000005152 | to | PLP-128-000005152 |
| PLP-128-000005154 | to | PLP-128-000005154 |
| PLP-128-000005239 | to | PLP-128-000005245 |

| | | |
|---|---|---|
| PLP-128-000005247 | to | PLP-128-000005251 |
| PLP-128-000005284 | to | PLP-128-000005284 |
| PLP-128-000005379 | to | PLP-128-000005379 |
| PLP-128-000005433 | to | PLP-128-000005433 |
| PLP-128-000005539 | to | PLP-128-000005539 |
| PLP-128-000005588 | to | PLP-128-000005592 |
| PLP-128-000005631 | to | PLP-128-000005631 |
| PLP-128-000005652 | to | PLP-128-000005659 |
| PLP-128-000005663 | to | PLP-128-000005663 |
| PLP-128-000005669 | to | PLP-128-000005672 |
| PLP-128-000005764 | to | PLP-128-000005767 |
| PLP-128-000005869 | to | PLP-128-000005870 |
| PLP-128-000005924 | to | PLP-128-000005924 |
| PLP-128-000006010 | to | PLP-128-000006010 |
| PLP-128-000006093 | to | PLP-128-000006094 |
| PLP-128-000006096 | to | PLP-128-000006098 |
| PLP-128-000006113 | to | PLP-128-000006113 |
| PLP-128-000006468 | to | PLP-128-000006468 |
| PLP-129-000000005 | to | PLP-129-000000005 |
| PLP-129-000000027 | to | PLP-129-000000028 |
| PLP-129-000000031 | to | PLP-129-000000031 |
| PLP-129-000000048 | to | PLP-129-000000048 |
| PLP-129-000000053 | to | PLP-129-000000053 |
| PLP-129-000000055 | to | PLP-129-000000055 |
| PLP-129-000000074 | to | PLP-129-000000074 |
| PLP-129-000000078 | to | PLP-129-000000078 |
| PLP-129-000000080 | to | PLP-129-000000080 |
| PLP-129-000000106 | to | PLP-129-000000107 |
| PLP-129-000000110 | to | PLP-129-000000110 |
| PLP-129-000000114 | to | PLP-129-000000114 |
| PLP-129-000000128 | to | PLP-129-000000128 |
| PLP-129-000000141 | to | PLP-129-000000141 |
| PLP-129-000000146 | to | PLP-129-000000146 |
| PLP-129-000000150 | to | PLP-129-000000150 |
| PLP-129-000000155 | to | PLP-129-000000155 |
| PLP-129-000000164 | to | PLP-129-000000164 |
| PLP-129-000000168 | to | PLP-129-000000169 |
| PLP-129-000000181 | to | PLP-129-000000182 |
| PLP-129-000000184 | to | PLP-129-000000184 |
| PLP-129-000000189 | to | PLP-129-000000189 |
| PLP-129-000000194 | to | PLP-129-000000194 |
| PLP-129-000000198 | to | PLP-129-000000199 |
| PLP-129-000000202 | to | PLP-129-000000202 |
| PLP-129-000000204 | to | PLP-129-000000204 |

| | | |
|---|---|---|
| PLP-129-000000208 | to | PLP-129-000000208 |
| PLP-129-000000210 | to | PLP-129-000000211 |
| PLP-129-000000214 | to | PLP-129-000000214 |
| PLP-129-000000216 | to | PLP-129-000000218 |
| PLP-129-000000220 | to | PLP-129-000000220 |
| PLP-129-000000224 | to | PLP-129-000000224 |
| PLP-129-000000230 | to | PLP-129-000000230 |
| PLP-129-000000239 | to | PLP-129-000000239 |
| PLP-129-000000242 | to | PLP-129-000000242 |
| PLP-129-000000268 | to | PLP-129-000000268 |
| PLP-129-000000277 | to | PLP-129-000000278 |
| PLP-129-000000286 | to | PLP-129-000000286 |
| PLP-129-000000289 | to | PLP-129-000000289 |
| PLP-129-000000302 | to | PLP-129-000000302 |
| PLP-129-000000307 | to | PLP-129-000000308 |
| PLP-129-000000321 | to | PLP-129-000000321 |
| PLP-129-000000329 | to | PLP-129-000000329 |
| PLP-129-000000345 | to | PLP-129-000000345 |
| PLP-129-000000355 | to | PLP-129-000000355 |
| PLP-129-000000364 | to | PLP-129-000000364 |
| PLP-129-000000368 | to | PLP-129-000000368 |
| PLP-129-000000397 | to | PLP-129-000000397 |
| PLP-129-000000403 | to | PLP-129-000000403 |
| PLP-129-000000407 | to | PLP-129-000000407 |
| PLP-129-000000409 | to | PLP-129-000000409 |
| PLP-129-000000411 | to | PLP-129-000000411 |
| PLP-129-000000419 | to | PLP-129-000000419 |
| PLP-129-000000427 | to | PLP-129-000000427 |
| PLP-129-000000432 | to | PLP-129-000000432 |
| PLP-129-000000435 | to | PLP-129-000000435 |
| PLP-129-000000448 | to | PLP-129-000000448 |
| PLP-129-000000452 | to | PLP-129-000000452 |
| PLP-129-000000468 | to | PLP-129-000000468 |
| PLP-129-000000473 | to | PLP-129-000000473 |
| PLP-129-000000484 | to | PLP-129-000000484 |
| PLP-129-000000486 | to | PLP-129-000000486 |
| PLP-129-000000532 | to | PLP-129-000000532 |
| PLP-129-000000546 | to | PLP-129-000000546 |
| PLP-129-000000559 | to | PLP-129-000000559 |
| PLP-129-000000571 | to | PLP-129-000000571 |
| PLP-129-000000573 | to | PLP-129-000000574 |
| PLP-129-000000578 | to | PLP-129-000000578 |
| PLP-129-000000580 | to | PLP-129-000000580 |
| PLP-129-000000585 | to | PLP-129-000000585 |

PLP-129-000000587       to       PLP-129-000000587
PLP-129-000000599       to       PLP-129-000000599
PLP-129-000000605       to       PLP-129-000000605
PLP-129-000000615       to       PLP-129-000000615
PLP-129-000000624       to       PLP-129-000000624
PLP-129-000000634       to       PLP-129-000000634
PLP-129-000000637       to       PLP-129-000000638
PLP-129-000000643       to       PLP-129-000000643
PLP-129-000000649       to       PLP-129-000000650
PLP-129-000000653       to       PLP-129-000000653
PLP-129-000000657       to       PLP-129-000000657
PLP-129-000000666       to       PLP-129-000000666
PLP-129-000000677       to       PLP-129-000000677
PLP-129-000000700       to       PLP-129-000000700
PLP-129-000000703       to       PLP-129-000000703
PLP-129-000000751       to       PLP-129-000000751
PLP-129-000000796       to       PLP-129-000000796
PLP-129-000000800       to       PLP-129-000000800
PLP-129-000000808       to       PLP-129-000000808
PLP-129-000000823       to       PLP-129-000000823
PLP-129-000000857       to       PLP-129-000000857
PLP-129-000000863       to       PLP-129-000000864
PLP-129-000000868       to       PLP-129-000000868
PLP-129-000000880       to       PLP-129-000000882
PLP-129-000000884       to       PLP-129-000000884
PLP-129-000000888       to       PLP-129-000000888
PLP-129-000000915       to       PLP-129-000000915
PLP-129-000000917       to       PLP-129-000000918
PLP-129-000000920       to       PLP-129-000000921
PLP-129-000000923       to       PLP-129-000000925
PLP-129-000000930       to       PLP-129-000000930
PLP-129-000000936       to       PLP-129-000000936
PLP-129-000000951       to       PLP-129-000000951
PLP-129-000000972       to       PLP-129-000000973
PLP-129-000000987       to       PLP-129-000000991
PLP-129-000001020       to       PLP-129-000001020
PLP-129-000001049       to       PLP-129-000001049
PLP-129-000001058       to       PLP-129-000001058
PLP-129-000001062       to       PLP-129-000001062
PLP-129-000001075       to       PLP-129-000001075
PLP-129-000001082       to       PLP-129-000001082
PLP-129-000001101       to       PLP-129-000001101
PLP-129-000001118       to       PLP-129-000001118
PLP-129-000001121       to       PLP-129-000001122

| | | |
|---|---|---|
| PLP-129-000001126 | to | PLP-129-000001126 |
| PLP-129-000001131 | to | PLP-129-000001131 |
| PLP-129-000001134 | to | PLP-129-000001134 |
| PLP-129-000001141 | to | PLP-129-000001141 |
| PLP-129-000001166 | to | PLP-129-000001166 |
| PLP-129-000001192 | to | PLP-129-000001194 |
| PLP-129-000001260 | to | PLP-129-000001260 |
| PLP-129-000001270 | to | PLP-129-000001270 |
| PLP-129-000001298 | to | PLP-129-000001298 |
| PLP-129-000001319 | to | PLP-129-000001319 |
| PLP-129-000001335 | to | PLP-129-000001335 |
| PLP-129-000001343 | to | PLP-129-000001343 |
| PLP-129-000001382 | to | PLP-129-000001382 |
| PLP-129-000001384 | to | PLP-129-000001384 |
| PLP-129-000001386 | to | PLP-129-000001386 |
| PLP-129-000001399 | to | PLP-129-000001401 |
| PLP-129-000001438 | to | PLP-129-000001438 |
| PLP-129-000001446 | to | PLP-129-000001447 |
| PLP-129-000001449 | to | PLP-129-000001449 |
| PLP-129-000001475 | to | PLP-129-000001475 |
| PLP-129-000001502 | to | PLP-129-000001504 |
| PLP-129-000001514 | to | PLP-129-000001514 |
| PLP-129-000001520 | to | PLP-129-000001520 |
| PLP-129-000001528 | to | PLP-129-000001528 |
| PLP-129-000001609 | to | PLP-129-000001610 |
| PLP-129-000001612 | to | PLP-129-000001612 |
| PLP-129-000001636 | to | PLP-129-000001636 |
| PLP-129-000001639 | to | PLP-129-000001643 |
| PLP-129-000001650 | to | PLP-129-000001650 |
| PLP-129-000001658 | to | PLP-129-000001658 |
| PLP-129-000001662 | to | PLP-129-000001662 |
| PLP-129-000001680 | to | PLP-129-000001680 |
| PLP-129-000001684 | to | PLP-129-000001684 |
| PLP-129-000001703 | to | PLP-129-000001703 |
| PLP-129-000001705 | to | PLP-129-000001705 |
| PLP-129-000001723 | to | PLP-129-000001723 |
| PLP-129-000001736 | to | PLP-129-000001737 |
| PLP-129-000001747 | to | PLP-129-000001747 |
| PLP-129-000001754 | to | PLP-129-000001754 |
| PLP-129-000001770 | to | PLP-129-000001770 |
| PLP-129-000001772 | to | PLP-129-000001772 |
| PLP-129-000001774 | to | PLP-129-000001775 |
| PLP-129-000001781 | to | PLP-129-000001781 |
| PLP-129-000001786 | to | PLP-129-000001786 |

| | | |
|---|---|---|
| PLP-129-000001803 | to | PLP-129-000001803 |
| PLP-129-000001809 | to | PLP-129-000001809 |
| PLP-129-000001813 | to | PLP-129-000001814 |
| PLP-129-000001818 | to | PLP-129-000001818 |
| PLP-129-000001825 | to | PLP-129-000001825 |
| PLP-129-000001840 | to | PLP-129-000001840 |
| PLP-129-000001842 | to | PLP-129-000001842 |
| PLP-129-000001850 | to | PLP-129-000001850 |
| PLP-129-000001863 | to | PLP-129-000001863 |
| PLP-129-000001880 | to | PLP-129-000001883 |
| PLP-129-000001914 | to | PLP-129-000001916 |
| PLP-129-000001930 | to | PLP-129-000001930 |
| PLP-129-000001955 | to | PLP-129-000001955 |
| PLP-129-000001958 | to | PLP-129-000001958 |
| PLP-129-000001960 | to | PLP-129-000001960 |
| PLP-129-000001969 | to | PLP-129-000001969 |
| PLP-129-000001971 | to | PLP-129-000001972 |
| PLP-129-000001985 | to | PLP-129-000001987 |
| PLP-129-000001989 | to | PLP-129-000001989 |
| PLP-129-000001991 | to | PLP-129-000001992 |
| PLP-129-000001997 | to | PLP-129-000001997 |
| PLP-129-000002010 | to | PLP-129-000002010 |
| PLP-129-000002018 | to | PLP-129-000002018 |
| PLP-129-000002021 | to | PLP-129-000002021 |
| PLP-129-000002024 | to | PLP-129-000002024 |
| PLP-129-000002028 | to | PLP-129-000002028 |
| PLP-129-000002048 | to | PLP-129-000002048 |
| PLP-129-000002092 | to | PLP-129-000002092 |
| PLP-129-000002097 | to | PLP-129-000002097 |
| PLP-129-000002107 | to | PLP-129-000002107 |
| PLP-129-000002135 | to | PLP-129-000002135 |
| PLP-129-000002144 | to | PLP-129-000002144 |
| PLP-129-000002149 | to | PLP-129-000002149 |
| PLP-129-000002152 | to | PLP-129-000002152 |
| PLP-129-000002159 | to | PLP-129-000002160 |
| PLP-129-000002170 | to | PLP-129-000002170 |
| PLP-129-000002173 | to | PLP-129-000002173 |
| PLP-129-000002177 | to | PLP-129-000002177 |
| PLP-129-000002180 | to | PLP-129-000002180 |
| PLP-129-000002204 | to | PLP-129-000002204 |
| PLP-129-000002221 | to | PLP-129-000002221 |
| PLP-129-000002247 | to | PLP-129-000002247 |
| PLP-129-000002264 | to | PLP-129-000002264 |
| PLP-129-000002278 | to | PLP-129-000002278 |

| PLP-129-000002282 | to | PLP-129-000002282 |
| PLP-129-000002291 | to | PLP-129-000002291 |
| PLP-129-000002301 | to | PLP-129-000002301 |
| PLP-129-000002341 | to | PLP-129-000002341 |
| PLP-129-000002343 | to | PLP-129-000002343 |
| PLP-129-000002346 | to | PLP-129-000002346 |
| PLP-129-000002348 | to | PLP-129-000002349 |
| PLP-129-000002351 | to | PLP-129-000002351 |
| PLP-129-000002358 | to | PLP-129-000002358 |
| PLP-129-000002361 | to | PLP-129-000002361 |
| PLP-129-000002368 | to | PLP-129-000002368 |
| PLP-129-000002373 | to | PLP-129-000002373 |
| PLP-129-000002375 | to | PLP-129-000002375 |
| PLP-129-000002380 | to | PLP-129-000002380 |
| PLP-129-000002383 | to | PLP-129-000002384 |
| PLP-129-000002386 | to | PLP-129-000002386 |
| PLP-129-000002388 | to | PLP-129-000002388 |
| PLP-129-000002390 | to | PLP-129-000002390 |
| PLP-129-000002394 | to | PLP-129-000002394 |
| PLP-129-000002411 | to | PLP-129-000002411 |
| PLP-129-000002413 | to | PLP-129-000002413 |
| PLP-129-000002416 | to | PLP-129-000002416 |
| PLP-129-000002421 | to | PLP-129-000002421 |
| PLP-129-000002423 | to | PLP-129-000002423 |
| PLP-129-000002425 | to | PLP-129-000002425 |
| PLP-129-000002428 | to | PLP-129-000002428 |
| PLP-129-000002430 | to | PLP-129-000002430 |
| PLP-129-000002438 | to | PLP-129-000002440 |
| PLP-129-000002442 | to | PLP-129-000002442 |
| PLP-129-000002451 | to | PLP-129-000002453 |
| PLP-129-000002501 | to | PLP-129-000002501 |
| PLP-129-000002514 | to | PLP-129-000002514 |
| PLP-129-000002523 | to | PLP-129-000002523 |
| PLP-129-000002525 | to | PLP-129-000002525 |
| PLP-129-000002587 | to | PLP-129-000002587 |
| PLP-129-000002593 | to | PLP-129-000002594 |
| PLP-129-000002602 | to | PLP-129-000002602 |
| PLP-129-000002612 | to | PLP-129-000002612 |
| PLP-129-000002671 | to | PLP-129-000002671 |
| PLP-129-000002776 | to | PLP-129-000002776 |
| PLP-129-000002832 | to | PLP-129-000002832 |
| PLP-129-000002861 | to | PLP-129-000002861 |
| PLP-129-000002885 | to | PLP-129-000002885 |
| PLP-129-000002910 | to | PLP-129-000002910 |

| | | |
|---|---|---|
| PLP-129-000002912 | to | PLP-129-000002912 |
| PLP-129-000002916 | to | PLP-129-000002916 |
| PLP-129-000002961 | to | PLP-129-000002961 |
| PLP-129-000003015 | to | PLP-129-000003015 |
| PLP-129-000003034 | to | PLP-129-000003034 |
| PLP-129-000003042 | to | PLP-129-000003043 |
| PLP-129-000003045 | to | PLP-129-000003045 |
| PLP-129-000003049 | to | PLP-129-000003049 |
| PLP-129-000003053 | to | PLP-129-000003053 |
| PLP-129-000003056 | to | PLP-129-000003057 |
| PLP-129-000003062 | to | PLP-129-000003064 |
| PLP-129-000003074 | to | PLP-129-000003074 |
| PLP-129-000003081 | to | PLP-129-000003081 |
| PLP-129-000003089 | to | PLP-129-000003089 |
| PLP-129-000003101 | to | PLP-129-000003101 |
| PLP-129-000003134 | to | PLP-129-000003134 |
| PLP-129-000003145 | to | PLP-129-000003145 |
| PLP-129-000003151 | to | PLP-129-000003151 |
| PLP-129-000003158 | to | PLP-129-000003158 |
| PLP-129-000003176 | to | PLP-129-000003177 |
| PLP-129-000003181 | to | PLP-129-000003181 |
| PLP-129-000003187 | to | PLP-129-000003187 |
| PLP-129-000003190 | to | PLP-129-000003191 |
| PLP-129-000003193 | to | PLP-129-000003195 |
| PLP-129-000003198 | to | PLP-129-000003199 |
| PLP-129-000003207 | to | PLP-129-000003210 |
| PLP-129-000003215 | to | PLP-129-000003215 |
| PLP-129-000003246 | to | PLP-129-000003246 |
| PLP-129-000003249 | to | PLP-129-000003249 |
| PLP-129-000003253 | to | PLP-129-000003253 |
| PLP-129-000003264 | to | PLP-129-000003264 |
| PLP-129-000003271 | to | PLP-129-000003271 |
| PLP-129-000003295 | to | PLP-129-000003296 |
| PLP-129-000003301 | to | PLP-129-000003301 |
| PLP-129-000003303 | to | PLP-129-000003303 |
| PLP-129-000003308 | to | PLP-129-000003308 |
| PLP-129-000003319 | to | PLP-129-000003320 |
| PLP-129-000003329 | to | PLP-129-000003329 |
| PLP-129-000003383 | to | PLP-129-000003383 |
| PLP-129-000003389 | to | PLP-129-000003389 |
| PLP-129-000003396 | to | PLP-129-000003396 |
| PLP-129-000003420 | to | PLP-129-000003420 |
| PLP-129-000003426 | to | PLP-129-000003426 |
| PLP-129-000003429 | to | PLP-129-000003429 |

| | | |
|---|---|---|
| PLP-129-000003470 | to | PLP-129-000003470 |
| PLP-129-000003530 | to | PLP-129-000003530 |
| PLP-129-000003543 | to | PLP-129-000003543 |
| PLP-129-000003608 | to | PLP-129-000003608 |
| PLP-129-000003618 | to | PLP-129-000003618 |
| PLP-129-000003637 | to | PLP-129-000003637 |
| PLP-129-000003640 | to | PLP-129-000003641 |
| PLP-129-000003654 | to | PLP-129-000003654 |
| PLP-129-000003692 | to | PLP-129-000003692 |
| PLP-129-000003696 | to | PLP-129-000003696 |
| PLP-129-000003750 | to | PLP-129-000003750 |
| PLP-129-000003756 | to | PLP-129-000003756 |
| PLP-129-000003779 | to | PLP-129-000003779 |
| PLP-129-000003786 | to | PLP-129-000003786 |
| PLP-129-000003789 | to | PLP-129-000003789 |
| PLP-129-000003810 | to | PLP-129-000003810 |
| PLP-129-000003834 | to | PLP-129-000003834 |
| PLP-129-000003868 | to | PLP-129-000003868 |
| PLP-129-000003873 | to | PLP-129-000003873 |
| PLP-129-000003905 | to | PLP-129-000003905 |
| PLP-129-000003907 | to | PLP-129-000003907 |
| PLP-129-000003912 | to | PLP-129-000003912 |
| PLP-129-000003918 | to | PLP-129-000003918 |
| PLP-129-000003922 | to | PLP-129-000003922 |
| PLP-129-000003928 | to | PLP-129-000003928 |
| PLP-129-000003930 | to | PLP-129-000003930 |
| PLP-129-000003958 | to | PLP-129-000003958 |
| PLP-129-000003964 | to | PLP-129-000003964 |
| PLP-129-000003969 | to | PLP-129-000003969 |
| PLP-129-000003972 | to | PLP-129-000003972 |
| PLP-129-000003990 | to | PLP-129-000003990 |
| PLP-129-000004002 | to | PLP-129-000004003 |
| PLP-129-000004029 | to | PLP-129-000004029 |
| PLP-129-000004037 | to | PLP-129-000004037 |
| PLP-129-000004047 | to | PLP-129-000004047 |
| PLP-129-000004050 | to | PLP-129-000004050 |
| PLP-129-000004053 | to | PLP-129-000004053 |
| PLP-129-000004076 | to | PLP-129-000004076 |
| PLP-129-000004183 | to | PLP-129-000004184 |
| PLP-129-000004208 | to | PLP-129-000004208 |
| PLP-129-000004217 | to | PLP-129-000004218 |
| PLP-129-000004228 | to | PLP-129-000004228 |
| PLP-129-000004251 | to | PLP-129-000004251 |
| PLP-129-000004263 | to | PLP-129-000004263 |

| PLP-129-000004267 | to | PLP-129-000004267 |
|---|---|---|
| PLP-129-000004279 | to | PLP-129-000004279 |
| PLP-129-000004287 | to | PLP-129-000004289 |
| PLP-129-000004304 | to | PLP-129-000004304 |
| PLP-129-000004350 | to | PLP-129-000004350 |
| PLP-129-000004366 | to | PLP-129-000004366 |
| PLP-129-000004369 | to | PLP-129-000004370 |
| PLP-129-000004380 | to | PLP-129-000004380 |
| PLP-129-000004388 | to | PLP-129-000004389 |
| PLP-129-000004391 | to | PLP-129-000004392 |
| PLP-129-000004394 | to | PLP-129-000004394 |
| PLP-129-000004399 | to | PLP-129-000004399 |
| PLP-129-000004402 | to | PLP-129-000004405 |
| PLP-129-000004408 | to | PLP-129-000004409 |
| PLP-129-000004411 | to | PLP-129-000004412 |
| PLP-129-000004422 | to | PLP-129-000004422 |
| PLP-129-000004427 | to | PLP-129-000004427 |
| PLP-129-000004430 | to | PLP-129-000004430 |
| PLP-129-000004436 | to | PLP-129-000004436 |
| PLP-129-000004438 | to | PLP-129-000004438 |
| PLP-129-000004441 | to | PLP-129-000004442 |
| PLP-129-000004449 | to | PLP-129-000004456 |
| PLP-129-000004459 | to | PLP-129-000004466 |
| PLP-129-000004468 | to | PLP-129-000004469 |
| PLP-129-000004488 | to | PLP-129-000004489 |
| PLP-129-000004501 | to | PLP-129-000004501 |
| PLP-129-000004522 | to | PLP-129-000004523 |
| PLP-129-000004542 | to | PLP-129-000004547 |
| PLP-129-000004552 | to | PLP-129-000004553 |
| PLP-129-000004570 | to | PLP-129-000004570 |
| PLP-129-000004579 | to | PLP-129-000004579 |
| PLP-129-000004581 | to | PLP-129-000004581 |
| PLP-129-000004583 | to | PLP-129-000004584 |
| PLP-129-000004586 | to | PLP-129-000004587 |
| PLP-129-000004589 | to | PLP-129-000004589 |
| PLP-129-000004594 | to | PLP-129-000004595 |
| PLP-129-000004602 | to | PLP-129-000004602 |
| PLP-129-000004611 | to | PLP-129-000004611 |
| PLP-129-000004613 | to | PLP-129-000004617 |
| PLP-129-000004647 | to | PLP-129-000004648 |
| PLP-129-000004663 | to | PLP-129-000004663 |
| PLP-129-000004668 | to | PLP-129-000004669 |
| PLP-129-000004673 | to | PLP-129-000004677 |
| PLP-129-000004679 | to | PLP-129-000004683 |

| | | |
|---|---|---|
| PLP-129-000004700 | to | PLP-129-000004700 |
| PLP-129-000004734 | to | PLP-129-000004734 |
| PLP-129-000004737 | to | PLP-129-000004755 |
| PLP-129-000004757 | to | PLP-129-000004757 |
| PLP-129-000004769 | to | PLP-129-000004769 |
| PLP-129-000004771 | to | PLP-129-000004771 |
| PLP-129-000004792 | to | PLP-129-000004792 |
| PLP-129-000004806 | to | PLP-129-000004806 |
| PLP-129-000004815 | to | PLP-129-000004815 |
| PLP-129-000004819 | to | PLP-129-000004819 |
| PLP-129-000004824 | to | PLP-129-000004824 |
| PLP-129-000004840 | to | PLP-129-000004840 |
| PLP-129-000004847 | to | PLP-129-000004850 |
| PLP-129-000004853 | to | PLP-129-000004853 |
| PLP-129-000004859 | to | PLP-129-000004860 |
| PLP-129-000004864 | to | PLP-129-000004865 |
| PLP-129-000004868 | to | PLP-129-000004869 |
| PLP-129-000004876 | to | PLP-129-000004878 |
| PLP-129-000004913 | to | PLP-129-000004914 |
| PLP-129-000004920 | to | PLP-129-000004920 |
| PLP-129-000004937 | to | PLP-129-000004942 |
| PLP-129-000004972 | to | PLP-129-000004977 |
| PLP-129-000004982 | to | PLP-129-000004983 |
| PLP-129-000005000 | to | PLP-129-000005002 |
| PLP-129-000005006 | to | PLP-129-000005006 |
| PLP-129-000005017 | to | PLP-129-000005017 |
| PLP-129-000005028 | to | PLP-129-000005029 |
| PLP-129-000005031 | to | PLP-129-000005033 |
| PLP-129-000005043 | to | PLP-129-000005047 |
| PLP-129-000005049 | to | PLP-129-000005049 |
| PLP-129-000005064 | to | PLP-129-000005064 |
| PLP-129-000005066 | to | PLP-129-000005068 |
| PLP-129-000005071 | to | PLP-129-000005073 |
| PLP-129-000005086 | to | PLP-129-000005086 |
| PLP-129-000005100 | to | PLP-129-000005100 |
| PLP-129-000005102 | to | PLP-129-000005103 |
| PLP-129-000005110 | to | PLP-129-000005111 |
| PLP-129-000005124 | to | PLP-129-000005125 |
| PLP-129-000005143 | to | PLP-129-000005143 |
| PLP-129-000005145 | to | PLP-129-000005145 |
| PLP-129-000005148 | to | PLP-129-000005149 |
| PLP-129-000005152 | to | PLP-129-000005152 |
| PLP-129-000005159 | to | PLP-129-000005163 |
| PLP-129-000005165 | to | PLP-129-000005165 |

| | | |
|---|---|---|
| PLP-129-000005181 | to | PLP-129-000005188 |
| PLP-129-000005190 | to | PLP-129-000005198 |
| PLP-129-000005201 | to | PLP-129-000005201 |
| PLP-129-000005203 | to | PLP-129-000005204 |
| PLP-129-000005219 | to | PLP-129-000005220 |
| PLP-129-000005223 | to | PLP-129-000005223 |
| PLP-129-000005232 | to | PLP-129-000005233 |
| PLP-129-000005235 | to | PLP-129-000005236 |
| PLP-129-000005238 | to | PLP-129-000005242 |
| PLP-129-000005249 | to | PLP-129-000005249 |
| PLP-129-000005252 | to | PLP-129-000005252 |
| PLP-129-000005261 | to | PLP-129-000005263 |
| PLP-129-000005273 | to | PLP-129-000005276 |
| PLP-129-000005278 | to | PLP-129-000005279 |
| PLP-129-000005314 | to | PLP-129-000005314 |
| PLP-129-000005321 | to | PLP-129-000005321 |
| PLP-129-000005324 | to | PLP-129-000005324 |
| PLP-129-000005326 | to | PLP-129-000005327 |
| PLP-129-000005343 | to | PLP-129-000005343 |
| PLP-129-000005352 | to | PLP-129-000005352 |
| PLP-129-000005355 | to | PLP-129-000005355 |
| PLP-129-000005359 | to | PLP-129-000005359 |
| PLP-129-000005368 | to | PLP-129-000005368 |
| PLP-129-000005385 | to | PLP-129-000005385 |
| PLP-129-000005429 | to | PLP-129-000005429 |
| PLP-129-000005433 | to | PLP-129-000005438 |
| PLP-129-000005446 | to | PLP-129-000005446 |
| PLP-129-000005455 | to | PLP-129-000005455 |
| PLP-129-000005460 | to | PLP-129-000005460 |
| PLP-129-000005470 | to | PLP-129-000005470 |
| PLP-129-000005475 | to | PLP-129-000005475 |
| PLP-129-000005491 | to | PLP-129-000005491 |
| PLP-129-000005499 | to | PLP-129-000005499 |
| PLP-129-000005515 | to | PLP-129-000005515 |
| PLP-129-000005519 | to | PLP-129-000005519 |
| PLP-129-000005522 | to | PLP-129-000005522 |
| PLP-129-000005532 | to | PLP-129-000005532 |
| PLP-129-000005536 | to | PLP-129-000005536 |
| PLP-129-000005538 | to | PLP-129-000005538 |
| PLP-129-000005540 | to | PLP-129-000005540 |
| PLP-129-000005544 | to | PLP-129-000005544 |
| PLP-129-000005566 | to | PLP-129-000005566 |
| PLP-129-000005569 | to | PLP-129-000005569 |
| PLP-129-000005573 | to | PLP-129-000005573 |

| | | |
|---|---|---|
| PLP-129-000005577 | to | PLP-129-000005577 |
| PLP-129-000005588 | to | PLP-129-000005589 |
| PLP-129-000005626 | to | PLP-129-000005627 |
| PLP-129-000005642 | to | PLP-129-000005642 |
| PLP-129-000005646 | to | PLP-129-000005646 |
| PLP-129-000005671 | to | PLP-129-000005671 |
| PLP-129-000005678 | to | PLP-129-000005678 |
| PLP-129-000005690 | to | PLP-129-000005690 |
| PLP-129-000005697 | to | PLP-129-000005698 |
| PLP-129-000005701 | to | PLP-129-000005701 |
| PLP-129-000005721 | to | PLP-129-000005721 |
| PLP-129-000005732 | to | PLP-129-000005732 |
| PLP-129-000005748 | to | PLP-129-000005748 |
| PLP-129-000005760 | to | PLP-129-000005760 |
| PLP-129-000005764 | to | PLP-129-000005764 |
| PLP-129-000005768 | to | PLP-129-000005768 |
| PLP-129-000005770 | to | PLP-129-000005771 |
| PLP-129-000005779 | to | PLP-129-000005779 |
| PLP-129-000005783 | to | PLP-129-000005783 |
| PLP-129-000005797 | to | PLP-129-000005797 |
| PLP-129-000005801 | to | PLP-129-000005803 |
| PLP-129-000005843 | to | PLP-129-000005843 |
| PLP-129-000005849 | to | PLP-129-000005849 |
| PLP-129-000005857 | to | PLP-129-000005857 |
| PLP-129-000005862 | to | PLP-129-000005862 |
| PLP-129-000005864 | to | PLP-129-000005864 |
| PLP-129-000005869 | to | PLP-129-000005869 |
| PLP-129-000005881 | to | PLP-129-000005881 |
| PLP-129-000005909 | to | PLP-129-000005909 |
| PLP-129-000005911 | to | PLP-129-000005911 |
| PLP-129-000005915 | to | PLP-129-000005917 |
| PLP-129-000005919 | to | PLP-129-000005919 |
| PLP-129-000005927 | to | PLP-129-000005928 |
| PLP-129-000005930 | to | PLP-129-000005930 |
| PLP-129-000005935 | to | PLP-129-000005935 |
| PLP-129-000005950 | to | PLP-129-000005950 |
| PLP-129-000005952 | to | PLP-129-000005952 |
| PLP-129-000005983 | to | PLP-129-000005983 |
| PLP-129-000006015 | to | PLP-129-000006015 |
| PLP-129-000006035 | to | PLP-129-000006035 |
| PLP-129-000006081 | to | PLP-129-000006081 |
| PLP-129-000006091 | to | PLP-129-000006091 |
| PLP-129-000006126 | to | PLP-129-000006126 |
| PLP-129-000006145 | to | PLP-129-000006147 |

| | | |
|---|---|---|
| PLP-129-000006201 | to | PLP-129-000006201 |
| PLP-129-000006219 | to | PLP-129-000006219 |
| PLP-129-000006222 | to | PLP-129-000006222 |
| PLP-129-000006242 | to | PLP-129-000006242 |
| PLP-129-000006246 | to | PLP-129-000006246 |
| PLP-129-000006249 | to | PLP-129-000006250 |
| PLP-129-000006254 | to | PLP-129-000006254 |
| PLP-129-000006262 | to | PLP-129-000006262 |
| PLP-129-000006264 | to | PLP-129-000006264 |
| PLP-129-000006280 | to | PLP-129-000006280 |
| PLP-129-000006298 | to | PLP-129-000006298 |
| PLP-129-000006302 | to | PLP-129-000006302 |
| PLP-129-000006311 | to | PLP-129-000006311 |
| PLP-129-000006325 | to | PLP-129-000006326 |
| PLP-129-000006350 | to | PLP-129-000006350 |
| PLP-129-000006354 | to | PLP-129-000006355 |
| PLP-129-000006395 | to | PLP-129-000006395 |
| PLP-129-000006435 | to | PLP-129-000006435 |
| PLP-129-000006451 | to | PLP-129-000006451 |
| PLP-129-000006455 | to | PLP-129-000006455 |
| PLP-129-000006457 | to | PLP-129-000006458 |
| PLP-129-000006465 | to | PLP-129-000006465 |
| PLP-129-000006502 | to | PLP-129-000006502 |
| PLP-129-000006512 | to | PLP-129-000006512 |
| PLP-129-000006515 | to | PLP-129-000006515 |
| PLP-129-000006525 | to | PLP-129-000006525 |
| PLP-129-000006529 | to | PLP-129-000006529 |
| PLP-129-000006535 | to | PLP-129-000006538 |
| PLP-129-000006548 | to | PLP-129-000006548 |
| PLP-129-000006566 | to | PLP-129-000006566 |
| PLP-129-000006568 | to | PLP-129-000006568 |
| PLP-129-000006590 | to | PLP-129-000006590 |
| PLP-129-000006597 | to | PLP-129-000006597 |
| PLP-129-000006626 | to | PLP-129-000006626 |
| PLP-129-000006693 | to | PLP-129-000006693 |
| PLP-129-000006709 | to | PLP-129-000006709 |
| PLP-129-000006736 | to | PLP-129-000006737 |
| PLP-129-000006739 | to | PLP-129-000006739 |
| PLP-129-000006742 | to | PLP-129-000006742 |
| PLP-129-000006757 | to | PLP-129-000006758 |
| PLP-129-000006760 | to | PLP-129-000006760 |
| PLP-129-000006768 | to | PLP-129-000006768 |
| PLP-129-000006782 | to | PLP-129-000006782 |
| PLP-129-000006790 | to | PLP-129-000006790 |

| | | |
|---|---|---|
| PLP-129-000006801 | to | PLP-129-000006802 |
| PLP-129-000006810 | to | PLP-129-000006810 |
| PLP-129-000006827 | to | PLP-129-000006827 |
| PLP-129-000006829 | to | PLP-129-000006829 |
| PLP-129-000006843 | to | PLP-129-000006843 |
| PLP-129-000006845 | to | PLP-129-000006845 |
| PLP-129-000006891 | to | PLP-129-000006891 |
| PLP-129-000006902 | to | PLP-129-000006903 |
| PLP-129-000006923 | to | PLP-129-000006923 |
| PLP-129-000006929 | to | PLP-129-000006929 |
| PLP-129-000006942 | to | PLP-129-000006942 |
| PLP-129-000006964 | to | PLP-129-000006964 |
| PLP-129-000006994 | to | PLP-129-000006994 |
| PLP-129-000006997 | to | PLP-129-000006997 |
| PLP-129-000007003 | to | PLP-129-000007003 |
| PLP-129-000007025 | to | PLP-129-000007025 |
| PLP-129-000007057 | to | PLP-129-000007058 |
| PLP-129-000007101 | to | PLP-129-000007101 |
| PLP-129-000007126 | to | PLP-129-000007126 |
| PLP-129-000007132 | to | PLP-129-000007132 |
| PLP-129-000007135 | to | PLP-129-000007135 |
| PLP-129-000007142 | to | PLP-129-000007142 |
| PLP-129-000007150 | to | PLP-129-000007150 |
| PLP-129-000007157 | to | PLP-129-000007157 |
| PLP-129-000007159 | to | PLP-129-000007159 |
| PLP-129-000007204 | to | PLP-129-000007205 |
| PLP-129-000007259 | to | PLP-129-000007259 |
| PLP-129-000007281 | to | PLP-129-000007281 |
| PLP-129-000007288 | to | PLP-129-000007288 |
| PLP-129-000007312 | to | PLP-129-000007312 |
| PLP-129-000007320 | to | PLP-129-000007320 |
| PLP-129-000007334 | to | PLP-129-000007339 |
| PLP-129-000007353 | to | PLP-129-000007354 |
| PLP-129-000007356 | to | PLP-129-000007356 |
| PLP-129-000007358 | to | PLP-129-000007358 |
| PLP-129-000007369 | to | PLP-129-000007369 |
| PLP-129-000007409 | to | PLP-129-000007409 |
| PLP-129-000007417 | to | PLP-129-000007417 |
| PLP-129-000007419 | to | PLP-129-000007419 |
| PLP-129-000007422 | to | PLP-129-000007422 |
| PLP-129-000007442 | to | PLP-129-000007442 |
| PLP-129-000007488 | to | PLP-129-000007488 |
| PLP-129-000007511 | to | PLP-129-000007511 |
| PLP-129-000007525 | to | PLP-129-000007525 |

| | | |
|---|---|---|
| PLP-129-000007536 | to | PLP-129-000007536 |
| PLP-129-000007594 | to | PLP-129-000007596 |
| PLP-129-000007598 | to | PLP-129-000007598 |
| PLP-129-000007606 | to | PLP-129-000007606 |
| PLP-129-000007638 | to | PLP-129-000007638 |
| PLP-129-000007667 | to | PLP-129-000007667 |
| PLP-129-000007680 | to | PLP-129-000007680 |
| PLP-129-000007691 | to | PLP-129-000007691 |
| PLP-129-000007720 | to | PLP-129-000007720 |
| PLP-129-000007742 | to | PLP-129-000007742 |
| PLP-129-000007750 | to | PLP-129-000007750 |
| PLP-129-000007767 | to | PLP-129-000007767 |
| PLP-129-000007771 | to | PLP-129-000007771 |
| PLP-129-000007791 | to | PLP-129-000007791 |
| PLP-129-000007796 | to | PLP-129-000007796 |
| PLP-129-000007808 | to | PLP-129-000007808 |
| PLP-129-000007826 | to | PLP-129-000007826 |
| PLP-129-000007869 | to | PLP-129-000007869 |
| PLP-129-000007871 | to | PLP-129-000007871 |
| PLP-129-000007896 | to | PLP-129-000007896 |
| PLP-129-000007913 | to | PLP-129-000007913 |
| PLP-129-000007929 | to | PLP-129-000007929 |
| PLP-129-000007938 | to | PLP-129-000007938 |
| PLP-129-000007953 | to | PLP-129-000007953 |
| PLP-129-000007967 | to | PLP-129-000007967 |
| PLP-129-000007970 | to | PLP-129-000007970 |
| PLP-129-000007979 | to | PLP-129-000007979 |
| PLP-129-000007993 | to | PLP-129-000007994 |
| PLP-129-000008010 | to | PLP-129-000008010 |
| PLP-129-000008017 | to | PLP-129-000008017 |
| PLP-129-000008023 | to | PLP-129-000008023 |
| PLP-129-000008026 | to | PLP-129-000008026 |
| PLP-129-000008039 | to | PLP-129-000008039 |
| PLP-129-000008041 | to | PLP-129-000008042 |
| PLP-129-000008056 | to | PLP-129-000008056 |
| PLP-129-000008079 | to | PLP-129-000008079 |
| PLP-129-000008081 | to | PLP-129-000008081 |
| PLP-129-000008117 | to | PLP-129-000008117 |
| PLP-129-000008123 | to | PLP-129-000008123 |
| PLP-129-000008127 | to | PLP-129-000008127 |
| PLP-129-000008133 | to | PLP-129-000008133 |
| PLP-129-000008160 | to | PLP-129-000008160 |
| PLP-129-000008162 | to | PLP-129-000008162 |
| PLP-129-000008165 | to | PLP-129-000008165 |

| | | |
|---|---|---|
| PLP-129-000008167 | to | PLP-129-000008167 |
| PLP-129-000008174 | to | PLP-129-000008175 |
| PLP-129-000008184 | to | PLP-129-000008184 |
| PLP-129-000008186 | to | PLP-129-000008187 |
| PLP-129-000008191 | to | PLP-129-000008191 |
| PLP-129-000008198 | to | PLP-129-000008198 |
| PLP-129-000008205 | to | PLP-129-000008205 |
| PLP-129-000008226 | to | PLP-129-000008226 |
| PLP-129-000008243 | to | PLP-129-000008243 |
| PLP-129-000008253 | to | PLP-129-000008253 |
| PLP-129-000008256 | to | PLP-129-000008256 |
| PLP-129-000008258 | to | PLP-129-000008258 |
| PLP-129-000008266 | to | PLP-129-000008266 |
| PLP-129-000008271 | to | PLP-129-000008271 |
| PLP-129-000008290 | to | PLP-129-000008290 |
| PLP-129-000008295 | to | PLP-129-000008295 |
| PLP-129-000008300 | to | PLP-129-000008301 |
| PLP-129-000008328 | to | PLP-129-000008328 |
| PLP-129-000008358 | to | PLP-129-000008358 |
| PLP-129-000008366 | to | PLP-129-000008368 |
| PLP-129-000008370 | to | PLP-129-000008370 |
| PLP-129-000008372 | to | PLP-129-000008372 |
| PLP-129-000008387 | to | PLP-129-000008387 |
| PLP-129-000008391 | to | PLP-129-000008393 |
| PLP-129-000008405 | to | PLP-129-000008406 |
| PLP-129-000008412 | to | PLP-129-000008412 |
| PLP-129-000008419 | to | PLP-129-000008420 |
| PLP-129-000008430 | to | PLP-129-000008430 |
| PLP-129-000008443 | to | PLP-129-000008443 |
| PLP-129-000008451 | to | PLP-129-000008451 |
| PLP-129-000008459 | to | PLP-129-000008459 |
| PLP-129-000008471 | to | PLP-129-000008471 |
| PLP-129-000008488 | to | PLP-129-000008488 |
| PLP-129-000008512 | to | PLP-129-000008512 |
| PLP-129-000008514 | to | PLP-129-000008514 |
| PLP-129-000008522 | to | PLP-129-000008522 |
| PLP-129-000008545 | to | PLP-129-000008546 |
| PLP-129-000008548 | to | PLP-129-000008549 |
| PLP-129-000008571 | to | PLP-129-000008571 |
| PLP-129-000008574 | to | PLP-129-000008574 |
| PLP-129-000008576 | to | PLP-129-000008576 |
| PLP-129-000008588 | to | PLP-129-000008588 |
| PLP-129-000008593 | to | PLP-129-000008594 |
| PLP-129-000008596 | to | PLP-129-000008596 |

| | | |
|---|---|---|
| PLP-129-000008602 | to | PLP-129-000008602 |
| PLP-129-000008607 | to | PLP-129-000008607 |
| PLP-129-000008609 | to | PLP-129-000008609 |
| PLP-129-000008631 | to | PLP-129-000008631 |
| PLP-129-000008640 | to | PLP-129-000008640 |
| PLP-129-000008642 | to | PLP-129-000008642 |
| PLP-129-000008648 | to | PLP-129-000008648 |
| PLP-129-000008653 | to | PLP-129-000008654 |
| PLP-129-000008656 | to | PLP-129-000008656 |
| PLP-129-000008660 | to | PLP-129-000008660 |
| PLP-129-000008682 | to | PLP-129-000008682 |
| PLP-129-000008688 | to | PLP-129-000008688 |
| PLP-129-000008694 | to | PLP-129-000008695 |
| PLP-129-000008718 | to | PLP-129-000008718 |
| PLP-129-000008720 | to | PLP-129-000008721 |
| PLP-129-000008725 | to | PLP-129-000008725 |
| PLP-129-000008727 | to | PLP-129-000008727 |
| PLP-129-000008731 | to | PLP-129-000008732 |
| PLP-129-000008741 | to | PLP-129-000008742 |
| PLP-129-000008752 | to | PLP-129-000008752 |
| PLP-129-000008754 | to | PLP-129-000008757 |
| PLP-129-000008759 | to | PLP-129-000008759 |
| PLP-129-000008766 | to | PLP-129-000008767 |
| PLP-129-000008771 | to | PLP-129-000008771 |
| PLP-129-000008774 | to | PLP-129-000008774 |
| PLP-129-000008776 | to | PLP-129-000008778 |
| PLP-129-000008780 | to | PLP-129-000008780 |
| PLP-129-000008782 | to | PLP-129-000008782 |
| PLP-129-000008787 | to | PLP-129-000008787 |
| PLP-129-000008797 | to | PLP-129-000008797 |
| PLP-129-000008803 | to | PLP-129-000008803 |
| PLP-129-000008820 | to | PLP-129-000008821 |
| PLP-129-000008823 | to | PLP-129-000008823 |
| PLP-129-000008830 | to | PLP-129-000008830 |
| PLP-129-000008835 | to | PLP-129-000008835 |
| PLP-129-000008855 | to | PLP-129-000008855 |
| PLP-129-000008857 | to | PLP-129-000008857 |
| PLP-129-000008862 | to | PLP-129-000008863 |
| PLP-129-000008870 | to | PLP-129-000008870 |
| PLP-129-000008874 | to | PLP-129-000008874 |
| PLP-129-000008876 | to | PLP-129-000008876 |
| PLP-129-000008896 | to | PLP-129-000008896 |
| PLP-129-000008900 | to | PLP-129-000008900 |
| PLP-129-000008929 | to | PLP-129-000008929 |

| | | |
|---|---|---|
| PLP-129-000008969 | to | PLP-129-000008969 |
| PLP-129-000008974 | to | PLP-129-000008974 |
| PLP-129-000008993 | to | PLP-129-000008995 |
| PLP-129-000009021 | to | PLP-129-000009021 |
| PLP-129-000009023 | to | PLP-129-000009023 |
| PLP-129-000009045 | to | PLP-129-000009045 |
| PLP-129-000009060 | to | PLP-129-000009060 |
| PLP-129-000009072 | to | PLP-129-000009072 |
| PLP-129-000009180 | to | PLP-129-000009180 |
| PLP-129-000009190 | to | PLP-129-000009190 |
| PLP-129-000009201 | to | PLP-129-000009201 |
| PLP-129-000009208 | to | PLP-129-000009208 |
| PLP-129-000009216 | to | PLP-129-000009216 |
| PLP-129-000009231 | to | PLP-129-000009231 |
| PLP-129-000009233 | to | PLP-129-000009233 |
| PLP-129-000009235 | to | PLP-129-000009235 |
| PLP-129-000009248 | to | PLP-129-000009248 |
| PLP-129-000009289 | to | PLP-129-000009289 |
| PLP-129-000009321 | to | PLP-129-000009322 |
| PLP-129-000009356 | to | PLP-129-000009357 |
| PLP-129-000009395 | to | PLP-129-000009396 |
| PLP-129-000009402 | to | PLP-129-000009402 |
| PLP-129-000009420 | to | PLP-129-000009420 |
| PLP-129-000009446 | to | PLP-129-000009446 |
| PLP-129-000009476 | to | PLP-129-000009476 |
| PLP-129-000009484 | to | PLP-129-000009485 |
| PLP-129-000009488 | to | PLP-129-000009488 |
| PLP-129-000009490 | to | PLP-129-000009490 |
| PLP-129-000009505 | to | PLP-129-000009505 |
| PLP-129-000009508 | to | PLP-129-000009508 |
| PLP-129-000009521 | to | PLP-129-000009521 |
| PLP-129-000009524 | to | PLP-129-000009524 |
| PLP-129-000009534 | to | PLP-129-000009535 |
| PLP-129-000009543 | to | PLP-129-000009543 |
| PLP-129-000009556 | to | PLP-129-000009556 |
| PLP-129-000009579 | to | PLP-129-000009579 |
| PLP-129-000009590 | to | PLP-129-000009590 |
| PLP-129-000009599 | to | PLP-129-000009599 |
| PLP-129-000009603 | to | PLP-129-000009603 |
| PLP-129-000009608 | to | PLP-129-000009608 |
| PLP-129-000009624 | to | PLP-129-000009624 |
| PLP-129-000009659 | to | PLP-129-000009659 |
| PLP-129-000009663 | to | PLP-129-000009664 |
| PLP-129-000009675 | to | PLP-129-000009676 |

| | | |
|---|---|---|
| PLP-129-000009679 | to | PLP-129-000009679 |
| PLP-129-000009682 | to | PLP-129-000009682 |
| PLP-129-000009692 | to | PLP-129-000009692 |
| PLP-129-000009697 | to | PLP-129-000009699 |
| PLP-129-000009713 | to | PLP-129-000009713 |
| PLP-129-000009721 | to | PLP-129-000009721 |
| PLP-129-000009743 | to | PLP-129-000009743 |
| PLP-129-000009745 | to | PLP-129-000009746 |
| PLP-129-000009753 | to | PLP-129-000009753 |
| PLP-129-000009767 | to | PLP-129-000009767 |
| PLP-129-000009789 | to | PLP-129-000009789 |
| PLP-129-000009810 | to | PLP-129-000009811 |
| PLP-129-000009852 | to | PLP-129-000009852 |
| PLP-129-000009854 | to | PLP-129-000009854 |
| PLP-129-000009877 | to | PLP-129-000009877 |
| PLP-129-000009890 | to | PLP-129-000009890 |
| PLP-129-000009894 | to | PLP-129-000009895 |
| PLP-129-000009898 | to | PLP-129-000009899 |
| PLP-129-000009902 | to | PLP-129-000009902 |
| PLP-129-000009906 | to | PLP-129-000009906 |
| PLP-129-000009923 | to | PLP-129-000009923 |
| PLP-129-000009951 | to | PLP-129-000009951 |
| PLP-129-000009962 | to | PLP-129-000009962 |
| PLP-129-000009973 | to | PLP-129-000009973 |
| PLP-129-000009979 | to | PLP-129-000009979 |
| PLP-129-000009988 | to | PLP-129-000009988 |
| PLP-129-000010007 | to | PLP-129-000010007 |
| PLP-129-000010011 | to | PLP-129-000010011 |
| PLP-129-000010036 | to | PLP-129-000010036 |
| PLP-129-000010073 | to | PLP-129-000010073 |
| PLP-129-000010092 | to | PLP-129-000010092 |
| PLP-129-000010097 | to | PLP-129-000010098 |
| PLP-129-000010100 | to | PLP-129-000010100 |
| PLP-129-000010104 | to | PLP-129-000010104 |
| PLP-129-000010110 | to | PLP-129-000010110 |
| PLP-129-000010114 | to | PLP-129-000010114 |
| PLP-129-000010124 | to | PLP-129-000010124 |
| PLP-129-000010127 | to | PLP-129-000010127 |
| PLP-129-000010148 | to | PLP-129-000010149 |
| PLP-129-000010171 | to | PLP-129-000010171 |
| PLP-129-000010195 | to | PLP-129-000010196 |
| PLP-129-000010200 | to | PLP-129-000010200 |
| PLP-129-000010202 | to | PLP-129-000010202 |
| PLP-129-000010204 | to | PLP-129-000010204 |

| | | |
|---|---|---|
| PLP-129-000010217 | to | PLP-129-000010217 |
| PLP-129-000010233 | to | PLP-129-000010234 |
| PLP-129-000010240 | to | PLP-129-000010241 |
| PLP-129-000010264 | to | PLP-129-000010264 |
| PLP-129-000010266 | to | PLP-129-000010267 |
| PLP-129-000010269 | to | PLP-129-000010270 |
| PLP-129-000010272 | to | PLP-129-000010272 |
| PLP-129-000010274 | to | PLP-129-000010274 |
| PLP-129-000010277 | to | PLP-129-000010277 |
| PLP-129-000010290 | to | PLP-129-000010290 |
| PLP-129-000010292 | to | PLP-129-000010292 |
| PLP-129-000010300 | to | PLP-129-000010300 |
| PLP-129-000010308 | to | PLP-129-000010308 |
| PLP-129-000010317 | to | PLP-129-000010318 |
| PLP-129-000010323 | to | PLP-129-000010323 |
| PLP-129-000010327 | to | PLP-129-000010327 |
| PLP-129-000010410 | to | PLP-129-000010410 |
| PLP-129-000010417 | to | PLP-129-000010417 |
| PLP-129-000010422 | to | PLP-129-000010422 |
| PLP-129-000010425 | to | PLP-129-000010427 |
| PLP-129-000010430 | to | PLP-129-000010431 |
| PLP-129-000010465 | to | PLP-129-000010465 |
| PLP-129-000010469 | to | PLP-129-000010475 |
| PLP-129-000010483 | to | PLP-129-000010484 |
| PLP-129-000010490 | to | PLP-129-000010490 |
| PLP-129-000010493 | to | PLP-129-000010493 |
| PLP-129-000010500 | to | PLP-129-000010500 |
| PLP-129-000010516 | to | PLP-129-000010516 |
| PLP-129-000010521 | to | PLP-129-000010521 |
| PLP-129-000010524 | to | PLP-129-000010559 |
| PLP-129-000010573 | to | PLP-129-000010574 |
| PLP-129-000010603 | to | PLP-129-000010606 |
| PLP-129-000010616 | to | PLP-129-000010620 |
| PLP-129-000010630 | to | PLP-129-000010631 |
| PLP-129-000010656 | to | PLP-129-000010676 |
| PLP-129-000010678 | to | PLP-129-000010678 |
| PLP-129-000010680 | to | PLP-129-000010681 |
| PLP-129-000010683 | to | PLP-129-000010683 |
| PLP-129-000010685 | to | PLP-129-000010685 |
| PLP-129-000010687 | to | PLP-129-000010700 |
| PLP-129-000010702 | to | PLP-129-000010704 |
| PLP-129-000010739 | to | PLP-129-000010741 |
| PLP-129-000010746 | to | PLP-129-000010746 |
| PLP-129-000010755 | to | PLP-129-000010757 |

| | | |
|---|---|---|
| PLP-129-000010766 | to | PLP-129-000010766 |
| PLP-129-000010782 | to | PLP-129-000010782 |
| PLP-129-000010785 | to | PLP-129-000010785 |
| PLP-129-000010795 | to | PLP-129-000010795 |
| PLP-129-000010807 | to | PLP-129-000010808 |
| PLP-129-000010817 | to | PLP-129-000010817 |
| PLP-129-000010823 | to | PLP-129-000010823 |
| PLP-129-000010825 | to | PLP-129-000010828 |
| PLP-129-000010830 | to | PLP-129-000010830 |
| PLP-129-000010848 | to | PLP-129-000010850 |
| PLP-129-000010860 | to | PLP-129-000010862 |
| PLP-129-000010883 | to | PLP-129-000010887 |
| PLP-129-000010889 | to | PLP-129-000010889 |
| PLP-129-000010891 | to | PLP-129-000010891 |
| PLP-129-000010905 | to | PLP-129-000010906 |
| PLP-129-000010910 | to | PLP-129-000010912 |
| PLP-129-000010950 | to | PLP-129-000010950 |
| PLP-129-000010952 | to | PLP-129-000010952 |
| PLP-129-000010963 | to | PLP-129-000010963 |
| PLP-129-000010966 | to | PLP-129-000010966 |
| PLP-129-000010968 | to | PLP-129-000010968 |
| PLP-129-000010970 | to | PLP-129-000010973 |
| PLP-129-000010976 | to | PLP-129-000010979 |
| PLP-129-000010981 | to | PLP-129-000010981 |
| PLP-129-000010989 | to | PLP-129-000010989 |
| PLP-129-000010995 | to | PLP-129-000010996 |
| PLP-129-000010998 | to | PLP-129-000011002 |
| PLP-129-000011025 | to | PLP-129-000011028 |
| PLP-129-000011035 | to | PLP-129-000011037 |
| PLP-129-000011053 | to | PLP-129-000011053 |
| PLP-129-000011085 | to | PLP-129-000011087 |
| PLP-129-000011091 | to | PLP-129-000011093 |
| PLP-129-000011096 | to | PLP-129-000011096 |
| PLP-129-000011100 | to | PLP-129-000011100 |
| PLP-129-000011127 | to | PLP-129-000011127 |
| PLP-129-000011135 | to | PLP-129-000011136 |
| PLP-129-000011147 | to | PLP-129-000011147 |
| PLP-129-000011162 | to | PLP-129-000011162 |
| PLP-129-000011165 | to | PLP-129-000011169 |
| PLP-129-000011171 | to | PLP-129-000011171 |
| PLP-129-000011173 | to | PLP-129-000011173 |
| PLP-129-000011176 | to | PLP-129-000011178 |
| PLP-129-000011185 | to | PLP-129-000011186 |
| PLP-129-000011188 | to | PLP-129-000011192 |

| | | |
|---|---|---|
| PLP-129-000011202 | to | PLP-129-000011202 |
| PLP-129-000011247 | to | PLP-129-000011247 |
| PLP-129-000011255 | to | PLP-129-000011255 |
| PLP-129-000011257 | to | PLP-129-000011258 |
| PLP-129-000011261 | to | PLP-129-000011263 |
| PLP-129-000011281 | to | PLP-129-000011282 |
| PLP-129-000011305 | to | PLP-129-000011307 |
| PLP-129-000011309 | to | PLP-129-000011311 |
| PLP-129-000011337 | to | PLP-129-000011339 |
| PLP-129-000011350 | to | PLP-129-000011350 |
| PLP-129-000011356 | to | PLP-129-000011360 |
| PLP-129-000011379 | to | PLP-129-000011380 |
| PLP-129-000011382 | to | PLP-129-000011382 |
| PLP-129-000011384 | to | PLP-129-000011384 |
| PLP-129-000011388 | to | PLP-129-000011389 |
| PLP-129-000011403 | to | PLP-129-000011403 |
| PLP-129-000011405 | to | PLP-129-000011405 |
| PLP-129-000011411 | to | PLP-129-000011411 |
| PLP-129-000011419 | to | PLP-129-000011420 |
| PLP-129-000011428 | to | PLP-129-000011428 |
| PLP-129-000011436 | to | PLP-129-000011436 |
| PLP-129-000011453 | to | PLP-129-000011454 |
| PLP-129-000011458 | to | PLP-129-000011462 |
| PLP-129-000011467 | to | PLP-129-000011467 |
| PLP-129-000011470 | to | PLP-129-000011470 |
| PLP-129-000011489 | to | PLP-129-000011491 |
| PLP-129-000011498 | to | PLP-129-000011498 |
| PLP-129-000011500 | to | PLP-129-000011500 |
| PLP-129-000011502 | to | PLP-129-000011503 |
| PLP-129-000011506 | to | PLP-129-000011514 |
| PLP-129-000011529 | to | PLP-129-000011529 |
| PLP-129-000011540 | to | PLP-129-000011540 |
| PLP-129-000011588 | to | PLP-129-000011588 |
| PLP-129-000011596 | to | PLP-129-000011600 |
| PLP-129-000011609 | to | PLP-129-000011611 |
| PLP-129-000011653 | to | PLP-129-000011654 |
| PLP-129-000011679 | to | PLP-129-000011679 |
| PLP-129-000011685 | to | PLP-129-000011687 |
| PLP-129-000011691 | to | PLP-129-000011691 |
| PLP-129-000011700 | to | PLP-129-000011700 |
| PLP-129-000011759 | to | PLP-129-000011759 |
| PLP-129-000011773 | to | PLP-129-000011776 |
| PLP-129-000011782 | to | PLP-129-000011782 |
| PLP-129-000011809 | to | PLP-129-000011812 |

| | | |
|---|---|---|
| PLP-129-000011816 | to | PLP-129-000011817 |
| PLP-129-000011821 | to | PLP-129-000011822 |
| PLP-129-000011829 | to | PLP-129-000011829 |
| PLP-129-000011838 | to | PLP-129-000011838 |
| PLP-129-000011864 | to | PLP-129-000011867 |
| PLP-129-000011915 | to | PLP-129-000011915 |
| PLP-129-000011941 | to | PLP-129-000011943 |
| PLP-129-000011949 | to | PLP-129-000011949 |
| PLP-129-000011951 | to | PLP-129-000011952 |
| PLP-129-000011964 | to | PLP-129-000011964 |
| PLP-129-000011972 | to | PLP-129-000011973 |
| PLP-129-000011983 | to | PLP-129-000011987 |
| PLP-129-000011992 | to | PLP-129-000011992 |
| PLP-129-000012001 | to | PLP-129-000012002 |
| PLP-129-000012004 | to | PLP-129-000012016 |
| PLP-129-000012031 | to | PLP-129-000012031 |
| PLP-129-000012036 | to | PLP-129-000012036 |
| PLP-129-000012077 | to | PLP-129-000012079 |
| PLP-129-000012081 | to | PLP-129-000012081 |
| PLP-129-000012087 | to | PLP-129-000012088 |
| PLP-129-000012095 | to | PLP-129-000012096 |
| PLP-129-000012102 | to | PLP-129-000012102 |
| PLP-129-000012224 | to | PLP-129-000012225 |
| PLP-129-000012243 | to | PLP-129-000012243 |
| PLP-129-000012287 | to | PLP-129-000012291 |
| PLP-129-000012353 | to | PLP-129-000012353 |
| PLP-129-000012356 | to | PLP-129-000012356 |
| PLP-129-000012375 | to | PLP-129-000012375 |
| PLP-129-000012377 | to | PLP-129-000012389 |
| PLP-129-000012407 | to | PLP-129-000012408 |
| PLP-129-000012410 | to | PLP-129-000012420 |
| PLP-129-000012464 | to | PLP-129-000012465 |
| PLP-129-000012489 | to | PLP-129-000012491 |
| PLP-129-000012493 | to | PLP-129-000012501 |
| PLP-129-000012514 | to | PLP-129-000012514 |
| PLP-129-000012578 | to | PLP-129-000012579 |
| PLP-129-000012582 | to | PLP-129-000012585 |
| PLP-129-000012615 | to | PLP-129-000012615 |
| PLP-129-000012617 | to | PLP-129-000012617 |
| PLP-129-000012646 | to | PLP-129-000012648 |
| PLP-129-000012663 | to | PLP-129-000012664 |
| PLP-129-000012670 | to | PLP-129-000012670 |
| PLP-129-000012672 | to | PLP-129-000012672 |
| PLP-129-000012731 | to | PLP-129-000012731 |

| | | |
|---|---|---|
| PLP-129-000012785 | to | PLP-129-000012788 |
| PLP-129-000012803 | to | PLP-129-000012804 |
| PLP-129-000012835 | to | PLP-129-000012837 |
| PLP-129-000012839 | to | PLP-129-000012847 |
| PLP-129-000012849 | to | PLP-129-000012849 |
| PLP-129-000012879 | to | PLP-129-000012879 |
| PLP-129-000012896 | to | PLP-129-000012896 |
| PLP-129-000012899 | to | PLP-129-000012899 |
| PLP-129-000012913 | to | PLP-129-000012914 |
| PLP-129-000012926 | to | PLP-129-000012928 |
| PLP-129-000012944 | to | PLP-129-000012944 |
| PLP-129-000012951 | to | PLP-129-000012951 |
| PLP-129-000012955 | to | PLP-129-000012955 |
| PLP-129-000012975 | to | PLP-129-000012976 |
| PLP-129-000012979 | to | PLP-129-000012979 |
| PLP-129-000013099 | to | PLP-129-000013099 |
| PLP-129-000013101 | to | PLP-129-000013108 |
| PLP-129-000013110 | to | PLP-129-000013111 |
| PLP-129-000013133 | to | PLP-129-000013136 |
| PLP-129-000013141 | to | PLP-129-000013143 |
| PLP-129-000013179 | to | PLP-129-000013181 |
| PLP-129-000013186 | to | PLP-129-000013187 |
| PLP-129-000013192 | to | PLP-129-000013195 |
| PLP-129-000013198 | to | PLP-129-000013198 |
| PLP-129-000013254 | to | PLP-129-000013254 |
| PLP-129-000013268 | to | PLP-129-000013268 |
| PLP-129-000013314 | to | PLP-129-000013315 |
| PLP-129-000013320 | to | PLP-129-000013320 |
| PLP-129-000013323 | to | PLP-129-000013323 |
| PLP-129-000013328 | to | PLP-129-000013329 |
| PLP-129-000013338 | to | PLP-129-000013339 |
| PLP-129-000013348 | to | PLP-129-000013348 |
| PLP-129-000013361 | to | PLP-129-000013362 |
| PLP-129-000013369 | to | PLP-129-000013369 |
| PLP-129-000013373 | to | PLP-129-000013374 |
| PLP-129-000013376 | to | PLP-129-000013377 |
| PLP-129-000013381 | to | PLP-129-000013382 |
| PLP-129-000013389 | to | PLP-129-000013389 |
| PLP-129-000013404 | to | PLP-129-000013404 |
| PLP-129-000013406 | to | PLP-129-000013406 |
| PLP-129-000013433 | to | PLP-129-000013433 |
| PLP-129-000013448 | to | PLP-129-000013451 |
| PLP-129-000013476 | to | PLP-129-000013476 |
| PLP-129-000013478 | to | PLP-129-000013478 |

| | | |
|---|---|---|
| PLP-129-000013500 | to | PLP-129-000013500 |
| PLP-129-000013511 | to | PLP-129-000013511 |
| PLP-129-000013513 | to | PLP-129-000013513 |
| PLP-129-000013518 | to | PLP-129-000013520 |
| PLP-129-000013584 | to | PLP-129-000013585 |
| PLP-129-000013617 | to | PLP-129-000013617 |
| PLP-129-000013619 | to | PLP-129-000013619 |
| PLP-129-000013634 | to | PLP-129-000013634 |
| PLP-129-000013637 | to | PLP-129-000013638 |
| PLP-129-000013654 | to | PLP-129-000013655 |
| PLP-129-000013661 | to | PLP-129-000013662 |
| PLP-129-000013668 | to | PLP-129-000013669 |
| PLP-129-000013695 | to | PLP-129-000013703 |
| PLP-129-000013713 | to | PLP-129-000013713 |
| PLP-129-000013719 | to | PLP-129-000013720 |
| PLP-129-000013725 | to | PLP-129-000013726 |
| PLP-129-000013736 | to | PLP-129-000013736 |
| PLP-129-000013797 | to | PLP-129-000013800 |
| PLP-129-000013829 | to | PLP-129-000013829 |
| PLP-129-000013859 | to | PLP-129-000013859 |
| PLP-129-000013868 | to | PLP-129-000013868 |
| PLP-129-000013870 | to | PLP-129-000013870 |
| PLP-129-000013878 | to | PLP-129-000013878 |
| PLP-129-000013941 | to | PLP-129-000013941 |
| PLP-129-000013943 | to | PLP-129-000013943 |
| PLP-129-000013945 | to | PLP-129-000013945 |
| PLP-129-000013947 | to | PLP-129-000013947 |
| PLP-129-000013951 | to | PLP-129-000013952 |
| PLP-129-000013958 | to | PLP-129-000013960 |
| PLP-129-000013966 | to | PLP-129-000013967 |
| PLP-129-000013976 | to | PLP-129-000013976 |
| PLP-129-000013984 | to | PLP-129-000013984 |
| PLP-129-000013994 | to | PLP-129-000013994 |
| PLP-129-000013996 | to | PLP-129-000014001 |
| PLP-129-000014003 | to | PLP-129-000014003 |
| PLP-129-000014016 | to | PLP-129-000014021 |
| PLP-129-000014024 | to | PLP-129-000014024 |
| PLP-129-000014027 | to | PLP-129-000014029 |
| PLP-129-000014031 | to | PLP-129-000014032 |
| PLP-129-000014034 | to | PLP-129-000014034 |
| PLP-129-000014047 | to | PLP-129-000014047 |
| PLP-129-000014053 | to | PLP-129-000014057 |
| PLP-129-000014060 | to | PLP-129-000014068 |
| PLP-129-000014070 | to | PLP-129-000014072 |

| | | |
|---|---|---|
| PLP-129-000014074 | to | PLP-129-000014075 |
| PLP-129-000014077 | to | PLP-129-000014077 |
| PLP-129-000014081 | to | PLP-129-000014083 |
| PLP-129-000014090 | to | PLP-129-000014090 |
| PLP-129-000014096 | to | PLP-129-000014096 |
| PLP-129-000014132 | to | PLP-129-000014135 |
| PLP-129-000014145 | to | PLP-129-000014147 |
| PLP-129-000014152 | to | PLP-129-000014158 |
| PLP-129-000014160 | to | PLP-129-000014169 |
| PLP-129-000014171 | to | PLP-129-000014171 |
| PLP-129-000014173 | to | PLP-129-000014190 |
| PLP-129-000014192 | to | PLP-129-000014197 |
| PLP-129-000014200 | to | PLP-129-000014200 |
| PLP-129-000014202 | to | PLP-129-000014203 |
| PLP-129-000014207 | to | PLP-129-000014207 |
| PLP-129-000014210 | to | PLP-129-000014212 |
| PLP-129-000014214 | to | PLP-129-000014214 |
| PLP-129-000014219 | to | PLP-129-000014219 |
| PLP-129-000014228 | to | PLP-129-000014228 |
| PLP-129-000014291 | to | PLP-129-000014291 |
| PLP-129-000014314 | to | PLP-129-000014321 |
| PLP-129-000014325 | to | PLP-129-000014325 |
| PLP-129-000014328 | to | PLP-129-000014328 |
| PLP-129-000014332 | to | PLP-129-000014332 |
| PLP-129-000014341 | to | PLP-129-000014344 |
| PLP-129-000014348 | to | PLP-129-000014348 |
| PLP-129-000014350 | to | PLP-129-000014352 |
| PLP-129-000014354 | to | PLP-129-000014354 |
| PLP-129-000014356 | to | PLP-129-000014357 |
| PLP-129-000014379 | to | PLP-129-000014379 |
| PLP-129-000014388 | to | PLP-129-000014388 |
| PLP-129-000014396 | to | PLP-129-000014396 |
| PLP-129-000014401 | to | PLP-129-000014402 |
| PLP-129-000014411 | to | PLP-129-000014411 |
| PLP-129-000014428 | to | PLP-129-000014430 |
| PLP-129-000014458 | to | PLP-129-000014458 |
| PLP-129-000014461 | to | PLP-129-000014462 |
| PLP-129-000014468 | to | PLP-129-000014471 |
| PLP-129-000014474 | to | PLP-129-000014480 |
| PLP-129-000014485 | to | PLP-129-000014485 |
| PLP-129-000014490 | to | PLP-129-000014491 |
| PLP-129-000014512 | to | PLP-129-000014512 |
| PLP-129-000014539 | to | PLP-129-000014543 |
| PLP-129-000014574 | to | PLP-129-000014574 |

| | | |
|---|---|---|
| PLP-129-000014577 | to | PLP-129-000014577 |
| PLP-129-000014581 | to | PLP-129-000014581 |
| PLP-129-000014590 | to | PLP-129-000014590 |
| PLP-129-000014609 | to | PLP-129-000014611 |
| PLP-129-000014623 | to | PLP-129-000014623 |
| PLP-129-000014627 | to | PLP-129-000014627 |
| PLP-129-000014681 | to | PLP-129-000014683 |
| PLP-129-000014689 | to | PLP-129-000014695 |
| PLP-129-000014697 | to | PLP-129-000014699 |
| PLP-129-000014704 | to | PLP-129-000014704 |
| PLP-129-000014706 | to | PLP-129-000014715 |
| PLP-129-000014730 | to | PLP-129-000014734 |
| PLP-129-000014777 | to | PLP-129-000014777 |
| PLP-129-000014813 | to | PLP-129-000014813 |
| PLP-129-000014817 | to | PLP-129-000014817 |
| PLP-129-000014839 | to | PLP-129-000014840 |
| PLP-129-000014844 | to | PLP-129-000014845 |
| PLP-129-000014862 | to | PLP-129-000014862 |
| PLP-129-000014889 | to | PLP-129-000014889 |
| PLP-129-000014891 | to | PLP-129-000014892 |
| PLP-129-000014904 | to | PLP-129-000014905 |
| PLP-129-000014910 | to | PLP-129-000014912 |
| PLP-129-000014920 | to | PLP-129-000014920 |
| PLP-129-000014924 | to | PLP-129-000014924 |
| PLP-129-000014937 | to | PLP-129-000014937 |
| PLP-129-000014976 | to | PLP-129-000014976 |
| PLP-129-000015032 | to | PLP-129-000015032 |
| PLP-129-000015046 | to | PLP-129-000015046 |
| PLP-129-000015065 | to | PLP-129-000015065 |
| PLP-129-000015102 | to | PLP-129-000015102 |
| PLP-129-000015142 | to | PLP-129-000015144 |
| PLP-129-000015161 | to | PLP-129-000015164 |
| PLP-129-000015167 | to | PLP-129-000015167 |
| PLP-129-000015170 | to | PLP-129-000015171 |
| PLP-129-000015187 | to | PLP-129-000015187 |
| PLP-129-000015199 | to | PLP-129-000015199 |
| PLP-129-000015206 | to | PLP-129-000015210 |
| PLP-129-000015229 | to | PLP-129-000015229 |
| PLP-129-000015267 | to | PLP-129-000015267 |
| PLP-129-000015329 | to | PLP-129-000015330 |
| PLP-129-000015332 | to | PLP-129-000015333 |
| PLP-129-000015338 | to | PLP-129-000015338 |
| PLP-129-000015351 | to | PLP-129-000015351 |
| PLP-129-000015357 | to | PLP-129-000015357 |

| | | |
|---|---|---|
| PLP-129-000015365 | to | PLP-129-000015365 |
| PLP-129-000015379 | to | PLP-129-000015380 |
| PLP-129-000015385 | to | PLP-129-000015386 |
| PLP-129-000015392 | to | PLP-129-000015392 |
| PLP-129-000015402 | to | PLP-129-000015402 |
| PLP-129-000015407 | to | PLP-129-000015407 |
| PLP-129-000015412 | to | PLP-129-000015414 |
| PLP-129-000015416 | to | PLP-129-000015416 |
| PLP-129-000015425 | to | PLP-129-000015425 |
| PLP-129-000015440 | to | PLP-129-000015441 |
| PLP-129-000015446 | to | PLP-129-000015446 |
| PLP-129-000015448 | to | PLP-129-000015448 |
| PLP-129-000015456 | to | PLP-129-000015457 |
| PLP-129-000015486 | to | PLP-129-000015486 |
| PLP-129-000015498 | to | PLP-129-000015498 |
| PLP-129-000015501 | to | PLP-129-000015501 |
| PLP-129-000015504 | to | PLP-129-000015504 |
| PLP-129-000015519 | to | PLP-129-000015520 |
| PLP-129-000015528 | to | PLP-129-000015528 |
| PLP-129-000015535 | to | PLP-129-000015535 |
| PLP-129-000015544 | to | PLP-129-000015544 |
| PLP-129-000015555 | to | PLP-129-000015556 |
| PLP-129-000015662 | to | PLP-129-000015664 |
| PLP-129-000015676 | to | PLP-129-000015677 |
| PLP-129-000015682 | to | PLP-129-000015682 |
| PLP-129-000015706 | to | PLP-129-000015706 |
| PLP-129-000015710 | to | PLP-129-000015713 |
| PLP-129-000015718 | to | PLP-129-000015718 |
| PLP-129-000015720 | to | PLP-129-000015720 |
| PLP-129-000015728 | to | PLP-129-000015728 |
| PLP-129-000015734 | to | PLP-129-000015734 |
| PLP-129-000015748 | to | PLP-129-000015748 |
| PLP-129-000015750 | to | PLP-129-000015750 |
| PLP-129-000015752 | to | PLP-129-000015752 |
| PLP-129-000015759 | to | PLP-129-000015759 |
| PLP-129-000015771 | to | PLP-129-000015772 |
| PLP-129-000015774 | to | PLP-129-000015777 |
| PLP-129-000015784 | to | PLP-129-000015786 |
| PLP-129-000015837 | to | PLP-129-000015839 |
| PLP-129-000015852 | to | PLP-129-000015853 |
| PLP-129-000015856 | to | PLP-129-000015856 |
| PLP-129-000015863 | to | PLP-129-000015863 |
| PLP-129-000015865 | to | PLP-129-000015869 |
| PLP-129-000015885 | to | PLP-129-000015885 |

| | | |
|---|---|---|
| PLP-129-000015899 | to | PLP-129-000015905 |
| PLP-129-000015923 | to | PLP-129-000015923 |
| PLP-129-000015926 | to | PLP-129-000015928 |
| PLP-129-000015945 | to | PLP-129-000015945 |
| PLP-129-000015958 | to | PLP-129-000015958 |
| PLP-129-000015960 | to | PLP-129-000015960 |
| PLP-129-000015978 | to | PLP-129-000015979 |
| PLP-129-000016000 | to | PLP-129-000016002 |
| PLP-129-000016004 | to | PLP-129-000016004 |
| PLP-129-000016008 | to | PLP-129-000016009 |
| PLP-129-000016011 | to | PLP-129-000016012 |
| PLP-129-000016023 | to | PLP-129-000016024 |
| PLP-129-000016030 | to | PLP-129-000016031 |
| PLP-129-000016049 | to | PLP-129-000016050 |
| PLP-129-000016055 | to | PLP-129-000016058 |
| PLP-129-000016062 | to | PLP-129-000016062 |
| PLP-129-000016069 | to | PLP-129-000016069 |
| PLP-129-000016077 | to | PLP-129-000016077 |
| PLP-129-000016087 | to | PLP-129-000016087 |
| PLP-129-000016091 | to | PLP-129-000016091 |
| PLP-129-000016105 | to | PLP-129-000016105 |
| PLP-129-000016109 | to | PLP-129-000016112 |
| PLP-129-000016180 | to | PLP-129-000016182 |
| PLP-129-000016186 | to | PLP-129-000016186 |
| PLP-129-000016197 | to | PLP-129-000016198 |
| PLP-129-000016223 | to | PLP-129-000016223 |
| PLP-129-000016228 | to | PLP-129-000016228 |
| PLP-129-000016230 | to | PLP-129-000016230 |
| PLP-129-000016235 | to | PLP-129-000016236 |
| PLP-129-000016240 | to | PLP-129-000016240 |
| PLP-129-000016243 | to | PLP-129-000016243 |
| PLP-129-000016273 | to | PLP-129-000016273 |
| PLP-129-000016280 | to | PLP-129-000016280 |
| PLP-129-000016294 | to | PLP-129-000016294 |
| PLP-129-000016305 | to | PLP-129-000016305 |
| PLP-129-000016307 | to | PLP-129-000016307 |
| PLP-129-000016313 | to | PLP-129-000016313 |
| PLP-129-000016315 | to | PLP-129-000016316 |
| PLP-129-000016341 | to | PLP-129-000016341 |
| PLP-129-000016352 | to | PLP-129-000016356 |
| PLP-129-000016361 | to | PLP-129-000016368 |
| PLP-129-000016374 | to | PLP-129-000016374 |
| PLP-129-000016384 | to | PLP-129-000016390 |
| PLP-129-000016406 | to | PLP-129-000016406 |

| PLP-129-000016415 | to | PLP-129-000016415 |
|---|---|---|
| PLP-129-000016420 | to | PLP-129-000016420 |
| PLP-129-000016422 | to | PLP-129-000016422 |
| PLP-129-000016430 | to | PLP-129-000016430 |
| PLP-129-000016466 | to | PLP-129-000016466 |
| PLP-129-000016473 | to | PLP-129-000016473 |
| PLP-129-000016477 | to | PLP-129-000016477 |
| PLP-129-000016505 | to | PLP-129-000016508 |
| PLP-129-000016511 | to | PLP-129-000016511 |
| PLP-129-000016522 | to | PLP-129-000016527 |
| PLP-129-000016529 | to | PLP-129-000016529 |
| PLP-129-000016531 | to | PLP-129-000016534 |
| PLP-129-000016549 | to | PLP-129-000016549 |
| PLP-129-000016554 | to | PLP-129-000016555 |
| PLP-129-000016558 | to | PLP-129-000016560 |
| PLP-129-000016572 | to | PLP-129-000016576 |
| PLP-129-000016586 | to | PLP-129-000016586 |
| PLP-129-000016589 | to | PLP-129-000016595 |
| PLP-129-000016597 | to | PLP-129-000016600 |
| PLP-129-000016611 | to | PLP-129-000016612 |
| PLP-129-000016614 | to | PLP-129-000016622 |
| PLP-129-000016637 | to | PLP-129-000016638 |
| PLP-129-000016641 | to | PLP-129-000016647 |
| PLP-129-000016650 | to | PLP-129-000016651 |
| PLP-129-000016654 | to | PLP-129-000016655 |
| PLP-129-000016661 | to | PLP-129-000016661 |
| PLP-129-000016673 | to | PLP-129-000016673 |
| PLP-129-000016675 | to | PLP-129-000016675 |
| PLP-129-000016677 | to | PLP-129-000016677 |
| PLP-129-000016685 | to | PLP-129-000016685 |
| PLP-129-000016749 | to | PLP-129-000016749 |
| PLP-129-000016764 | to | PLP-129-000016764 |
| PLP-129-000016795 | to | PLP-129-000016797 |
| PLP-129-000016813 | to | PLP-129-000016814 |
| PLP-129-000016867 | to | PLP-129-000016867 |
| PLP-129-000016869 | to | PLP-129-000016869 |
| PLP-129-000016872 | to | PLP-129-000016874 |
| PLP-129-000016886 | to | PLP-129-000016886 |
| PLP-129-000016897 | to | PLP-129-000016899 |
| PLP-129-000016901 | to | PLP-129-000016902 |
| PLP-129-000016904 | to | PLP-129-000016905 |
| PLP-129-000016927 | to | PLP-129-000016927 |
| PLP-129-000016930 | to | PLP-129-000016930 |
| PLP-129-000016946 | to | PLP-129-000016947 |

| | | |
|---|---|---|
| PLP-129-000016979 | to | PLP-129-000016979 |
| PLP-129-000016992 | to | PLP-129-000016992 |
| PLP-129-000016998 | to | PLP-129-000016998 |
| PLP-129-000017010 | to | PLP-129-000017010 |
| PLP-129-000017020 | to | PLP-129-000017020 |
| PLP-129-000017029 | to | PLP-129-000017029 |
| PLP-129-000017068 | to | PLP-129-000017068 |
| PLP-129-000017074 | to | PLP-129-000017074 |
| PLP-129-000017087 | to | PLP-129-000017087 |
| PLP-129-000017101 | to | PLP-129-000017102 |
| PLP-129-000017109 | to | PLP-129-000017109 |
| PLP-129-000017136 | to | PLP-129-000017136 |
| PLP-129-000017156 | to | PLP-129-000017156 |
| PLP-129-000017189 | to | PLP-129-000017189 |
| PLP-129-000017217 | to | PLP-129-000017218 |
| PLP-129-000017283 | to | PLP-129-000017285 |
| PLP-129-000017322 | to | PLP-129-000017323 |
| PLP-129-000017325 | to | PLP-129-000017325 |
| PLP-129-000017330 | to | PLP-129-000017330 |
| PLP-129-000017342 | to | PLP-129-000017342 |
| PLP-129-000017344 | to | PLP-129-000017344 |
| PLP-129-000017346 | to | PLP-129-000017346 |
| PLP-129-000017348 | to | PLP-129-000017348 |
| PLP-129-000017350 | to | PLP-129-000017350 |
| PLP-129-000017352 | to | PLP-129-000017352 |
| PLP-129-000017364 | to | PLP-129-000017365 |
| PLP-129-000017394 | to | PLP-129-000017394 |
| PLP-129-000017404 | to | PLP-129-000017404 |
| PLP-129-000017416 | to | PLP-129-000017416 |
| PLP-129-000017421 | to | PLP-129-000017425 |
| PLP-129-000017427 | to | PLP-129-000017428 |
| PLP-129-000017433 | to | PLP-129-000017433 |
| PLP-129-000017461 | to | PLP-129-000017461 |
| PLP-129-000017524 | to | PLP-129-000017524 |
| PLP-129-000017528 | to | PLP-129-000017528 |
| PLP-129-000017538 | to | PLP-129-000017539 |
| PLP-129-000017558 | to | PLP-129-000017558 |
| PLP-129-000017563 | to | PLP-129-000017565 |
| PLP-129-000017579 | to | PLP-129-000017579 |
| PLP-129-000017587 | to | PLP-129-000017588 |
| PLP-129-000017594 | to | PLP-129-000017594 |
| PLP-129-000017621 | to | PLP-129-000017624 |
| PLP-129-000017626 | to | PLP-129-000017626 |
| PLP-129-000017628 | to | PLP-129-000017630 |

| PLP-129-000017635 | to | PLP-129-000017636 |
| PLP-129-000017658 | to | PLP-129-000017658 |
| PLP-129-000017806 | to | PLP-129-000017809 |
| PLP-129-000017817 | to | PLP-129-000017818 |
| PLP-129-000017829 | to | PLP-129-000017829 |
| PLP-129-000017831 | to | PLP-129-000017832 |
| PLP-129-000017853 | to | PLP-129-000017854 |
| PLP-129-000017858 | to | PLP-129-000017858 |
| PLP-129-000017860 | to | PLP-129-000017860 |
| PLP-129-000017862 | to | PLP-129-000017862 |
| PLP-129-000017865 | to | PLP-129-000017866 |
| PLP-129-000017869 | to | PLP-129-000017869 |
| PLP-129-000017898 | to | PLP-129-000017916 |
| PLP-129-000017932 | to | PLP-129-000017933 |
| PLP-129-000017945 | to | PLP-129-000017948 |
| PLP-129-000017953 | to | PLP-129-000017953 |
| PLP-129-000017959 | to | PLP-129-000017959 |
| PLP-129-000017962 | to | PLP-129-000017962 |
| PLP-129-000017980 | to | PLP-129-000017980 |
| PLP-129-000018049 | to | PLP-129-000018052 |
| PLP-129-000018076 | to | PLP-129-000018079 |
| PLP-129-000018089 | to | PLP-129-000018091 |
| PLP-129-000018095 | to | PLP-129-000018095 |
| PLP-129-000018106 | to | PLP-129-000018106 |
| PLP-129-000018140 | to | PLP-129-000018140 |
| PLP-129-000018194 | to | PLP-129-000018194 |
| PLP-129-000018231 | to | PLP-129-000018231 |
| PLP-129-000018245 | to | PLP-129-000018251 |
| PLP-129-000018260 | to | PLP-129-000018260 |
| PLP-129-000018276 | to | PLP-129-000018278 |
| PLP-129-000018304 | to | PLP-129-000018305 |
| PLP-129-000018323 | to | PLP-129-000018323 |
| PLP-129-000018339 | to | PLP-129-000018339 |
| PLP-129-000018351 | to | PLP-129-000018351 |
| PLP-129-000018381 | to | PLP-129-000018381 |
| PLP-129-000018396 | to | PLP-129-000018396 |
| PLP-129-000018403 | to | PLP-129-000018415 |
| PLP-129-000018453 | to | PLP-129-000018453 |
| PLP-129-000018458 | to | PLP-129-000018458 |
| PLP-129-000018482 | to | PLP-129-000018482 |
| PLP-129-000018485 | to | PLP-129-000018485 |
| PLP-129-000018501 | to | PLP-129-000018501 |
| PLP-129-000018504 | to | PLP-129-000018504 |
| PLP-129-000018510 | to | PLP-129-000018513 |

| | | |
|---|---|---|
| PLP-129-000018561 | to | PLP-129-000018561 |
| PLP-129-000018565 | to | PLP-129-000018568 |
| PLP-129-000018578 | to | PLP-129-000018578 |
| PLP-129-000018610 | to | PLP-129-000018611 |
| PLP-129-000018614 | to | PLP-129-000018622 |
| PLP-129-000018629 | to | PLP-129-000018634 |
| PLP-129-000018636 | to | PLP-129-000018636 |
| PLP-129-000018638 | to | PLP-129-000018639 |
| PLP-129-000018641 | to | PLP-129-000018641 |
| PLP-129-000018643 | to | PLP-129-000018643 |
| PLP-129-000018645 | to | PLP-129-000018646 |
| PLP-129-000018663 | to | PLP-129-000018667 |
| PLP-129-000018683 | to | PLP-129-000018684 |
| PLP-129-000018704 | to | PLP-129-000018708 |
| PLP-129-000018711 | to | PLP-129-000018711 |
| PLP-129-000018721 | to | PLP-129-000018722 |
| PLP-129-000018734 | to | PLP-129-000018734 |
| PLP-129-000018756 | to | PLP-129-000018756 |
| PLP-129-000018761 | to | PLP-129-000018762 |
| PLP-129-000018766 | to | PLP-129-000018767 |
| PLP-129-000018833 | to | PLP-129-000018834 |
| PLP-129-000018837 | to | PLP-129-000018843 |
| PLP-129-000018845 | to | PLP-129-000018845 |
| PLP-129-000018856 | to | PLP-129-000018857 |
| PLP-129-000018866 | to | PLP-129-000018866 |
| PLP-129-000018869 | to | PLP-129-000018869 |
| PLP-129-000018876 | to | PLP-129-000018876 |
| PLP-129-000018878 | to | PLP-129-000018881 |
| PLP-129-000018888 | to | PLP-129-000018895 |
| PLP-129-000018906 | to | PLP-129-000018907 |
| PLP-129-000018909 | to | PLP-129-000018909 |
| PLP-129-000018922 | to | PLP-129-000018922 |
| PLP-129-000018926 | to | PLP-129-000018926 |
| PLP-129-000018929 | to | PLP-129-000018929 |
| PLP-129-000018936 | to | PLP-129-000018936 |
| PLP-129-000018948 | to | PLP-129-000018948 |
| PLP-129-000018954 | to | PLP-129-000018956 |
| PLP-129-000018959 | to | PLP-129-000018962 |
| PLP-129-000018964 | to | PLP-129-000018965 |
| PLP-129-000018967 | to | PLP-129-000018973 |
| PLP-129-000018980 | to | PLP-129-000018980 |
| PLP-129-000019020 | to | PLP-129-000019021 |
| PLP-129-000019036 | to | PLP-129-000019038 |
| PLP-129-000019040 | to | PLP-129-000019043 |

| | | |
|---|---|---|
| PLP-129-000019046 | to | PLP-129-000019048 |
| PLP-129-000019082 | to | PLP-129-000019082 |
| PLP-129-000019089 | to | PLP-129-000019089 |
| PLP-129-000019134 | to | PLP-129-000019143 |
| PLP-129-000019170 | to | PLP-129-000019170 |
| PLP-129-000019174 | to | PLP-129-000019176 |
| PLP-129-000019183 | to | PLP-129-000019183 |
| PLP-129-000019257 | to | PLP-129-000019258 |
| PLP-129-000019265 | to | PLP-129-000019265 |
| PLP-129-000019268 | to | PLP-129-000019268 |
| PLP-129-000019272 | to | PLP-129-000019272 |
| PLP-129-000019291 | to | PLP-129-000019293 |
| PLP-129-000019311 | to | PLP-129-000019311 |
| PLP-129-000019322 | to | PLP-129-000019322 |
| PLP-129-000019325 | to | PLP-129-000019331 |
| PLP-129-000019333 | to | PLP-129-000019333 |
| PLP-129-000019335 | to | PLP-129-000019345 |
| PLP-129-000019410 | to | PLP-129-000019412 |
| PLP-129-000019419 | to | PLP-129-000019419 |
| PLP-129-000019434 | to | PLP-129-000019436 |
| PLP-129-000019438 | to | PLP-129-000019438 |
| PLP-129-000019445 | to | PLP-129-000019445 |
| PLP-129-000019455 | to | PLP-129-000019455 |
| PLP-129-000019459 | to | PLP-129-000019461 |
| PLP-129-000019464 | to | PLP-129-000019466 |
| PLP-129-000019484 | to | PLP-129-000019484 |
| PLP-129-000019511 | to | PLP-129-000019511 |
| PLP-129-000019514 | to | PLP-129-000019514 |
| PLP-129-000019651 | to | PLP-129-000019651 |
| PLP-129-000019700 | to | PLP-129-000019700 |
| PLP-129-000019705 | to | PLP-129-000019705 |
| PLP-129-000019781 | to | PLP-129-000019781 |
| PLP-129-000019795 | to | PLP-129-000019796 |
| PLP-129-000019806 | to | PLP-129-000019807 |
| PLP-129-000019838 | to | PLP-129-000019838 |
| PLP-129-000019840 | to | PLP-129-000019840 |
| PLP-129-000019877 | to | PLP-129-000019877 |
| PLP-129-000019879 | to | PLP-129-000019879 |
| PLP-129-000019884 | to | PLP-129-000019884 |
| PLP-129-000019888 | to | PLP-129-000019889 |
| PLP-129-000019913 | to | PLP-129-000019913 |
| PLP-129-000019932 | to | PLP-129-000019932 |
| PLP-129-000019941 | to | PLP-129-000019942 |
| PLP-129-000020034 | to | PLP-129-000020034 |

| | | |
|---|---|---|
| PLP-129-000020036 | to | PLP-129-000020037 |
| PLP-129-000020044 | to | PLP-129-000020047 |
| PLP-129-000020050 | to | PLP-129-000020050 |
| PLP-129-000020064 | to | PLP-129-000020064 |
| PLP-129-000020066 | to | PLP-129-000020066 |
| PLP-129-000020072 | to | PLP-129-000020073 |
| PLP-129-000020078 | to | PLP-129-000020079 |
| PLP-129-000020096 | to | PLP-129-000020099 |
| PLP-129-000020102 | to | PLP-129-000020104 |
| PLP-129-000020134 | to | PLP-129-000020135 |
| PLP-129-000020182 | to | PLP-129-000020182 |
| PLP-129-000020185 | to | PLP-129-000020185 |
| PLP-129-000020201 | to | PLP-129-000020201 |
| PLP-129-000020203 | to | PLP-129-000020205 |
| PLP-131-000000004 | to | PLP-131-000000006 |
| PLP-131-000000046 | to | PLP-131-000000046 |
| PLP-131-000000048 | to | PLP-131-000000048 |
| PLP-131-000000056 | to | PLP-131-000000058 |
| PLP-131-000000060 | to | PLP-131-000000060 |
| PLP-131-000000074 | to | PLP-131-000000075 |
| PLP-131-000000111 | to | PLP-131-000000111 |
| PLP-131-000000113 | to | PLP-131-000000113 |
| PLP-131-000000121 | to | PLP-131-000000121 |
| PLP-131-000000153 | to | PLP-131-000000153 |
| PLP-131-000000193 | to | PLP-131-000000194 |
| PLP-131-000000204 | to | PLP-131-000000205 |
| PLP-131-000000209 | to | PLP-131-000000209 |
| PLP-131-000000212 | to | PLP-131-000000212 |
| PLP-131-000000227 | to | PLP-131-000000228 |
| PLP-131-000000233 | to | PLP-131-000000236 |
| PLP-131-000000243 | to | PLP-131-000000244 |
| PLP-131-000000246 | to | PLP-131-000000247 |
| PLP-131-000000262 | to | PLP-131-000000262 |
| PLP-131-000000267 | to | PLP-131-000000267 |
| PLP-131-000000276 | to | PLP-131-000000277 |
| PLP-131-000000293 | to | PLP-131-000000295 |
| PLP-131-000000320 | to | PLP-131-000000320 |
| PLP-131-000000323 | to | PLP-131-000000323 |
| PLP-131-000000352 | to | PLP-131-000000352 |
| PLP-131-000000360 | to | PLP-131-000000360 |
| PLP-131-000000373 | to | PLP-131-000000373 |
| PLP-131-000000376 | to | PLP-131-000000376 |
| PLP-131-000000380 | to | PLP-131-000000381 |
| PLP-131-000000384 | to | PLP-131-000000384 |

| | | |
|---|---|---|
| PLP-131-000000394 | to | PLP-131-000000394 |
| PLP-131-000000396 | to | PLP-131-000000396 |
| PLP-131-000000398 | to | PLP-131-000000398 |
| PLP-131-000000405 | to | PLP-131-000000407 |
| PLP-131-000000413 | to | PLP-131-000000413 |
| PLP-131-000000418 | to | PLP-131-000000418 |
| PLP-131-000000420 | to | PLP-131-000000423 |
| PLP-131-000000427 | to | PLP-131-000000427 |
| PLP-131-000000430 | to | PLP-131-000000430 |
| PLP-131-000000440 | to | PLP-131-000000440 |
| PLP-131-000000461 | to | PLP-131-000000461 |
| PLP-131-000000463 | to | PLP-131-000000463 |
| PLP-131-000000466 | to | PLP-131-000000468 |
| PLP-131-000000471 | to | PLP-131-000000475 |
| PLP-131-000000477 | to | PLP-131-000000477 |
| PLP-131-000000483 | to | PLP-131-000000483 |
| PLP-131-000000487 | to | PLP-131-000000488 |
| PLP-131-000000490 | to | PLP-131-000000493 |
| PLP-131-000000496 | to | PLP-131-000000497 |
| PLP-131-000000500 | to | PLP-131-000000500 |
| PLP-131-000000503 | to | PLP-131-000000503 |
| PLP-131-000000507 | to | PLP-131-000000507 |
| PLP-131-000000530 | to | PLP-131-000000530 |
| PLP-131-000000548 | to | PLP-131-000000548 |
| PLP-131-000000557 | to | PLP-131-000000557 |
| PLP-131-000000576 | to | PLP-131-000000576 |
| PLP-131-000000607 | to | PLP-131-000000607 |
| PLP-131-000000610 | to | PLP-131-000000610 |
| PLP-131-000000630 | to | PLP-131-000000631 |
| PLP-131-000000649 | to | PLP-131-000000649 |
| PLP-131-000000652 | to | PLP-131-000000653 |
| PLP-131-000000661 | to | PLP-131-000000661 |
| PLP-131-000000663 | to | PLP-131-000000663 |
| PLP-131-000000677 | to | PLP-131-000000678 |
| PLP-131-000000705 | to | PLP-131-000000705 |
| PLP-131-000000721 | to | PLP-131-000000721 |
| PLP-131-000000723 | to | PLP-131-000000723 |
| PLP-131-000000726 | to | PLP-131-000000727 |
| PLP-131-000000733 | to | PLP-131-000000733 |
| PLP-131-000000736 | to | PLP-131-000000736 |
| PLP-131-000000773 | to | PLP-131-000000773 |
| PLP-131-000000783 | to | PLP-131-000000784 |
| PLP-131-000000786 | to | PLP-131-000000786 |
| PLP-131-000000793 | to | PLP-131-000000793 |

| | | |
|---|---|---|
| PLP-131-000000814 | to | PLP-131-000000814 |
| PLP-131-000000846 | to | PLP-131-000000846 |
| PLP-131-000000856 | to | PLP-131-000000856 |
| PLP-131-000000881 | to | PLP-131-000000881 |
| PLP-131-000000888 | to | PLP-131-000000888 |
| PLP-131-000000891 | to | PLP-131-000000891 |
| PLP-131-000000894 | to | PLP-131-000000894 |
| PLP-131-000000901 | to | PLP-131-000000901 |
| PLP-131-000000910 | to | PLP-131-000000910 |
| PLP-131-000000916 | to | PLP-131-000000916 |
| PLP-131-000000921 | to | PLP-131-000000921 |
| PLP-131-000000937 | to | PLP-131-000000937 |
| PLP-131-000000961 | to | PLP-131-000000961 |
| PLP-131-000000981 | to | PLP-131-000000981 |
| PLP-131-000000984 | to | PLP-131-000000984 |
| PLP-131-000000989 | to | PLP-131-000000989 |
| PLP-131-000001059 | to | PLP-131-000001059 |
| PLP-131-000001073 | to | PLP-131-000001073 |
| PLP-131-000001120 | to | PLP-131-000001120 |
| PLP-131-000001129 | to | PLP-131-000001129 |
| PLP-131-000001155 | to | PLP-131-000001155 |
| PLP-131-000001166 | to | PLP-131-000001166 |
| PLP-131-000001171 | to | PLP-131-000001171 |
| PLP-131-000001174 | to | PLP-131-000001174 |
| PLP-131-000001180 | to | PLP-131-000001180 |
| PLP-131-000001195 | to | PLP-131-000001195 |
| PLP-131-000001210 | to | PLP-131-000001210 |
| PLP-131-000001214 | to | PLP-131-000001214 |
| PLP-131-000001230 | to | PLP-131-000001230 |
| PLP-131-000001237 | to | PLP-131-000001237 |
| PLP-131-000001250 | to | PLP-131-000001250 |
| PLP-131-000001263 | to | PLP-131-000001264 |
| PLP-131-000001296 | to | PLP-131-000001296 |
| PLP-131-000001300 | to | PLP-131-000001301 |
| PLP-131-000001307 | to | PLP-131-000001307 |
| PLP-131-000001362 | to | PLP-131-000001362 |
| PLP-131-000001372 | to | PLP-131-000001372 |
| PLP-131-000001375 | to | PLP-131-000001375 |
| PLP-131-000001389 | to | PLP-131-000001391 |
| PLP-131-000001413 | to | PLP-131-000001413 |
| PLP-131-000001443 | to | PLP-131-000001443 |
| PLP-131-000001449 | to | PLP-131-000001449 |
| PLP-131-000001453 | to | PLP-131-000001453 |
| PLP-131-000001455 | to | PLP-131-000001455 |

| | | |
|---|---|---|
| PLP-131-000001460 | to | PLP-131-000001460 |
| PLP-131-000001472 | to | PLP-131-000001472 |
| PLP-131-000001515 | to | PLP-131-000001515 |
| PLP-131-000001533 | to | PLP-131-000001533 |
| PLP-131-000001575 | to | PLP-131-000001575 |
| PLP-131-000001579 | to | PLP-131-000001579 |
| PLP-131-000001652 | to | PLP-131-000001652 |
| PLP-131-000001654 | to | PLP-131-000001654 |
| PLP-131-000001666 | to | PLP-131-000001667 |
| PLP-131-000001670 | to | PLP-131-000001671 |
| PLP-131-000001674 | to | PLP-131-000001674 |
| PLP-131-000001681 | to | PLP-131-000001681 |
| PLP-131-000001685 | to | PLP-131-000001688 |
| PLP-131-000001715 | to | PLP-131-000001716 |
| PLP-131-000001718 | to | PLP-131-000001718 |
| PLP-131-000001722 | to | PLP-131-000001722 |
| PLP-131-000001725 | to | PLP-131-000001725 |
| PLP-131-000001734 | to | PLP-131-000001734 |
| PLP-131-000001736 | to | PLP-131-000001737 |
| PLP-131-000001774 | to | PLP-131-000001774 |
| PLP-131-000001778 | to | PLP-131-000001778 |
| PLP-131-000001785 | to | PLP-131-000001785 |
| PLP-131-000001792 | to | PLP-131-000001792 |
| PLP-131-000001795 | to | PLP-131-000001795 |
| PLP-131-000001809 | to | PLP-131-000001809 |
| PLP-131-000001822 | to | PLP-131-000001822 |
| PLP-131-000001826 | to | PLP-131-000001826 |
| PLP-131-000001856 | to | PLP-131-000001856 |
| PLP-131-000001865 | to | PLP-131-000001867 |
| PLP-131-000001878 | to | PLP-131-000001879 |
| PLP-131-000001882 | to | PLP-131-000001882 |
| PLP-131-000001885 | to | PLP-131-000001885 |
| PLP-131-000001906 | to | PLP-131-000001907 |
| PLP-131-000001913 | to | PLP-131-000001913 |
| PLP-131-000001918 | to | PLP-131-000001919 |
| PLP-131-000001923 | to | PLP-131-000001923 |
| PLP-131-000001942 | to | PLP-131-000001942 |
| PLP-131-000001979 | to | PLP-131-000001979 |
| PLP-131-000002013 | to | PLP-131-000002015 |
| PLP-131-000002017 | to | PLP-131-000002019 |
| PLP-131-000002039 | to | PLP-131-000002039 |
| PLP-131-000002044 | to | PLP-131-000002048 |
| PLP-131-000002050 | to | PLP-131-000002050 |
| PLP-131-000002054 | to | PLP-131-000002055 |

| | | |
|---|---|---|
| PLP-131-000002064 | to | PLP-131-000002065 |
| PLP-131-000002071 | to | PLP-131-000002071 |
| PLP-131-000002073 | to | PLP-131-000002073 |
| PLP-131-000002079 | to | PLP-131-000002079 |
| PLP-131-000002084 | to | PLP-131-000002084 |
| PLP-131-000002100 | to | PLP-131-000002100 |
| PLP-131-000002110 | to | PLP-131-000002110 |
| PLP-131-000002145 | to | PLP-131-000002145 |
| PLP-131-000002154 | to | PLP-131-000002155 |
| PLP-131-000002165 | to | PLP-131-000002165 |
| PLP-131-000002184 | to | PLP-131-000002185 |
| PLP-131-000002188 | to | PLP-131-000002189 |
| PLP-131-000002233 | to | PLP-131-000002233 |
| PLP-131-000002265 | to | PLP-131-000002265 |
| PLP-131-000002278 | to | PLP-131-000002278 |
| PLP-131-000002283 | to | PLP-131-000002283 |
| PLP-131-000002288 | to | PLP-131-000002288 |
| PLP-131-000002311 | to | PLP-131-000002311 |
| PLP-131-000002329 | to | PLP-131-000002329 |
| PLP-131-000002335 | to | PLP-131-000002335 |
| PLP-131-000002349 | to | PLP-131-000002349 |
| PLP-131-000002359 | to | PLP-131-000002359 |
| PLP-131-000002364 | to | PLP-131-000002364 |
| PLP-131-000002371 | to | PLP-131-000002371 |
| PLP-131-000002374 | to | PLP-131-000002374 |
| PLP-131-000002391 | to | PLP-131-000002391 |
| PLP-131-000002394 | to | PLP-131-000002395 |
| PLP-131-000002398 | to | PLP-131-000002398 |
| PLP-131-000002404 | to | PLP-131-000002405 |
| PLP-131-000002415 | to | PLP-131-000002415 |
| PLP-131-000002417 | to | PLP-131-000002417 |
| PLP-131-000002465 | to | PLP-131-000002465 |
| PLP-131-000002469 | to | PLP-131-000002469 |
| PLP-131-000002493 | to | PLP-131-000002493 |
| PLP-131-000002501 | to | PLP-131-000002501 |
| PLP-131-000002520 | to | PLP-131-000002522 |
| PLP-131-000002524 | to | PLP-131-000002524 |
| PLP-131-000002532 | to | PLP-131-000002532 |
| PLP-131-000002535 | to | PLP-131-000002536 |
| PLP-131-000002565 | to | PLP-131-000002565 |
| PLP-131-000002571 | to | PLP-131-000002571 |
| PLP-131-000002574 | to | PLP-131-000002574 |
| PLP-131-000002610 | to | PLP-131-000002610 |
| PLP-131-000002623 | to | PLP-131-000002623 |

| | | |
|---|---|---|
| PLP-131-000002631 | to | PLP-131-000002631 |
| PLP-131-000002641 | to | PLP-131-000002642 |
| PLP-131-000002650 | to | PLP-131-000002650 |
| PLP-131-000002652 | to | PLP-131-000002652 |
| PLP-131-000002675 | to | PLP-131-000002675 |
| PLP-131-000002699 | to | PLP-131-000002699 |
| PLP-131-000002703 | to | PLP-131-000002703 |
| PLP-131-000002737 | to | PLP-131-000002737 |
| PLP-131-000002743 | to | PLP-131-000002743 |
| PLP-131-000002747 | to | PLP-131-000002747 |
| PLP-131-000002760 | to | PLP-131-000002760 |
| PLP-131-000002762 | to | PLP-131-000002762 |
| PLP-131-000002772 | to | PLP-131-000002772 |
| PLP-131-000002775 | to | PLP-131-000002775 |
| PLP-131-000002790 | to | PLP-131-000002790 |
| PLP-131-000002793 | to | PLP-131-000002796 |
| PLP-131-000002802 | to | PLP-131-000002802 |
| PLP-131-000002806 | to | PLP-131-000002806 |
| PLP-131-000002822 | to | PLP-131-000002822 |
| PLP-131-000002851 | to | PLP-131-000002851 |
| PLP-131-000002853 | to | PLP-131-000002853 |
| PLP-131-000002861 | to | PLP-131-000002861 |
| PLP-131-000002877 | to | PLP-131-000002879 |
| PLP-131-000002881 | to | PLP-131-000002882 |
| PLP-131-000002904 | to | PLP-131-000002904 |
| PLP-131-000002972 | to | PLP-131-000002972 |
| PLP-131-000002975 | to | PLP-131-000002975 |
| PLP-131-000002979 | to | PLP-131-000002979 |
| PLP-131-000002984 | to | PLP-131-000002984 |
| PLP-131-000003019 | to | PLP-131-000003019 |
| PLP-131-000003039 | to | PLP-131-000003039 |
| PLP-131-000003047 | to | PLP-131-000003047 |
| PLP-131-000003054 | to | PLP-131-000003054 |
| PLP-131-000003056 | to | PLP-131-000003058 |
| PLP-131-000003066 | to | PLP-131-000003066 |
| PLP-131-000003075 | to | PLP-131-000003076 |
| PLP-131-000003078 | to | PLP-131-000003078 |
| PLP-131-000003081 | to | PLP-131-000003081 |
| PLP-131-000003087 | to | PLP-131-000003087 |
| PLP-131-000003104 | to | PLP-131-000003104 |
| PLP-131-000003108 | to | PLP-131-000003108 |
| PLP-131-000003120 | to | PLP-131-000003120 |
| PLP-131-000003133 | to | PLP-131-000003133 |
| PLP-131-000003135 | to | PLP-131-000003136 |

| | | |
|---|---|---|
| PLP-131-000003151 | to | PLP-131-000003151 |
| PLP-131-000003173 | to | PLP-131-000003173 |
| PLP-131-000003182 | to | PLP-131-000003182 |
| PLP-131-000003191 | to | PLP-131-000003192 |
| PLP-131-000003198 | to | PLP-131-000003198 |
| PLP-131-000003203 | to | PLP-131-000003203 |
| PLP-131-000003206 | to | PLP-131-000003207 |
| PLP-131-000003209 | to | PLP-131-000003210 |
| PLP-131-000003245 | to | PLP-131-000003245 |
| PLP-131-000003266 | to | PLP-131-000003266 |
| PLP-131-000003271 | to | PLP-131-000003271 |
| PLP-131-000003279 | to | PLP-131-000003279 |
| PLP-131-000003281 | to | PLP-131-000003281 |
| PLP-131-000003293 | to | PLP-131-000003293 |
| PLP-131-000003297 | to | PLP-131-000003297 |
| PLP-131-000003303 | to | PLP-131-000003303 |
| PLP-131-000003326 | to | PLP-131-000003326 |
| PLP-131-000003330 | to | PLP-131-000003330 |
| PLP-131-000003372 | to | PLP-131-000003372 |
| PLP-131-000003379 | to | PLP-131-000003379 |
| PLP-131-000003388 | to | PLP-131-000003389 |
| PLP-131-000003395 | to | PLP-131-000003395 |
| PLP-131-000003406 | to | PLP-131-000003406 |
| PLP-131-000003412 | to | PLP-131-000003413 |
| PLP-131-000003416 | to | PLP-131-000003416 |
| PLP-131-000003420 | to | PLP-131-000003423 |
| PLP-131-000003440 | to | PLP-131-000003440 |
| PLP-131-000003455 | to | PLP-131-000003455 |
| PLP-131-000003468 | to | PLP-131-000003468 |
| PLP-131-000003479 | to | PLP-131-000003479 |
| PLP-131-000003488 | to | PLP-131-000003488 |
| PLP-131-000003493 | to | PLP-131-000003493 |
| PLP-131-000003495 | to | PLP-131-000003495 |
| PLP-131-000003497 | to | PLP-131-000003497 |
| PLP-131-000003499 | to | PLP-131-000003499 |
| PLP-131-000003501 | to | PLP-131-000003504 |
| PLP-131-000003508 | to | PLP-131-000003509 |
| PLP-131-000003522 | to | PLP-131-000003522 |
| PLP-131-000003524 | to | PLP-131-000003524 |
| PLP-131-000003526 | to | PLP-131-000003527 |
| PLP-131-000003534 | to | PLP-131-000003536 |
| PLP-131-000003538 | to | PLP-131-000003538 |
| PLP-131-000003545 | to | PLP-131-000003545 |
| PLP-131-000003589 | to | PLP-131-000003589 |

| PLP-131-000003591 | to | PLP-131-000003592 |
|---|---|---|
| PLP-131-000003596 | to | PLP-131-000003597 |
| PLP-131-000003600 | to | PLP-131-000003600 |
| PLP-131-000003610 | to | PLP-131-000003611 |
| PLP-131-000003622 | to | PLP-131-000003622 |
| PLP-131-000003625 | to | PLP-131-000003625 |
| PLP-131-000003644 | to | PLP-131-000003644 |
| PLP-131-000003668 | to | PLP-131-000003668 |
| PLP-131-000003676 | to | PLP-131-000003676 |
| PLP-131-000003727 | to | PLP-131-000003727 |
| PLP-131-000003737 | to | PLP-131-000003737 |
| PLP-131-000003739 | to | PLP-131-000003739 |
| PLP-131-000003762 | to | PLP-131-000003762 |
| PLP-131-000003765 | to | PLP-131-000003765 |
| PLP-131-000003791 | to | PLP-131-000003791 |
| PLP-131-000003799 | to | PLP-131-000003799 |
| PLP-131-000003811 | to | PLP-131-000003811 |
| PLP-131-000003824 | to | PLP-131-000003825 |
| PLP-131-000003832 | to | PLP-131-000003833 |
| PLP-131-000003847 | to | PLP-131-000003847 |
| PLP-131-000003850 | to | PLP-131-000003850 |
| PLP-131-000003858 | to | PLP-131-000003858 |
| PLP-131-000003860 | to | PLP-131-000003860 |
| PLP-131-000003862 | to | PLP-131-000003862 |
| PLP-131-000003869 | to | PLP-131-000003870 |
| PLP-131-000003873 | to | PLP-131-000003873 |
| PLP-131-000003875 | to | PLP-131-000003875 |
| PLP-131-000003888 | to | PLP-131-000003888 |
| PLP-131-000003907 | to | PLP-131-000003907 |
| PLP-131-000003937 | to | PLP-131-000003937 |
| PLP-131-000003939 | to | PLP-131-000003941 |
| PLP-131-000003944 | to | PLP-131-000003945 |
| PLP-131-000003947 | to | PLP-131-000003947 |
| PLP-131-000003951 | to | PLP-131-000003951 |
| PLP-131-000003953 | to | PLP-131-000003954 |
| PLP-131-000003956 | to | PLP-131-000003956 |
| PLP-131-000003961 | to | PLP-131-000003961 |
| PLP-131-000003963 | to | PLP-131-000003963 |
| PLP-131-000003969 | to | PLP-131-000003969 |
| PLP-131-000003972 | to | PLP-131-000003973 |
| PLP-131-000003975 | to | PLP-131-000003978 |
| PLP-131-000003983 | to | PLP-131-000003983 |
| PLP-131-000003987 | to | PLP-131-000003987 |
| PLP-131-000004016 | to | PLP-131-000004016 |

| | | |
|---|---|---|
| PLP-131-000004020 | to | PLP-131-000004022 |
| PLP-131-000004046 | to | PLP-131-000004046 |
| PLP-131-000004048 | to | PLP-131-000004050 |
| PLP-131-000004054 | to | PLP-131-000004056 |
| PLP-131-000004073 | to | PLP-131-000004073 |
| PLP-131-000004113 | to | PLP-131-000004113 |
| PLP-131-000004133 | to | PLP-131-000004133 |
| PLP-131-000004229 | to | PLP-131-000004229 |
| PLP-131-000004231 | to | PLP-131-000004232 |
| PLP-131-000004244 | to | PLP-131-000004244 |
| PLP-131-000004251 | to | PLP-131-000004251 |
| PLP-131-000004253 | to | PLP-131-000004253 |
| PLP-131-000004280 | to | PLP-131-000004280 |
| PLP-131-000004303 | to | PLP-131-000004303 |
| PLP-131-000004308 | to | PLP-131-000004308 |
| PLP-131-000004337 | to | PLP-131-000004337 |
| PLP-131-000004351 | to | PLP-131-000004351 |
| PLP-131-000004373 | to | PLP-131-000004373 |
| PLP-131-000004375 | to | PLP-131-000004375 |
| PLP-131-000004433 | to | PLP-131-000004433 |
| PLP-131-000004452 | to | PLP-131-000004453 |
| PLP-131-000004474 | to | PLP-131-000004474 |
| PLP-131-000004479 | to | PLP-131-000004479 |
| PLP-131-000004494 | to | PLP-131-000004494 |
| PLP-131-000004500 | to | PLP-131-000004500 |
| PLP-131-000004511 | to | PLP-131-000004511 |
| PLP-131-000004522 | to | PLP-131-000004522 |
| PLP-131-000004545 | to | PLP-131-000004545 |
| PLP-131-000004579 | to | PLP-131-000004579 |
| PLP-131-000004594 | to | PLP-131-000004594 |
| PLP-131-000004605 | to | PLP-131-000004605 |
| PLP-131-000004620 | to | PLP-131-000004620 |
| PLP-131-000004622 | to | PLP-131-000004622 |
| PLP-131-000004627 | to | PLP-131-000004627 |
| PLP-131-000004629 | to | PLP-131-000004629 |
| PLP-131-000004662 | to | PLP-131-000004663 |
| PLP-131-000004670 | to | PLP-131-000004670 |
| PLP-131-000004679 | to | PLP-131-000004679 |
| PLP-131-000004683 | to | PLP-131-000004683 |
| PLP-131-000004686 | to | PLP-131-000004686 |
| PLP-131-000004699 | to | PLP-131-000004700 |
| PLP-131-000004713 | to | PLP-131-000004713 |
| PLP-131-000004716 | to | PLP-131-000004716 |
| PLP-131-000004727 | to | PLP-131-000004727 |

| | | |
|---|---|---|
| PLP-131-000004738 | to | PLP-131-000004738 |
| PLP-131-000004750 | to | PLP-131-000004751 |
| PLP-131-000004761 | to | PLP-131-000004761 |
| PLP-131-000004763 | to | PLP-131-000004765 |
| PLP-131-000004777 | to | PLP-131-000004777 |
| PLP-131-000004782 | to | PLP-131-000004782 |
| PLP-131-000004806 | to | PLP-131-000004806 |
| PLP-131-000004808 | to | PLP-131-000004808 |
| PLP-131-000004824 | to | PLP-131-000004824 |
| PLP-131-000004834 | to | PLP-131-000004834 |
| PLP-131-000004856 | to | PLP-131-000004856 |
| PLP-131-000004874 | to | PLP-131-000004874 |
| PLP-131-000004892 | to | PLP-131-000004892 |
| PLP-131-000004894 | to | PLP-131-000004896 |
| PLP-131-000004904 | to | PLP-131-000004904 |
| PLP-131-000004911 | to | PLP-131-000004911 |
| PLP-131-000004916 | to | PLP-131-000004916 |
| PLP-131-000004925 | to | PLP-131-000004925 |
| PLP-131-000004933 | to | PLP-131-000004933 |
| PLP-131-000004959 | to | PLP-131-000004959 |
| PLP-131-000004982 | to | PLP-131-000004982 |
| PLP-131-000004984 | to | PLP-131-000004984 |
| PLP-131-000004992 | to | PLP-131-000004992 |
| PLP-131-000004997 | to | PLP-131-000004997 |
| PLP-131-000005025 | to | PLP-131-000005025 |
| PLP-131-000005030 | to | PLP-131-000005030 |
| PLP-131-000005042 | to | PLP-131-000005042 |
| PLP-131-000005044 | to | PLP-131-000005044 |
| PLP-131-000005076 | to | PLP-131-000005076 |
| PLP-131-000005110 | to | PLP-131-000005110 |
| PLP-131-000005127 | to | PLP-131-000005128 |
| PLP-131-000005131 | to | PLP-131-000005131 |
| PLP-131-000005133 | to | PLP-131-000005133 |
| PLP-131-000005141 | to | PLP-131-000005141 |
| PLP-131-000005146 | to | PLP-131-000005146 |
| PLP-131-000005203 | to | PLP-131-000005203 |
| PLP-131-000005260 | to | PLP-131-000005260 |
| PLP-131-000005264 | to | PLP-131-000005264 |
| PLP-131-000005267 | to | PLP-131-000005267 |
| PLP-131-000005280 | to | PLP-131-000005280 |
| PLP-131-000005306 | to | PLP-131-000005306 |
| PLP-131-000005308 | to | PLP-131-000005308 |
| PLP-131-000005321 | to | PLP-131-000005321 |
| PLP-131-000005332 | to | PLP-131-000005332 |

| | | |
|---|---|---|
| PLP-131-000005336 | to | PLP-131-000005336 |
| PLP-131-000005345 | to | PLP-131-000005345 |
| PLP-131-000005357 | to | PLP-131-000005357 |
| PLP-131-000005384 | to | PLP-131-000005384 |
| PLP-131-000005396 | to | PLP-131-000005397 |
| PLP-131-000005401 | to | PLP-131-000005401 |
| PLP-131-000005403 | to | PLP-131-000005405 |
| PLP-131-000005413 | to | PLP-131-000005415 |
| PLP-131-000005417 | to | PLP-131-000005417 |
| PLP-131-000005419 | to | PLP-131-000005419 |
| PLP-131-000005421 | to | PLP-131-000005422 |
| PLP-131-000005447 | to | PLP-131-000005447 |
| PLP-131-000005487 | to | PLP-131-000005487 |
| PLP-131-000005490 | to | PLP-131-000005490 |
| PLP-131-000005503 | to | PLP-131-000005504 |
| PLP-131-000005514 | to | PLP-131-000005514 |
| PLP-131-000005525 | to | PLP-131-000005526 |
| PLP-131-000005544 | to | PLP-131-000005544 |
| PLP-131-000005548 | to | PLP-131-000005548 |
| PLP-131-000005578 | to | PLP-131-000005579 |
| PLP-131-000005581 | to | PLP-131-000005583 |
| PLP-131-000005587 | to | PLP-131-000005587 |
| PLP-131-000005591 | to | PLP-131-000005591 |
| PLP-131-000005600 | to | PLP-131-000005600 |
| PLP-131-000005603 | to | PLP-131-000005603 |
| PLP-131-000005605 | to | PLP-131-000005605 |
| PLP-131-000005609 | to | PLP-131-000005609 |
| PLP-131-000005619 | to | PLP-131-000005619 |
| PLP-131-000005623 | to | PLP-131-000005623 |
| PLP-131-000005646 | to | PLP-131-000005646 |
| PLP-131-000005677 | to | PLP-131-000005677 |
| PLP-131-000005689 | to | PLP-131-000005689 |
| PLP-131-000005722 | to | PLP-131-000005723 |
| PLP-131-000005735 | to | PLP-131-000005735 |
| PLP-131-000005737 | to | PLP-131-000005737 |
| PLP-131-000005740 | to | PLP-131-000005740 |
| PLP-131-000005742 | to | PLP-131-000005742 |
| PLP-131-000005744 | to | PLP-131-000005744 |
| PLP-131-000005758 | to | PLP-131-000005761 |
| PLP-131-000005764 | to | PLP-131-000005764 |
| PLP-131-000005779 | to | PLP-131-000005780 |
| PLP-131-000005783 | to | PLP-131-000005783 |
| PLP-131-000005790 | to | PLP-131-000005790 |
| PLP-131-000005792 | to | PLP-131-000005792 |

| | | |
|---|---|---|
| PLP-131-000005799 | to | PLP-131-000005799 |
| PLP-131-000005821 | to | PLP-131-000005821 |
| PLP-131-000005823 | to | PLP-131-000005824 |
| PLP-131-000005826 | to | PLP-131-000005826 |
| PLP-131-000005828 | to | PLP-131-000005828 |
| PLP-131-000005838 | to | PLP-131-000005839 |
| PLP-131-000005844 | to | PLP-131-000005844 |
| PLP-131-000005847 | to | PLP-131-000005847 |
| PLP-131-000005853 | to | PLP-131-000005853 |
| PLP-131-000005925 | to | PLP-131-000005925 |
| PLP-131-000005927 | to | PLP-131-000005927 |
| PLP-131-000005931 | to | PLP-131-000005931 |
| PLP-131-000005934 | to | PLP-131-000005934 |
| PLP-131-000005942 | to | PLP-131-000005942 |
| PLP-131-000005945 | to | PLP-131-000005945 |
| PLP-131-000005947 | to | PLP-131-000005947 |
| PLP-131-000005958 | to | PLP-131-000005958 |
| PLP-131-000006015 | to | PLP-131-000006015 |
| PLP-131-000006035 | to | PLP-131-000006035 |
| PLP-131-000006037 | to | PLP-131-000006037 |
| PLP-131-000006042 | to | PLP-131-000006042 |
| PLP-131-000006046 | to | PLP-131-000006048 |
| PLP-131-000006051 | to | PLP-131-000006051 |
| PLP-131-000006057 | to | PLP-131-000006058 |
| PLP-131-000006061 | to | PLP-131-000006061 |
| PLP-131-000006063 | to | PLP-131-000006064 |
| PLP-131-000006075 | to | PLP-131-000006075 |
| PLP-131-000006100 | to | PLP-131-000006100 |
| PLP-131-000006102 | to | PLP-131-000006104 |
| PLP-131-000006120 | to | PLP-131-000006120 |
| PLP-131-000006122 | to | PLP-131-000006122 |
| PLP-131-000006132 | to | PLP-131-000006132 |
| PLP-131-000006149 | to | PLP-131-000006149 |
| PLP-131-000006160 | to | PLP-131-000006160 |
| PLP-131-000006162 | to | PLP-131-000006162 |
| PLP-131-000006174 | to | PLP-131-000006174 |
| PLP-131-000006189 | to | PLP-131-000006189 |
| PLP-131-000006219 | to | PLP-131-000006220 |
| PLP-131-000006229 | to | PLP-131-000006230 |
| PLP-131-000006260 | to | PLP-131-000006260 |
| PLP-131-000006268 | to | PLP-131-000006268 |
| PLP-131-000006271 | to | PLP-131-000006271 |
| PLP-131-000006284 | to | PLP-131-000006284 |
| PLP-131-000006286 | to | PLP-131-000006286 |

| | | |
|---|---|---|
| PLP-131-000006293 | to | PLP-131-000006293 |
| PLP-131-000006295 | to | PLP-131-000006295 |
| PLP-131-000006308 | to | PLP-131-000006309 |
| PLP-131-000006346 | to | PLP-131-000006346 |
| PLP-131-000006372 | to | PLP-131-000006372 |
| PLP-131-000006382 | to | PLP-131-000006382 |
| PLP-131-000006384 | to | PLP-131-000006384 |
| PLP-131-000006412 | to | PLP-131-000006412 |
| PLP-131-000006431 | to | PLP-131-000006431 |
| PLP-131-000006438 | to | PLP-131-000006438 |
| PLP-131-000006458 | to | PLP-131-000006458 |
| PLP-131-000006464 | to | PLP-131-000006464 |
| PLP-131-000006476 | to | PLP-131-000006476 |
| PLP-131-000006493 | to | PLP-131-000006493 |
| PLP-131-000006514 | to | PLP-131-000006514 |
| PLP-131-000006538 | to | PLP-131-000006538 |
| PLP-131-000006563 | to | PLP-131-000006566 |
| PLP-131-000006570 | to | PLP-131-000006570 |
| PLP-131-000006581 | to | PLP-131-000006581 |
| PLP-131-000006586 | to | PLP-131-000006586 |
| PLP-131-000006588 | to | PLP-131-000006588 |
| PLP-131-000006596 | to | PLP-131-000006598 |
| PLP-131-000006608 | to | PLP-131-000006612 |
| PLP-131-000006634 | to | PLP-131-000006634 |
| PLP-131-000006654 | to | PLP-131-000006654 |
| PLP-131-000006658 | to | PLP-131-000006658 |
| PLP-131-000006678 | to | PLP-131-000006678 |
| PLP-131-000006680 | to | PLP-131-000006680 |
| PLP-131-000006686 | to | PLP-131-000006686 |
| PLP-131-000006691 | to | PLP-131-000006691 |
| PLP-131-000006697 | to | PLP-131-000006699 |
| PLP-131-000006701 | to | PLP-131-000006701 |
| PLP-131-000006709 | to | PLP-131-000006709 |
| PLP-131-000006711 | to | PLP-131-000006712 |
| PLP-131-000006715 | to | PLP-131-000006715 |
| PLP-131-000006719 | to | PLP-131-000006720 |
| PLP-131-000006787 | to | PLP-131-000006788 |
| PLP-131-000006791 | to | PLP-131-000006791 |
| PLP-131-000006796 | to | PLP-131-000006796 |
| PLP-131-000006806 | to | PLP-131-000006806 |
| PLP-131-000006812 | to | PLP-131-000006812 |
| PLP-131-000006876 | to | PLP-131-000006876 |
| PLP-131-000006881 | to | PLP-131-000006881 |
| PLP-131-000006914 | to | PLP-131-000006914 |

| | | |
|---|---|---|
| PLP-131-000006916 | to | PLP-131-000006917 |
| PLP-131-000006921 | to | PLP-131-000006921 |
| PLP-131-000006923 | to | PLP-131-000006924 |
| PLP-131-000006926 | to | PLP-131-000006927 |
| PLP-131-000006940 | to | PLP-131-000006942 |
| PLP-131-000006944 | to | PLP-131-000006944 |
| PLP-131-000006946 | to | PLP-131-000006946 |
| PLP-131-000006961 | to | PLP-131-000006961 |
| PLP-131-000006964 | to | PLP-131-000006964 |
| PLP-131-000006977 | to | PLP-131-000006977 |
| PLP-131-000006989 | to | PLP-131-000006990 |
| PLP-131-000006994 | to | PLP-131-000006994 |
| PLP-131-000007003 | to | PLP-131-000007003 |
| PLP-131-000007015 | to | PLP-131-000007015 |
| PLP-131-000007017 | to | PLP-131-000007017 |
| PLP-131-000007027 | to | PLP-131-000007027 |
| PLP-131-000007032 | to | PLP-131-000007034 |
| PLP-131-000007079 | to | PLP-131-000007080 |
| PLP-131-000007083 | to | PLP-131-000007083 |
| PLP-131-000007100 | to | PLP-131-000007100 |
| PLP-131-000007119 | to | PLP-131-000007120 |
| PLP-131-000007122 | to | PLP-131-000007122 |
| PLP-131-000007124 | to | PLP-131-000007124 |
| PLP-131-000007143 | to | PLP-131-000007143 |
| PLP-131-000007146 | to | PLP-131-000007146 |
| PLP-131-000007162 | to | PLP-131-000007162 |
| PLP-131-000007176 | to | PLP-131-000007176 |
| PLP-131-000007182 | to | PLP-131-000007182 |
| PLP-131-000007225 | to | PLP-131-000007225 |
| PLP-131-000007282 | to | PLP-131-000007282 |
| PLP-131-000007340 | to | PLP-131-000007341 |
| PLP-131-000007360 | to | PLP-131-000007360 |
| PLP-131-000007379 | to | PLP-131-000007379 |
| PLP-131-000007421 | to | PLP-131-000007422 |
| PLP-131-000007430 | to | PLP-131-000007430 |
| PLP-131-000007444 | to | PLP-131-000007444 |
| PLP-131-000007552 | to | PLP-131-000007552 |
| PLP-131-000007561 | to | PLP-131-000007561 |
| PLP-131-000007570 | to | PLP-131-000007570 |
| PLP-131-000007591 | to | PLP-131-000007591 |
| PLP-131-000007618 | to | PLP-131-000007618 |
| PLP-131-000007620 | to | PLP-131-000007621 |
| PLP-131-000007635 | to | PLP-131-000007635 |
| PLP-131-000007642 | to | PLP-131-000007642 |

| | | |
|---|---|---|
| PLP-131-000007648 | to | PLP-131-000007648 |
| PLP-131-000007650 | to | PLP-131-000007650 |
| PLP-131-000007654 | to | PLP-131-000007654 |
| PLP-131-000007661 | to | PLP-131-000007661 |
| PLP-131-000007676 | to | PLP-131-000007676 |
| PLP-131-000007680 | to | PLP-131-000007680 |
| PLP-131-000007686 | to | PLP-131-000007686 |
| PLP-131-000007689 | to | PLP-131-000007689 |
| PLP-131-000007710 | to | PLP-131-000007710 |
| PLP-131-000007713 | to | PLP-131-000007713 |
| PLP-131-000007716 | to | PLP-131-000007716 |
| PLP-131-000007720 | to | PLP-131-000007720 |
| PLP-131-000007723 | to | PLP-131-000007723 |
| PLP-131-000007725 | to | PLP-131-000007726 |
| PLP-131-000007730 | to | PLP-131-000007730 |
| PLP-131-000007734 | to | PLP-131-000007734 |
| PLP-131-000007743 | to | PLP-131-000007743 |
| PLP-131-000007749 | to | PLP-131-000007750 |
| PLP-131-000007755 | to | PLP-131-000007755 |
| PLP-131-000007785 | to | PLP-131-000007785 |
| PLP-131-000007787 | to | PLP-131-000007792 |
| PLP-131-000007804 | to | PLP-131-000007810 |
| PLP-131-000007819 | to | PLP-131-000007819 |
| PLP-131-000007821 | to | PLP-131-000007822 |
| PLP-131-000007824 | to | PLP-131-000007829 |
| PLP-131-000007890 | to | PLP-131-000007890 |
| PLP-131-000007892 | to | PLP-131-000007892 |
| PLP-131-000007895 | to | PLP-131-000007895 |
| PLP-131-000007899 | to | PLP-131-000007899 |
| PLP-131-000007904 | to | PLP-131-000007912 |
| PLP-131-000007921 | to | PLP-131-000007921 |
| PLP-131-000007971 | to | PLP-131-000007971 |
| PLP-131-000007985 | to | PLP-131-000007987 |
| PLP-131-000008002 | to | PLP-131-000008005 |
| PLP-131-000008008 | to | PLP-131-000008008 |
| PLP-131-000008010 | to | PLP-131-000008012 |
| PLP-131-000008017 | to | PLP-131-000008019 |
| PLP-131-000008027 | to | PLP-131-000008030 |
| PLP-131-000008036 | to | PLP-131-000008040 |
| PLP-131-000008053 | to | PLP-131-000008053 |
| PLP-131-000008061 | to | PLP-131-000008068 |
| PLP-131-000008082 | to | PLP-131-000008084 |
| PLP-131-000008124 | to | PLP-131-000008124 |
| PLP-131-000008126 | to | PLP-131-000008126 |

| | | |
|---|---|---|
| PLP-131-000008128 | to | PLP-131-000008128 |
| PLP-131-000008132 | to | PLP-131-000008137 |
| PLP-131-000008140 | to | PLP-131-000008140 |
| PLP-131-000008143 | to | PLP-131-000008147 |
| PLP-131-000008153 | to | PLP-131-000008155 |
| PLP-131-000008158 | to | PLP-131-000008158 |
| PLP-131-000008164 | to | PLP-131-000008164 |
| PLP-131-000008168 | to | PLP-131-000008168 |
| PLP-131-000008184 | to | PLP-131-000008187 |
| PLP-131-000008195 | to | PLP-131-000008195 |
| PLP-131-000008197 | to | PLP-131-000008198 |
| PLP-131-000008240 | to | PLP-131-000008240 |
| PLP-131-000008242 | to | PLP-131-000008242 |
| PLP-131-000008246 | to | PLP-131-000008246 |
| PLP-131-000008248 | to | PLP-131-000008248 |
| PLP-131-000008261 | to | PLP-131-000008261 |
| PLP-131-000008268 | to | PLP-131-000008272 |
| PLP-131-000008280 | to | PLP-131-000008280 |
| PLP-131-000008286 | to | PLP-131-000008286 |
| PLP-131-000008290 | to | PLP-131-000008290 |
| PLP-131-000008293 | to | PLP-131-000008294 |
| PLP-131-000008308 | to | PLP-131-000008309 |
| PLP-131-000008312 | to | PLP-131-000008313 |
| PLP-131-000008325 | to | PLP-131-000008329 |
| PLP-131-000008337 | to | PLP-131-000008339 |
| PLP-131-000008341 | to | PLP-131-000008342 |
| PLP-131-000008345 | to | PLP-131-000008346 |
| PLP-131-000008349 | to | PLP-131-000008352 |
| PLP-131-000008355 | to | PLP-131-000008356 |
| PLP-131-000008358 | to | PLP-131-000008359 |
| PLP-131-000008361 | to | PLP-131-000008361 |
| PLP-131-000008365 | to | PLP-131-000008366 |
| PLP-131-000008370 | to | PLP-131-000008370 |
| PLP-131-000008374 | to | PLP-131-000008374 |
| PLP-131-000008385 | to | PLP-131-000008390 |
| PLP-131-000008394 | to | PLP-131-000008394 |
| PLP-131-000008411 | to | PLP-131-000008411 |
| PLP-131-000008419 | to | PLP-131-000008419 |
| PLP-131-000008443 | to | PLP-131-000008443 |
| PLP-131-000008445 | to | PLP-131-000008445 |
| PLP-131-000008450 | to | PLP-131-000008450 |
| PLP-131-000008458 | to | PLP-131-000008459 |
| PLP-131-000008469 | to | PLP-131-000008469 |
| PLP-131-000008472 | to | PLP-131-000008474 |

| | | |
|---|---|---|
| PLP-131-000008486 | to | PLP-131-000008486 |
| PLP-131-000008488 | to | PLP-131-000008488 |
| PLP-131-000008493 | to | PLP-131-000008498 |
| PLP-131-000008505 | to | PLP-131-000008505 |
| PLP-131-000008510 | to | PLP-131-000008510 |
| PLP-131-000008538 | to | PLP-131-000008538 |
| PLP-131-000008549 | to | PLP-131-000008549 |
| PLP-131-000008560 | to | PLP-131-000008560 |
| PLP-131-000008591 | to | PLP-131-000008602 |
| PLP-131-000008607 | to | PLP-131-000008609 |
| PLP-131-000008637 | to | PLP-131-000008637 |
| PLP-131-000008670 | to | PLP-131-000008670 |
| PLP-131-000008672 | to | PLP-131-000008673 |
| PLP-131-000008678 | to | PLP-131-000008680 |
| PLP-131-000008684 | to | PLP-131-000008686 |
| PLP-131-000008692 | to | PLP-131-000008694 |
| PLP-131-000008705 | to | PLP-131-000008705 |
| PLP-131-000008709 | to | PLP-131-000008710 |
| PLP-131-000008723 | to | PLP-131-000008723 |
| PLP-131-000008725 | to | PLP-131-000008725 |
| PLP-131-000008728 | to | PLP-131-000008728 |
| PLP-131-000008739 | to | PLP-131-000008739 |
| PLP-131-000008773 | to | PLP-131-000008773 |
| PLP-131-000008784 | to | PLP-131-000008789 |
| PLP-131-000008795 | to | PLP-131-000008802 |
| PLP-131-000008819 | to | PLP-131-000008819 |
| PLP-131-000008831 | to | PLP-131-000008831 |
| PLP-131-000008834 | to | PLP-131-000008834 |
| PLP-131-000008844 | to | PLP-131-000008845 |
| PLP-131-000008849 | to | PLP-131-000008850 |
| PLP-131-000008877 | to | PLP-131-000008878 |
| PLP-131-000008884 | to | PLP-131-000008884 |
| PLP-131-000008886 | to | PLP-131-000008887 |
| PLP-131-000008916 | to | PLP-131-000008918 |
| PLP-131-000008929 | to | PLP-131-000008930 |
| PLP-131-000008933 | to | PLP-131-000008934 |
| PLP-131-000008941 | to | PLP-131-000008942 |
| PLP-131-000008947 | to | PLP-131-000008947 |
| PLP-131-000008997 | to | PLP-131-000008998 |
| PLP-131-000009048 | to | PLP-131-000009048 |
| PLP-131-000009062 | to | PLP-131-000009063 |
| PLP-131-000009066 | to | PLP-131-000009067 |
| PLP-131-000009072 | to | PLP-131-000009072 |
| PLP-131-000009088 | to | PLP-131-000009089 |

| | | |
|---|---|---|
| PLP-131-000009091 | to | PLP-131-000009092 |
| PLP-131-000009095 | to | PLP-131-000009098 |
| PLP-131-000009127 | to | PLP-131-000009127 |
| PLP-131-000009192 | to | PLP-131-000009194 |
| PLP-131-000009227 | to | PLP-131-000009227 |
| PLP-131-000009231 | to | PLP-131-000009231 |
| PLP-131-000009233 | to | PLP-131-000009234 |
| PLP-131-000009236 | to | PLP-131-000009236 |
| PLP-131-000009261 | to | PLP-131-000009265 |
| PLP-131-000009285 | to | PLP-131-000009285 |
| PLP-131-000009290 | to | PLP-131-000009294 |
| PLP-131-000009296 | to | PLP-131-000009298 |
| PLP-131-000009342 | to | PLP-131-000009343 |
| PLP-131-000009349 | to | PLP-131-000009353 |
| PLP-131-000009371 | to | PLP-131-000009371 |
| PLP-131-000009377 | to | PLP-131-000009377 |
| PLP-131-000009381 | to | PLP-131-000009382 |
| PLP-131-000009398 | to | PLP-131-000009398 |
| PLP-131-000009414 | to | PLP-131-000009414 |
| PLP-131-000009443 | to | PLP-131-000009443 |
| PLP-131-000009450 | to | PLP-131-000009454 |
| PLP-131-000009484 | to | PLP-131-000009488 |
| PLP-131-000009495 | to | PLP-131-000009495 |
| PLP-131-000009517 | to | PLP-131-000009517 |
| PLP-131-000009554 | to | PLP-131-000009554 |
| PLP-131-000009580 | to | PLP-131-000009580 |
| PLP-131-000009582 | to | PLP-131-000009584 |
| PLP-131-000009605 | to | PLP-131-000009605 |
| PLP-131-000009611 | to | PLP-131-000009611 |
| PLP-131-000009635 | to | PLP-131-000009635 |
| PLP-131-000009637 | to | PLP-131-000009637 |
| PLP-131-000009639 | to | PLP-131-000009640 |
| PLP-131-000009671 | to | PLP-131-000009671 |
| PLP-131-000009714 | to | PLP-131-000009714 |
| PLP-131-000009723 | to | PLP-131-000009723 |
| PLP-131-000009728 | to | PLP-131-000009728 |
| PLP-131-000009731 | to | PLP-131-000009731 |
| PLP-131-000009736 | to | PLP-131-000009736 |
| PLP-131-000009739 | to | PLP-131-000009740 |
| PLP-131-000009754 | to | PLP-131-000009754 |
| PLP-131-000009782 | to | PLP-131-000009782 |
| PLP-131-000009789 | to | PLP-131-000009789 |
| PLP-131-000009831 | to | PLP-131-000009831 |
| PLP-131-000009835 | to | PLP-131-000009835 |

| | | |
|---|---|---|
| PLP-131-000009841 | to | PLP-131-000009844 |
| PLP-131-000009846 | to | PLP-131-000009846 |
| PLP-131-000009875 | to | PLP-131-000009883 |
| PLP-131-000009900 | to | PLP-131-000009903 |
| PLP-131-000009912 | to | PLP-131-000009912 |
| PLP-131-000009927 | to | PLP-131-000009927 |
| PLP-131-000009951 | to | PLP-131-000009952 |
| PLP-131-000009970 | to | PLP-131-000009984 |
| PLP-131-000009986 | to | PLP-131-000009986 |
| PLP-131-000010034 | to | PLP-131-000010035 |
| PLP-131-000010038 | to | PLP-131-000010038 |
| PLP-131-000010047 | to | PLP-131-000010047 |
| PLP-131-000010056 | to | PLP-131-000010056 |
| PLP-131-000010059 | to | PLP-131-000010061 |
| PLP-131-000010065 | to | PLP-131-000010065 |
| PLP-131-000010081 | to | PLP-131-000010081 |
| PLP-131-000010101 | to | PLP-131-000010101 |
| PLP-131-000010112 | to | PLP-131-000010112 |
| PLP-131-000010169 | to | PLP-131-000010171 |
| PLP-131-000010192 | to | PLP-131-000010192 |
| PLP-131-000010194 | to | PLP-131-000010195 |
| PLP-131-000010216 | to | PLP-131-000010217 |
| PLP-131-000010230 | to | PLP-131-000010232 |
| PLP-131-000010243 | to | PLP-131-000010263 |
| PLP-131-000010266 | to | PLP-131-000010268 |
| PLP-131-000010272 | to | PLP-131-000010272 |
| PLP-131-000010337 | to | PLP-131-000010337 |
| PLP-131-000010352 | to | PLP-131-000010355 |
| PLP-131-000010366 | to | PLP-131-000010367 |
| PLP-131-000010396 | to | PLP-131-000010397 |
| PLP-131-000010399 | to | PLP-131-000010399 |
| PLP-131-000010415 | to | PLP-131-000010415 |
| PLP-131-000010420 | to | PLP-131-000010421 |
| PLP-131-000010426 | to | PLP-131-000010426 |
| PLP-131-000010454 | to | PLP-131-000010459 |
| PLP-131-000010467 | to | PLP-131-000010467 |
| PLP-131-000010476 | to | PLP-131-000010476 |
| PLP-131-000010485 | to | PLP-131-000010485 |
| PLP-131-000010487 | to | PLP-131-000010489 |
| PLP-131-000010520 | to | PLP-131-000010525 |
| PLP-131-000010563 | to | PLP-131-000010564 |
| PLP-131-000010567 | to | PLP-131-000010567 |
| PLP-131-000010569 | to | PLP-131-000010571 |
| PLP-131-000010582 | to | PLP-131-000010582 |

| | | |
|---|---|---|
| PLP-131-000010588 | to | PLP-131-000010593 |
| PLP-131-000010595 | to | PLP-131-000010598 |
| PLP-131-000010616 | to | PLP-131-000010618 |
| PLP-131-000010624 | to | PLP-131-000010627 |
| PLP-131-000010636 | to | PLP-131-000010637 |
| PLP-131-000010640 | to | PLP-131-000010641 |
| PLP-131-000010661 | to | PLP-131-000010661 |
| PLP-131-000010669 | to | PLP-131-000010669 |
| PLP-131-000010673 | to | PLP-131-000010690 |
| PLP-131-000010693 | to | PLP-131-000010695 |
| PLP-131-000010703 | to | PLP-131-000010705 |
| PLP-131-000010712 | to | PLP-131-000010712 |
| PLP-131-000010720 | to | PLP-131-000010720 |
| PLP-131-000010731 | to | PLP-131-000010732 |
| PLP-131-000010735 | to | PLP-131-000010735 |
| PLP-131-000010744 | to | PLP-131-000010744 |
| PLP-131-000010763 | to | PLP-131-000010763 |
| PLP-131-000010766 | to | PLP-131-000010766 |
| PLP-131-000010774 | to | PLP-131-000010774 |
| PLP-131-000010782 | to | PLP-131-000010782 |
| PLP-131-000010793 | to | PLP-131-000010793 |
| PLP-131-000010800 | to | PLP-131-000010802 |
| PLP-131-000010809 | to | PLP-131-000010809 |
| PLP-131-000010811 | to | PLP-131-000010811 |
| PLP-131-000010818 | to | PLP-131-000010818 |
| PLP-131-000010821 | to | PLP-131-000010822 |
| PLP-131-000010830 | to | PLP-131-000010830 |
| PLP-131-000010833 | to | PLP-131-000010834 |
| PLP-131-000010840 | to | PLP-131-000010842 |
| PLP-131-000010844 | to | PLP-131-000010846 |
| PLP-131-000010863 | to | PLP-131-000010863 |
| PLP-131-000010873 | to | PLP-131-000010873 |
| PLP-131-000010882 | to | PLP-131-000010886 |
| PLP-131-000010889 | to | PLP-131-000010890 |
| PLP-131-000010893 | to | PLP-131-000010893 |
| PLP-131-000010896 | to | PLP-131-000010904 |
| PLP-131-000010907 | to | PLP-131-000010909 |
| PLP-131-000010911 | to | PLP-131-000010911 |
| PLP-131-000010916 | to | PLP-131-000010917 |
| PLP-131-000010920 | to | PLP-131-000010920 |
| PLP-131-000010932 | to | PLP-131-000010932 |
| PLP-131-000010934 | to | PLP-131-000010934 |
| PLP-131-000010939 | to | PLP-131-000010939 |
| PLP-131-000010950 | to | PLP-131-000010950 |

| | | |
|---|---|---|
| PLP-131-000010953 | to | PLP-131-000010953 |
| PLP-131-000010974 | to | PLP-131-000010981 |
| PLP-131-000010985 | to | PLP-131-000010985 |
| PLP-131-000010987 | to | PLP-131-000010987 |
| PLP-131-000010994 | to | PLP-131-000010994 |
| PLP-131-000010999 | to | PLP-131-000010999 |
| PLP-131-000011009 | to | PLP-131-000011009 |
| PLP-131-000011023 | to | PLP-131-000011023 |
| PLP-131-000011028 | to | PLP-131-000011030 |
| PLP-131-000011040 | to | PLP-131-000011042 |
| PLP-131-000011048 | to | PLP-131-000011049 |
| PLP-131-000011052 | to | PLP-131-000011055 |
| PLP-131-000011068 | to | PLP-131-000011068 |
| PLP-131-000011071 | to | PLP-131-000011073 |
| PLP-131-000011091 | to | PLP-131-000011091 |
| PLP-131-000011109 | to | PLP-131-000011111 |
| PLP-131-000011133 | to | PLP-131-000011134 |
| PLP-131-000011153 | to | PLP-131-000011153 |
| PLP-131-000011175 | to | PLP-131-000011175 |
| PLP-131-000011177 | to | PLP-131-000011178 |
| PLP-131-000011219 | to | PLP-131-000011220 |
| PLP-131-000011225 | to | PLP-131-000011226 |
| PLP-131-000011246 | to | PLP-131-000011248 |
| PLP-131-000011254 | to | PLP-131-000011255 |
| PLP-131-000011265 | to | PLP-131-000011266 |
| PLP-131-000011272 | to | PLP-131-000011272 |
| PLP-131-000011277 | to | PLP-131-000011277 |
| PLP-131-000011286 | to | PLP-131-000011287 |
| PLP-131-000011291 | to | PLP-131-000011291 |
| PLP-131-000011295 | to | PLP-131-000011295 |
| PLP-131-000011301 | to | PLP-131-000011301 |
| PLP-131-000011307 | to | PLP-131-000011313 |
| PLP-131-000011315 | to | PLP-131-000011315 |
| PLP-131-000011320 | to | PLP-131-000011320 |
| PLP-131-000011343 | to | PLP-131-000011344 |
| PLP-131-000011353 | to | PLP-131-000011353 |
| PLP-131-000011361 | to | PLP-131-000011361 |
| PLP-131-000011386 | to | PLP-131-000011389 |
| PLP-131-000011398 | to | PLP-131-000011399 |
| PLP-131-000011410 | to | PLP-131-000011410 |
| PLP-131-000011423 | to | PLP-131-000011424 |
| PLP-131-000011428 | to | PLP-131-000011429 |
| PLP-131-000011448 | to | PLP-131-000011448 |
| PLP-131-000011495 | to | PLP-131-000011500 |

| | | |
|---|---|---|
| PLP-131-000011502 | to | PLP-131-000011502 |
| PLP-131-000011515 | to | PLP-131-000011536 |
| PLP-131-000011538 | to | PLP-131-000011539 |
| PLP-131-000011579 | to | PLP-131-000011579 |
| PLP-131-000011594 | to | PLP-131-000011595 |
| PLP-131-000011609 | to | PLP-131-000011609 |
| PLP-131-000011626 | to | PLP-131-000011627 |
| PLP-131-000011642 | to | PLP-131-000011643 |
| PLP-131-000011658 | to | PLP-131-000011658 |
| PLP-131-000011675 | to | PLP-131-000011675 |
| PLP-131-000011688 | to | PLP-131-000011689 |
| PLP-131-000011700 | to | PLP-131-000011701 |
| PLP-131-000011708 | to | PLP-131-000011709 |
| PLP-131-000011713 | to | PLP-131-000011718 |
| PLP-131-000011723 | to | PLP-131-000011723 |
| PLP-131-000011731 | to | PLP-131-000011732 |
| PLP-131-000011734 | to | PLP-131-000011736 |
| PLP-131-000011738 | to | PLP-131-000011739 |
| PLP-131-000011742 | to | PLP-131-000011742 |
| PLP-131-000011750 | to | PLP-131-000011750 |
| PLP-131-000011752 | to | PLP-131-000011752 |
| PLP-131-000011756 | to | PLP-131-000011763 |
| PLP-131-000011768 | to | PLP-131-000011772 |
| PLP-131-000011774 | to | PLP-131-000011777 |
| PLP-131-000011797 | to | PLP-131-000011797 |
| PLP-131-000011799 | to | PLP-131-000011803 |
| PLP-131-000011805 | to | PLP-131-000011806 |
| PLP-131-000011816 | to | PLP-131-000011817 |
| PLP-131-000011821 | to | PLP-131-000011821 |
| PLP-131-000011825 | to | PLP-131-000011826 |
| PLP-131-000011837 | to | PLP-131-000011837 |
| PLP-131-000011842 | to | PLP-131-000011845 |
| PLP-131-000011847 | to | PLP-131-000011847 |
| PLP-131-000011868 | to | PLP-131-000011869 |
| PLP-131-000011882 | to | PLP-131-000011885 |
| PLP-131-000011890 | to | PLP-131-000011890 |
| PLP-131-000011898 | to | PLP-131-000011898 |
| PLP-131-000011911 | to | PLP-131-000011911 |
| PLP-131-000011924 | to | PLP-131-000011924 |
| PLP-131-000011970 | to | PLP-131-000011970 |
| PLP-131-000011974 | to | PLP-131-000011974 |
| PLP-131-000011984 | to | PLP-131-000011984 |
| PLP-131-000011994 | to | PLP-131-000011994 |
| PLP-131-000012005 | to | PLP-131-000012005 |

| | | |
|---|---|---|
| PLP-131-000012053 | to | PLP-131-000012057 |
| PLP-131-000012060 | to | PLP-131-000012060 |
| PLP-131-000012072 | to | PLP-131-000012072 |
| PLP-131-000012076 | to | PLP-131-000012077 |
| PLP-131-000012081 | to | PLP-131-000012083 |
| PLP-131-000012093 | to | PLP-131-000012093 |
| PLP-131-000012107 | to | PLP-131-000012107 |
| PLP-131-000012109 | to | PLP-131-000012109 |
| PLP-131-000012118 | to | PLP-131-000012119 |
| PLP-131-000012157 | to | PLP-131-000012158 |
| PLP-131-000012163 | to | PLP-131-000012165 |
| PLP-131-000012172 | to | PLP-131-000012173 |
| PLP-131-000012182 | to | PLP-131-000012183 |
| PLP-131-000012189 | to | PLP-131-000012190 |
| PLP-131-000012210 | to | PLP-131-000012210 |
| PLP-131-000012218 | to | PLP-131-000012218 |
| PLP-131-000012221 | to | PLP-131-000012221 |
| PLP-131-000012228 | to | PLP-131-000012232 |
| PLP-131-000012235 | to | PLP-131-000012235 |
| PLP-131-000012239 | to | PLP-131-000012240 |
| PLP-131-000012264 | to | PLP-131-000012265 |
| PLP-131-000012291 | to | PLP-131-000012291 |
| PLP-131-000012293 | to | PLP-131-000012293 |
| PLP-131-000012295 | to | PLP-131-000012295 |
| PLP-131-000012297 | to | PLP-131-000012298 |
| PLP-131-000012311 | to | PLP-131-000012326 |
| PLP-131-000012331 | to | PLP-131-000012333 |
| PLP-131-000012345 | to | PLP-131-000012345 |
| PLP-131-000012349 | to | PLP-131-000012350 |
| PLP-131-000012355 | to | PLP-131-000012360 |
| PLP-131-000012365 | to | PLP-131-000012365 |
| PLP-131-000012373 | to | PLP-131-000012374 |
| PLP-131-000012376 | to | PLP-131-000012376 |
| PLP-131-000012416 | to | PLP-131-000012416 |
| PLP-131-000012422 | to | PLP-131-000012422 |
| PLP-131-000012430 | to | PLP-131-000012431 |
| PLP-131-000012440 | to | PLP-131-000012440 |
| PLP-131-000012442 | to | PLP-131-000012446 |
| PLP-131-000012448 | to | PLP-131-000012449 |
| PLP-131-000012457 | to | PLP-131-000012457 |
| PLP-131-000012466 | to | PLP-131-000012466 |
| PLP-131-000012470 | to | PLP-131-000012470 |
| PLP-131-000012475 | to | PLP-131-000012477 |
| PLP-131-000012503 | to | PLP-131-000012503 |

| | | |
|---|---|---|
| PLP-131-000012523 | to | PLP-131-000012523 |
| PLP-131-000012528 | to | PLP-131-000012529 |
| PLP-131-000012547 | to | PLP-131-000012547 |
| PLP-131-000012583 | to | PLP-131-000012583 |
| PLP-131-000012617 | to | PLP-131-000012622 |
| PLP-131-000012640 | to | PLP-131-000012641 |
| PLP-131-000012648 | to | PLP-131-000012653 |
| PLP-131-000012657 | to | PLP-131-000012659 |
| PLP-131-000012669 | to | PLP-131-000012669 |
| PLP-131-000012676 | to | PLP-131-000012676 |
| PLP-131-000012687 | to | PLP-131-000012692 |
| PLP-131-000012696 | to | PLP-131-000012696 |
| PLP-131-000012699 | to | PLP-131-000012699 |
| PLP-131-000012702 | to | PLP-131-000012703 |
| PLP-131-000012711 | to | PLP-131-000012714 |
| PLP-131-000012716 | to | PLP-131-000012716 |
| PLP-131-000012723 | to | PLP-131-000012723 |
| PLP-131-000012731 | to | PLP-131-000012731 |
| PLP-131-000012754 | to | PLP-131-000012755 |
| PLP-131-000012762 | to | PLP-131-000012762 |
| PLP-131-000012764 | to | PLP-131-000012764 |
| PLP-131-000012766 | to | PLP-131-000012766 |
| PLP-131-000012774 | to | PLP-131-000012774 |
| PLP-131-000012803 | to | PLP-131-000012803 |
| PLP-131-000012805 | to | PLP-131-000012805 |
| PLP-131-000012807 | to | PLP-131-000012807 |
| PLP-131-000012809 | to | PLP-131-000012812 |
| PLP-131-000012820 | to | PLP-131-000012820 |
| PLP-131-000012853 | to | PLP-131-000012853 |
| PLP-131-000012859 | to | PLP-131-000012860 |
| PLP-131-000012864 | to | PLP-131-000012865 |
| PLP-131-000012910 | to | PLP-131-000012910 |
| PLP-131-000012918 | to | PLP-131-000012919 |
| PLP-131-000012929 | to | PLP-131-000012929 |
| PLP-131-000012947 | to | PLP-131-000012947 |
| PLP-131-000012958 | to | PLP-131-000012960 |
| PLP-131-000012962 | to | PLP-131-000012962 |
| PLP-131-000012965 | to | PLP-131-000012984 |
| PLP-131-000012986 | to | PLP-131-000013001 |
| PLP-131-000013010 | to | PLP-131-000013014 |
| PLP-131-000013017 | to | PLP-131-000013017 |
| PLP-131-000013019 | to | PLP-131-000013022 |
| PLP-131-000013024 | to | PLP-131-000013042 |
| PLP-131-000013044 | to | PLP-131-000013059 |

| | | |
|---|---|---|
| PLP-131-000013061 | to | PLP-131-000013087 |
| PLP-131-000013089 | to | PLP-131-000013089 |
| PLP-131-000013099 | to | PLP-131-000013100 |
| PLP-131-000013131 | to | PLP-131-000013135 |
| PLP-131-000013145 | to | PLP-131-000013149 |
| PLP-131-000013151 | to | PLP-131-000013151 |
| PLP-131-000013153 | to | PLP-131-000013153 |
| PLP-131-000013162 | to | PLP-131-000013163 |
| PLP-131-000013169 | to | PLP-131-000013171 |
| PLP-131-000013182 | to | PLP-131-000013190 |
| PLP-131-000013201 | to | PLP-131-000013201 |
| PLP-131-000013210 | to | PLP-131-000013210 |
| PLP-131-000013213 | to | PLP-131-000013213 |
| PLP-131-000013227 | to | PLP-131-000013245 |
| PLP-131-000013317 | to | PLP-131-000013317 |
| PLP-131-000013319 | to | PLP-131-000013319 |
| PLP-131-000013324 | to | PLP-131-000013325 |
| PLP-131-000013330 | to | PLP-131-000013330 |
| PLP-131-000013344 | to | PLP-131-000013359 |
| PLP-131-000013389 | to | PLP-131-000013453 |
| PLP-131-000013455 | to | PLP-131-000013475 |
| PLP-131-000013506 | to | PLP-131-000013506 |
| PLP-131-000013527 | to | PLP-131-000013528 |
| PLP-131-000013580 | to | PLP-131-000013580 |
| PLP-131-000013615 | to | PLP-131-000013615 |
| PLP-131-000013622 | to | PLP-131-000013622 |
| PLP-131-000013627 | to | PLP-131-000013629 |
| PLP-131-000013633 | to | PLP-131-000013634 |
| PLP-131-000013639 | to | PLP-131-000013651 |
| PLP-131-000013680 | to | PLP-131-000013683 |
| PLP-131-000013698 | to | PLP-131-000013698 |
| PLP-131-000013738 | to | PLP-131-000013738 |
| PLP-131-000013775 | to | PLP-131-000013775 |
| PLP-131-000013777 | to | PLP-131-000013778 |
| PLP-131-000013783 | to | PLP-131-000013783 |
| PLP-131-000013831 | to | PLP-131-000013832 |
| PLP-131-000013855 | to | PLP-131-000013859 |
| PLP-131-000013861 | to | PLP-131-000014002 |
| PLP-131-000014011 | to | PLP-131-000014011 |
| PLP-131-000014023 | to | PLP-131-000014034 |
| PLP-131-000014039 | to | PLP-131-000014039 |
| PLP-131-000014044 | to | PLP-131-000014044 |
| PLP-131-000014046 | to | PLP-131-000014057 |
| PLP-131-000014071 | to | PLP-131-000014073 |

| | | |
|---|---|---|
| PLP-131-000014093 | to | PLP-131-000014093 |
| PLP-131-000014099 | to | PLP-131-000014226 |
| PLP-131-000014232 | to | PLP-131-000014236 |
| PLP-134-000000003 | to | PLP-134-000000003 |
| PLP-134-000000011 | to | PLP-134-000000012 |
| PLP-134-000000017 | to | PLP-134-000000018 |
| PLP-134-000000022 | to | PLP-134-000000022 |
| PLP-134-000000024 | to | PLP-134-000000025 |
| PLP-134-000000036 | to | PLP-134-000000036 |
| PLP-134-000000041 | to | PLP-134-000000041 |
| PLP-134-000000045 | to | PLP-134-000000045 |
| PLP-134-000000051 | to | PLP-134-000000052 |
| PLP-134-000000055 | to | PLP-134-000000055 |
| PLP-134-000000059 | to | PLP-134-000000059 |
| PLP-134-000000062 | to | PLP-134-000000063 |
| PLP-134-000000070 | to | PLP-134-000000073 |
| PLP-134-000000076 | to | PLP-134-000000076 |
| PLP-134-000000082 | to | PLP-134-000000082 |
| PLP-134-000000085 | to | PLP-134-000000085 |
| PLP-134-000000105 | to | PLP-134-000000105 |
| PLP-134-000000109 | to | PLP-134-000000109 |
| PLP-134-000000111 | to | PLP-134-000000111 |
| PLP-134-000000134 | to | PLP-134-000000134 |
| PLP-134-000000139 | to | PLP-134-000000139 |
| PLP-134-000000143 | to | PLP-134-000000143 |
| PLP-134-000000166 | to | PLP-134-000000168 |
| PLP-134-000000174 | to | PLP-134-000000174 |
| PLP-134-000000183 | to | PLP-134-000000183 |
| PLP-134-000000189 | to | PLP-134-000000189 |
| PLP-134-000000208 | to | PLP-134-000000208 |
| PLP-134-000000210 | to | PLP-134-000000211 |
| PLP-134-000000213 | to | PLP-134-000000213 |
| PLP-134-000000216 | to | PLP-134-000000216 |
| PLP-134-000000240 | to | PLP-134-000000240 |
| PLP-134-000000245 | to | PLP-134-000000245 |
| PLP-134-000000259 | to | PLP-134-000000259 |
| PLP-134-000000267 | to | PLP-134-000000267 |
| PLP-134-000000272 | to | PLP-134-000000272 |
| PLP-134-000000276 | to | PLP-134-000000277 |
| PLP-134-000000281 | to | PLP-134-000000281 |
| PLP-134-000000304 | to | PLP-134-000000304 |
| PLP-134-000000309 | to | PLP-134-000000309 |
| PLP-134-000000318 | to | PLP-134-000000318 |
| PLP-134-000000326 | to | PLP-134-000000326 |

| | | |
|---|---|---|
| PLP-134-000000328 | to | PLP-134-000000328 |
| PLP-134-000000333 | to | PLP-134-000000333 |
| PLP-134-000000336 | to | PLP-134-000000336 |
| PLP-134-000000344 | to | PLP-134-000000345 |
| PLP-134-000000363 | to | PLP-134-000000363 |
| PLP-134-000000369 | to | PLP-134-000000369 |
| PLP-134-000000375 | to | PLP-134-000000375 |
| PLP-134-000000379 | to | PLP-134-000000379 |
| PLP-134-000000382 | to | PLP-134-000000382 |
| PLP-134-000000393 | to | PLP-134-000000393 |
| PLP-134-000000415 | to | PLP-134-000000415 |
| PLP-134-000000456 | to | PLP-134-000000456 |
| PLP-134-000000463 | to | PLP-134-000000463 |
| PLP-134-000000494 | to | PLP-134-000000494 |
| PLP-134-000000544 | to | PLP-134-000000544 |
| PLP-134-000000576 | to | PLP-134-000000576 |
| PLP-134-000000584 | to | PLP-134-000000584 |
| PLP-134-000000596 | to | PLP-134-000000596 |
| PLP-134-000000608 | to | PLP-134-000000608 |
| PLP-134-000000615 | to | PLP-134-000000615 |
| PLP-134-000000622 | to | PLP-134-000000622 |
| PLP-134-000000638 | to | PLP-134-000000638 |
| PLP-134-000000651 | to | PLP-134-000000651 |
| PLP-134-000000654 | to | PLP-134-000000654 |
| PLP-134-000000658 | to | PLP-134-000000659 |
| PLP-134-000000669 | to | PLP-134-000000669 |
| PLP-134-000000717 | to | PLP-134-000000718 |
| PLP-134-000000742 | to | PLP-134-000000742 |
| PLP-134-000000748 | to | PLP-134-000000748 |
| PLP-134-000000751 | to | PLP-134-000000751 |
| PLP-134-000000760 | to | PLP-134-000000760 |
| PLP-134-000000764 | to | PLP-134-000000765 |
| PLP-134-000000767 | to | PLP-134-000000767 |
| PLP-134-000000769 | to | PLP-134-000000770 |
| PLP-134-000000776 | to | PLP-134-000000776 |
| PLP-134-000000778 | to | PLP-134-000000778 |
| PLP-134-000000780 | to | PLP-134-000000780 |
| PLP-134-000000784 | to | PLP-134-000000784 |
| PLP-134-000000790 | to | PLP-134-000000792 |
| PLP-134-000000795 | to | PLP-134-000000798 |
| PLP-134-000000813 | to | PLP-134-000000813 |
| PLP-134-000000825 | to | PLP-134-000000825 |
| PLP-134-000000831 | to | PLP-134-000000831 |
| PLP-134-000000837 | to | PLP-134-000000842 |

| | | |
|---|---|---|
| PLP-134-000000847 | to | PLP-134-000000847 |
| PLP-134-000000850 | to | PLP-134-000000850 |
| PLP-134-000000853 | to | PLP-134-000000853 |
| PLP-134-000000858 | to | PLP-134-000000858 |
| PLP-134-000000860 | to | PLP-134-000000860 |
| PLP-134-000000866 | to | PLP-134-000000866 |
| PLP-134-000000868 | to | PLP-134-000000868 |
| PLP-134-000000870 | to | PLP-134-000000870 |
| PLP-134-000000886 | to | PLP-134-000000886 |
| PLP-134-000000889 | to | PLP-134-000000890 |
| PLP-134-000000892 | to | PLP-134-000000892 |
| PLP-134-000000897 | to | PLP-134-000000897 |
| PLP-134-000000905 | to | PLP-134-000000906 |
| PLP-134-000000915 | to | PLP-134-000000917 |
| PLP-134-000000934 | to | PLP-134-000000934 |
| PLP-134-000000940 | to | PLP-134-000000940 |
| PLP-134-000000943 | to | PLP-134-000000943 |
| PLP-134-000000955 | to | PLP-134-000000956 |
| PLP-134-000000967 | to | PLP-134-000000968 |
| PLP-134-000000978 | to | PLP-134-000000978 |
| PLP-134-000000981 | to | PLP-134-000000981 |
| PLP-134-000000985 | to | PLP-134-000000985 |
| PLP-134-000000992 | to | PLP-134-000000992 |
| PLP-134-000001009 | to | PLP-134-000001013 |
| PLP-134-000001026 | to | PLP-134-000001026 |
| PLP-134-000001028 | to | PLP-134-000001028 |
| PLP-134-000001038 | to | PLP-134-000001039 |
| PLP-134-000001046 | to | PLP-134-000001049 |
| PLP-134-000001051 | to | PLP-134-000001051 |
| PLP-134-000001054 | to | PLP-134-000001056 |
| PLP-134-000001064 | to | PLP-134-000001064 |
| PLP-134-000001076 | to | PLP-134-000001077 |
| PLP-134-000001081 | to | PLP-134-000001081 |
| PLP-134-000001087 | to | PLP-134-000001087 |
| PLP-134-000001095 | to | PLP-134-000001095 |
| PLP-134-000001108 | to | PLP-134-000001108 |
| PLP-134-000001110 | to | PLP-134-000001110 |
| PLP-134-000001114 | to | PLP-134-000001114 |
| PLP-134-000001124 | to | PLP-134-000001124 |
| PLP-134-000001147 | to | PLP-134-000001147 |
| PLP-134-000001157 | to | PLP-134-000001157 |
| PLP-134-000001160 | to | PLP-134-000001160 |
| PLP-134-000001173 | to | PLP-134-000001173 |
| PLP-134-000001175 | to | PLP-134-000001175 |

| | | |
|---|---|---|
| PLP-134-000001186 | to | PLP-134-000001186 |
| PLP-134-000001197 | to | PLP-134-000001197 |
| PLP-134-000001201 | to | PLP-134-000001201 |
| PLP-134-000001207 | to | PLP-134-000001207 |
| PLP-134-000001216 | to | PLP-134-000001216 |
| PLP-134-000001218 | to | PLP-134-000001218 |
| PLP-134-000001235 | to | PLP-134-000001235 |
| PLP-134-000001261 | to | PLP-134-000001261 |
| PLP-134-000001264 | to | PLP-134-000001264 |
| PLP-134-000001310 | to | PLP-134-000001310 |
| PLP-134-000001329 | to | PLP-134-000001329 |
| PLP-134-000001344 | to | PLP-134-000001344 |
| PLP-134-000001373 | to | PLP-134-000001373 |
| PLP-134-000001376 | to | PLP-134-000001376 |
| PLP-134-000001394 | to | PLP-134-000001394 |
| PLP-134-000001396 | to | PLP-134-000001396 |
| PLP-134-000001399 | to | PLP-134-000001399 |
| PLP-134-000001404 | to | PLP-134-000001404 |
| PLP-134-000001407 | to | PLP-134-000001409 |
| PLP-134-000001435 | to | PLP-134-000001435 |
| PLP-134-000001437 | to | PLP-134-000001438 |
| PLP-134-000001441 | to | PLP-134-000001441 |
| PLP-134-000001453 | to | PLP-134-000001453 |
| PLP-134-000001457 | to | PLP-134-000001457 |
| PLP-134-000001459 | to | PLP-134-000001459 |
| PLP-134-000001480 | to | PLP-134-000001480 |
| PLP-134-000001484 | to | PLP-134-000001484 |
| PLP-134-000001500 | to | PLP-134-000001500 |
| PLP-134-000001502 | to | PLP-134-000001502 |
| PLP-134-000001508 | to | PLP-134-000001509 |
| PLP-134-000001521 | to | PLP-134-000001522 |
| PLP-134-000001524 | to | PLP-134-000001525 |
| PLP-134-000001529 | to | PLP-134-000001530 |
| PLP-134-000001533 | to | PLP-134-000001533 |
| PLP-134-000001563 | to | PLP-134-000001563 |
| PLP-134-000001571 | to | PLP-134-000001571 |
| PLP-134-000001577 | to | PLP-134-000001578 |
| PLP-134-000001608 | to | PLP-134-000001608 |
| PLP-134-000001611 | to | PLP-134-000001611 |
| PLP-134-000001638 | to | PLP-134-000001639 |
| PLP-134-000001648 | to | PLP-134-000001648 |
| PLP-134-000001668 | to | PLP-134-000001668 |
| PLP-134-000001672 | to | PLP-134-000001672 |
| PLP-134-000001686 | to | PLP-134-000001687 |

| | | |
|---|---|---|
| PLP-134-000001691 | to | PLP-134-000001691 |
| PLP-134-000001693 | to | PLP-134-000001693 |
| PLP-134-000001697 | to | PLP-134-000001697 |
| PLP-134-000001699 | to | PLP-134-000001699 |
| PLP-134-000001704 | to | PLP-134-000001704 |
| PLP-134-000001707 | to | PLP-134-000001707 |
| PLP-134-000001709 | to | PLP-134-000001709 |
| PLP-134-000001715 | to | PLP-134-000001716 |
| PLP-134-000001719 | to | PLP-134-000001719 |
| PLP-134-000001771 | to | PLP-134-000001775 |
| PLP-134-000001781 | to | PLP-134-000001781 |
| PLP-134-000001784 | to | PLP-134-000001784 |
| PLP-134-000001789 | to | PLP-134-000001790 |
| PLP-134-000001793 | to | PLP-134-000001793 |
| PLP-134-000001804 | to | PLP-134-000001804 |
| PLP-134-000001810 | to | PLP-134-000001810 |
| PLP-134-000001825 | to | PLP-134-000001827 |
| PLP-134-000001831 | to | PLP-134-000001831 |
| PLP-134-000001869 | to | PLP-134-000001869 |
| PLP-134-000001871 | to | PLP-134-000001872 |
| PLP-134-000001889 | to | PLP-134-000001889 |
| PLP-134-000001909 | to | PLP-134-000001909 |
| PLP-134-000001915 | to | PLP-134-000001915 |
| PLP-134-000001943 | to | PLP-134-000001943 |
| PLP-134-000001945 | to | PLP-134-000001946 |
| PLP-134-000001948 | to | PLP-134-000001948 |
| PLP-134-000001955 | to | PLP-134-000001956 |
| PLP-134-000001961 | to | PLP-134-000001961 |
| PLP-134-000001983 | to | PLP-134-000001983 |
| PLP-134-000001986 | to | PLP-134-000001986 |
| PLP-134-000002000 | to | PLP-134-000002000 |
| PLP-134-000002011 | to | PLP-134-000002011 |
| PLP-134-000002030 | to | PLP-134-000002031 |
| PLP-134-000002044 | to | PLP-134-000002045 |
| PLP-134-000002048 | to | PLP-134-000002048 |
| PLP-134-000002060 | to | PLP-134-000002060 |
| PLP-134-000002067 | to | PLP-134-000002067 |
| PLP-134-000002080 | to | PLP-134-000002080 |
| PLP-134-000002120 | to | PLP-134-000002123 |
| PLP-134-000002143 | to | PLP-134-000002143 |
| PLP-134-000002148 | to | PLP-134-000002148 |
| PLP-134-000002156 | to | PLP-134-000002156 |
| PLP-134-000002158 | to | PLP-134-000002158 |
| PLP-134-000002162 | to | PLP-134-000002162 |

| | | |
|---|---|---|
| PLP-134-000002185 | to | PLP-134-000002185 |
| PLP-134-000002190 | to | PLP-134-000002191 |
| PLP-134-000002194 | to | PLP-134-000002194 |
| PLP-134-000002197 | to | PLP-134-000002198 |
| PLP-134-000002200 | to | PLP-134-000002200 |
| PLP-134-000002219 | to | PLP-134-000002219 |
| PLP-134-000002222 | to | PLP-134-000002223 |
| PLP-134-000002230 | to | PLP-134-000002230 |
| PLP-134-000002233 | to | PLP-134-000002233 |
| PLP-134-000002243 | to | PLP-134-000002243 |
| PLP-134-000002279 | to | PLP-134-000002279 |
| PLP-134-000002285 | to | PLP-134-000002287 |
| PLP-134-000002293 | to | PLP-134-000002293 |
| PLP-134-000002296 | to | PLP-134-000002298 |
| PLP-134-000002313 | to | PLP-134-000002314 |
| PLP-134-000002325 | to | PLP-134-000002342 |
| PLP-134-000002346 | to | PLP-134-000002346 |
| PLP-134-000002349 | to | PLP-134-000002349 |
| PLP-134-000002376 | to | PLP-134-000002380 |
| PLP-134-000002386 | to | PLP-134-000002387 |
| PLP-134-000002396 | to | PLP-134-000002396 |
| PLP-134-000002426 | to | PLP-134-000002426 |
| PLP-134-000002429 | to | PLP-134-000002429 |
| PLP-134-000002433 | to | PLP-134-000002435 |
| PLP-134-000002440 | to | PLP-134-000002440 |
| PLP-134-000002453 | to | PLP-134-000002453 |
| PLP-134-000002466 | to | PLP-134-000002472 |
| PLP-134-000002474 | to | PLP-134-000002476 |
| PLP-134-000002479 | to | PLP-134-000002479 |
| PLP-134-000002481 | to | PLP-134-000002481 |
| PLP-134-000002483 | to | PLP-134-000002484 |
| PLP-134-000002498 | to | PLP-134-000002498 |
| PLP-134-000002500 | to | PLP-134-000002501 |
| PLP-134-000002505 | to | PLP-134-000002505 |
| PLP-134-000002509 | to | PLP-134-000002510 |
| PLP-134-000002521 | to | PLP-134-000002522 |
| PLP-134-000002526 | to | PLP-134-000002526 |
| PLP-134-000002529 | to | PLP-134-000002530 |
| PLP-134-000002533 | to | PLP-134-000002534 |
| PLP-134-000002563 | to | PLP-134-000002564 |
| PLP-134-000002587 | to | PLP-134-000002589 |
| PLP-134-000002639 | to | PLP-134-000002639 |
| PLP-134-000002674 | to | PLP-134-000002675 |
| PLP-134-000002687 | to | PLP-134-000002687 |

| | | |
|---|---|---|
| PLP-134-000002690 | to | PLP-134-000002691 |
| PLP-134-000002728 | to | PLP-134-000002729 |
| PLP-134-000002731 | to | PLP-134-000002732 |
| PLP-134-000002744 | to | PLP-134-000002744 |
| PLP-134-000002746 | to | PLP-134-000002746 |
| PLP-134-000002748 | to | PLP-134-000002748 |
| PLP-134-000002750 | to | PLP-134-000002750 |
| PLP-134-000002752 | to | PLP-134-000002754 |
| PLP-134-000002762 | to | PLP-134-000002762 |
| PLP-134-000002768 | to | PLP-134-000002768 |
| PLP-134-000002770 | to | PLP-134-000002770 |
| PLP-134-000002784 | to | PLP-134-000002784 |
| PLP-134-000002787 | to | PLP-134-000002795 |
| PLP-134-000002804 | to | PLP-134-000002810 |
| PLP-134-000002816 | to | PLP-134-000002816 |
| PLP-134-000002821 | to | PLP-134-000002826 |
| PLP-134-000002828 | to | PLP-134-000002829 |
| PLP-134-000002842 | to | PLP-134-000002850 |
| PLP-134-000002868 | to | PLP-134-000002869 |
| PLP-134-000002889 | to | PLP-134-000002889 |
| PLP-134-000002895 | to | PLP-134-000002895 |
| PLP-134-000002897 | to | PLP-134-000002897 |
| PLP-134-000002908 | to | PLP-134-000002909 |
| PLP-134-000002922 | to | PLP-134-000002922 |
| PLP-134-000002957 | to | PLP-134-000002960 |
| PLP-134-000002964 | to | PLP-134-000002968 |
| PLP-134-000002992 | to | PLP-134-000002992 |
| PLP-134-000003000 | to | PLP-134-000003004 |
| PLP-134-000003018 | to | PLP-134-000003020 |
| PLP-134-000003044 | to | PLP-134-000003044 |
| PLP-134-000003084 | to | PLP-134-000003084 |
| PLP-134-000003086 | to | PLP-134-000003086 |
| PLP-134-000003088 | to | PLP-134-000003090 |
| PLP-134-000003096 | to | PLP-134-000003096 |
| PLP-134-000003103 | to | PLP-134-000003103 |
| PLP-134-000003159 | to | PLP-134-000003162 |
| PLP-134-000003167 | to | PLP-134-000003167 |
| PLP-134-000003184 | to | PLP-134-000003184 |
| PLP-134-000003187 | to | PLP-134-000003187 |
| PLP-134-000003206 | to | PLP-134-000003207 |
| PLP-134-000003211 | to | PLP-134-000003213 |
| PLP-134-000003223 | to | PLP-134-000003223 |
| PLP-134-000003237 | to | PLP-134-000003237 |
| PLP-134-000003246 | to | PLP-134-000003248 |

| | | |
|---|---|---|
| PLP-134-000003257 | to | PLP-134-000003257 |
| PLP-134-000003290 | to | PLP-134-000003290 |
| PLP-134-000003292 | to | PLP-134-000003292 |
| PLP-134-000003328 | to | PLP-134-000003345 |
| PLP-134-000003347 | to | PLP-134-000003347 |
| PLP-134-000003349 | to | PLP-134-000003349 |
| PLP-134-000003360 | to | PLP-134-000003361 |
| PLP-134-000003365 | to | PLP-134-000003370 |
| PLP-134-000003400 | to | PLP-134-000003400 |
| PLP-134-000003402 | to | PLP-134-000003402 |
| PLP-134-000003445 | to | PLP-134-000003445 |
| PLP-134-000003451 | to | PLP-134-000003451 |
| PLP-134-000003467 | to | PLP-134-000003467 |
| PLP-134-000003474 | to | PLP-134-000003474 |
| PLP-134-000003485 | to | PLP-134-000003485 |
| PLP-134-000003496 | to | PLP-134-000003496 |
| PLP-134-000003501 | to | PLP-134-000003501 |
| PLP-134-000003506 | to | PLP-134-000003508 |
| PLP-134-000003530 | to | PLP-134-000003531 |
| PLP-134-000003537 | to | PLP-134-000003537 |
| PLP-134-000003543 | to | PLP-134-000003545 |
| PLP-134-000003555 | to | PLP-134-000003557 |
| PLP-134-000003563 | to | PLP-134-000003563 |
| PLP-134-000003565 | to | PLP-134-000003567 |
| PLP-134-000003587 | to | PLP-134-000003587 |
| PLP-134-000003594 | to | PLP-134-000003596 |
| PLP-134-000003603 | to | PLP-134-000003604 |
| PLP-134-000003607 | to | PLP-134-000003608 |
| PLP-134-000003624 | to | PLP-134-000003628 |
| PLP-134-000003695 | to | PLP-134-000003695 |
| PLP-134-000003704 | to | PLP-134-000003706 |
| PLP-134-000003713 | to | PLP-134-000003714 |
| PLP-134-000003721 | to | PLP-134-000003721 |
| PLP-134-000003724 | to | PLP-134-000003728 |
| PLP-134-000003739 | to | PLP-134-000003743 |
| PLP-134-000003762 | to | PLP-134-000003762 |
| PLP-134-000003771 | to | PLP-134-000003772 |
| PLP-134-000003776 | to | PLP-134-000003777 |
| PLP-134-000003790 | to | PLP-134-000003790 |
| PLP-134-000003804 | to | PLP-134-000003806 |
| PLP-134-000003809 | to | PLP-134-000003809 |
| PLP-134-000003835 | to | PLP-134-000003836 |
| PLP-134-000003838 | to | PLP-134-000003838 |
| PLP-134-000003847 | to | PLP-134-000003847 |

| | | |
|---|---|---|
| PLP-134-000003861 | to | PLP-134-000003861 |
| PLP-134-000003871 | to | PLP-134-000003871 |
| PLP-134-000003885 | to | PLP-134-000003885 |
| PLP-134-000003899 | to | PLP-134-000003903 |
| PLP-134-000003908 | to | PLP-134-000003911 |
| PLP-134-000003921 | to | PLP-134-000003921 |
| PLP-134-000003934 | to | PLP-134-000003935 |
| PLP-134-000003948 | to | PLP-134-000003953 |
| PLP-134-000003956 | to | PLP-134-000003959 |
| PLP-134-000003979 | to | PLP-134-000003979 |
| PLP-134-000003983 | to | PLP-134-000003984 |
| PLP-134-000004021 | to | PLP-134-000004024 |
| PLP-134-000004026 | to | PLP-134-000004029 |
| PLP-134-000004035 | to | PLP-134-000004043 |
| PLP-134-000004047 | to | PLP-134-000004048 |
| PLP-134-000004065 | to | PLP-134-000004065 |
| PLP-134-000004089 | to | PLP-134-000004089 |
| PLP-134-000004099 | to | PLP-134-000004099 |
| PLP-134-000004110 | to | PLP-134-000004111 |
| PLP-134-000004116 | to | PLP-134-000004116 |
| PLP-134-000004152 | to | PLP-134-000004152 |
| PLP-134-000004161 | to | PLP-134-000004161 |
| PLP-134-000004172 | to | PLP-134-000004175 |
| PLP-134-000004188 | to | PLP-134-000004190 |
| PLP-134-000004198 | to | PLP-134-000004200 |
| PLP-134-000004204 | to | PLP-134-000004204 |
| PLP-134-000004222 | to | PLP-134-000004228 |
| PLP-134-000004257 | to | PLP-134-000004259 |
| PLP-134-000004276 | to | PLP-134-000004277 |
| PLP-134-000004283 | to | PLP-134-000004284 |
| PLP-134-000004299 | to | PLP-134-000004302 |
| PLP-134-000004304 | to | PLP-134-000004307 |
| PLP-134-000004311 | to | PLP-134-000004312 |
| PLP-134-000004314 | to | PLP-134-000004318 |
| PLP-134-000004322 | to | PLP-134-000004325 |
| PLP-134-000004329 | to | PLP-134-000004329 |
| PLP-134-000004331 | to | PLP-134-000004331 |
| PLP-134-000004352 | to | PLP-134-000004355 |
| PLP-134-000004368 | to | PLP-134-000004368 |
| PLP-134-000004375 | to | PLP-134-000004375 |
| PLP-134-000004389 | to | PLP-134-000004389 |
| PLP-134-000004394 | to | PLP-134-000004395 |
| PLP-134-000004410 | to | PLP-134-000004410 |
| PLP-134-000004424 | to | PLP-134-000004424 |

| | | |
|---|---|---|
| PLP-134-000004440 | to | PLP-134-000004442 |
| PLP-134-000004444 | to | PLP-134-000004444 |
| PLP-134-000004454 | to | PLP-134-000004454 |
| PLP-134-000004463 | to | PLP-134-000004463 |
| PLP-134-000004465 | to | PLP-134-000004465 |
| PLP-134-000004471 | to | PLP-134-000004471 |
| PLP-134-000004480 | to | PLP-134-000004481 |
| PLP-134-000004490 | to | PLP-134-000004490 |
| PLP-134-000004492 | to | PLP-134-000004493 |
| PLP-134-000004531 | to | PLP-134-000004540 |
| PLP-134-000004544 | to | PLP-134-000004547 |
| PLP-134-000004551 | to | PLP-134-000004551 |
| PLP-134-000004563 | to | PLP-134-000004563 |
| PLP-134-000004592 | to | PLP-134-000004596 |
| PLP-134-000004598 | to | PLP-134-000004600 |
| PLP-134-000004602 | to | PLP-134-000004605 |
| PLP-134-000004621 | to | PLP-134-000004630 |
| PLP-134-000004632 | to | PLP-134-000004632 |
| PLP-134-000004634 | to | PLP-134-000004634 |
| PLP-134-000004636 | to | PLP-134-000004642 |
| PLP-134-000004644 | to | PLP-134-000004645 |
| PLP-134-000004665 | to | PLP-134-000004669 |
| PLP-134-000004677 | to | PLP-134-000004677 |
| PLP-134-000004683 | to | PLP-134-000004687 |
| PLP-134-000004690 | to | PLP-134-000004690 |
| PLP-134-000004692 | to | PLP-134-000004692 |
| PLP-134-000004694 | to | PLP-134-000004696 |
| PLP-134-000004711 | to | PLP-134-000004720 |
| PLP-134-000004723 | to | PLP-134-000004723 |
| PLP-134-000004725 | to | PLP-134-000004737 |
| PLP-134-000004743 | to | PLP-134-000004744 |
| PLP-134-000004759 | to | PLP-134-000004782 |
| PLP-134-000004792 | to | PLP-134-000004801 |
| PLP-134-000004803 | to | PLP-134-000004807 |
| PLP-134-000004821 | to | PLP-134-000004824 |
| PLP-134-000004827 | to | PLP-134-000004829 |
| PLP-134-000004831 | to | PLP-134-000004832 |
| PLP-134-000004834 | to | PLP-134-000004843 |
| PLP-134-000004847 | to | PLP-134-000004847 |
| PLP-134-000004851 | to | PLP-134-000004851 |
| PLP-134-000004862 | to | PLP-134-000004862 |
| PLP-134-000004864 | to | PLP-134-000004864 |
| PLP-134-000004874 | to | PLP-134-000004880 |
| PLP-134-000004882 | to | PLP-134-000004889 |

| | | |
|---|---|---|
| PLP-134-000004898 | to | PLP-134-000004905 |
| PLP-134-000004909 | to | PLP-134-000004910 |
| PLP-134-000004928 | to | PLP-134-000004928 |
| PLP-134-000004953 | to | PLP-134-000004953 |
| PLP-134-000004955 | to | PLP-134-000004955 |
| PLP-134-000004965 | to | PLP-134-000004969 |
| PLP-134-000004974 | to | PLP-134-000004976 |
| PLP-134-000004978 | to | PLP-134-000004982 |
| PLP-134-000004986 | to | PLP-134-000004991 |
| PLP-134-000004998 | to | PLP-134-000004998 |
| PLP-134-000005003 | to | PLP-134-000005007 |
| PLP-134-000005017 | to | PLP-134-000005017 |
| PLP-134-000005022 | to | PLP-134-000005022 |
| PLP-134-000005032 | to | PLP-134-000005032 |
| PLP-134-000005037 | to | PLP-134-000005040 |
| PLP-134-000005042 | to | PLP-134-000005051 |
| PLP-134-000005058 | to | PLP-134-000005060 |
| PLP-134-000005073 | to | PLP-134-000005074 |
| PLP-134-000005079 | to | PLP-134-000005080 |
| PLP-134-000005082 | to | PLP-134-000005082 |
| PLP-134-000005096 | to | PLP-134-000005096 |
| PLP-134-000005125 | to | PLP-134-000005126 |
| PLP-134-000005128 | to | PLP-134-000005128 |
| PLP-134-000005133 | to | PLP-134-000005133 |
| PLP-134-000005142 | to | PLP-134-000005143 |
| PLP-134-000005153 | to | PLP-134-000005153 |
| PLP-134-000005160 | to | PLP-134-000005160 |
| PLP-134-000005171 | to | PLP-134-000005171 |
| PLP-134-000005192 | to | PLP-134-000005192 |
| PLP-134-000005204 | to | PLP-134-000005204 |
| PLP-134-000005225 | to | PLP-134-000005225 |
| PLP-134-000005251 | to | PLP-134-000005251 |
| PLP-134-000005262 | to | PLP-134-000005262 |
| PLP-134-000005264 | to | PLP-134-000005264 |
| PLP-134-000005271 | to | PLP-134-000005272 |
| PLP-134-000005282 | to | PLP-134-000005282 |
| PLP-134-000005287 | to | PLP-134-000005287 |
| PLP-134-000005291 | to | PLP-134-000005291 |
| PLP-134-000005294 | to | PLP-134-000005295 |
| PLP-134-000005315 | to | PLP-134-000005315 |
| PLP-134-000005336 | to | PLP-134-000005336 |
| PLP-134-000005338 | to | PLP-134-000005338 |
| PLP-134-000005367 | to | PLP-134-000005367 |
| PLP-134-000005371 | to | PLP-134-000005372 |

| | | |
|---|---|---|
| PLP-134-000005375 | to | PLP-134-000005385 |
| PLP-134-000005389 | to | PLP-134-000005390 |
| PLP-134-000005393 | to | PLP-134-000005395 |
| PLP-134-000005398 | to | PLP-134-000005400 |
| PLP-134-000005413 | to | PLP-134-000005415 |
| PLP-134-000005418 | to | PLP-134-000005418 |
| PLP-134-000005427 | to | PLP-134-000005427 |
| PLP-134-000005437 | to | PLP-134-000005437 |
| PLP-134-000005454 | to | PLP-134-000005454 |
| PLP-134-000005494 | to | PLP-134-000005494 |
| PLP-134-000005503 | to | PLP-134-000005503 |
| PLP-134-000005505 | to | PLP-134-000005506 |
| PLP-134-000005513 | to | PLP-134-000005513 |
| PLP-134-000005530 | to | PLP-134-000005530 |
| PLP-134-000005544 | to | PLP-134-000005545 |
| PLP-134-000005549 | to | PLP-134-000005549 |
| PLP-134-000005552 | to | PLP-134-000005552 |
| PLP-134-000005558 | to | PLP-134-000005558 |
| PLP-134-000005560 | to | PLP-134-000005560 |
| PLP-134-000005589 | to | PLP-134-000005590 |
| PLP-134-000005592 | to | PLP-134-000005592 |
| PLP-134-000005595 | to | PLP-134-000005595 |
| PLP-134-000005597 | to | PLP-134-000005597 |
| PLP-134-000005599 | to | PLP-134-000005601 |
| PLP-134-000005603 | to | PLP-134-000005604 |
| PLP-134-000005614 | to | PLP-134-000005616 |
| PLP-134-000005620 | to | PLP-134-000005621 |
| PLP-134-000005625 | to | PLP-134-000005625 |
| PLP-134-000005633 | to | PLP-134-000005633 |
| PLP-134-000005637 | to | PLP-134-000005637 |
| PLP-134-000005643 | to | PLP-134-000005643 |
| PLP-134-000005647 | to | PLP-134-000005648 |
| PLP-134-000005667 | to | PLP-134-000005667 |
| PLP-134-000005679 | to | PLP-134-000005679 |
| PLP-134-000005687 | to | PLP-134-000005687 |
| PLP-134-000005696 | to | PLP-134-000005696 |
| PLP-134-000005729 | to | PLP-134-000005729 |
| PLP-134-000005733 | to | PLP-134-000005733 |
| PLP-134-000005739 | to | PLP-134-000005739 |
| PLP-134-000005749 | to | PLP-134-000005750 |
| PLP-134-000005752 | to | PLP-134-000005752 |
| PLP-134-000005757 | to | PLP-134-000005757 |
| PLP-134-000005775 | to | PLP-134-000005775 |
| PLP-134-000005779 | to | PLP-134-000005780 |

| | | |
|---|---|---|
| PLP-134-000005782 | to | PLP-134-000005782 |
| PLP-134-000005784 | to | PLP-134-000005784 |
| PLP-134-000005786 | to | PLP-134-000005786 |
| PLP-134-000005799 | to | PLP-134-000005799 |
| PLP-134-000005802 | to | PLP-134-000005802 |
| PLP-134-000005805 | to | PLP-134-000005805 |
| PLP-134-000005810 | to | PLP-134-000005810 |
| PLP-134-000005812 | to | PLP-134-000005812 |
| PLP-134-000005814 | to | PLP-134-000005814 |
| PLP-134-000005819 | to | PLP-134-000005821 |
| PLP-134-000005836 | to | PLP-134-000005836 |
| PLP-134-000005842 | to | PLP-134-000005843 |
| PLP-134-000005850 | to | PLP-134-000005851 |
| PLP-134-000005858 | to | PLP-134-000005859 |
| PLP-134-000005861 | to | PLP-134-000005862 |
| PLP-134-000005867 | to | PLP-134-000005869 |
| PLP-134-000005871 | to | PLP-134-000005871 |
| PLP-134-000005873 | to | PLP-134-000005873 |
| PLP-134-000005885 | to | PLP-134-000005885 |
| PLP-134-000005888 | to | PLP-134-000005888 |
| PLP-134-000005905 | to | PLP-134-000005905 |
| PLP-134-000005910 | to | PLP-134-000005912 |
| PLP-134-000005914 | to | PLP-134-000005914 |
| PLP-134-000005921 | to | PLP-134-000005921 |
| PLP-134-000005942 | to | PLP-134-000005943 |
| PLP-134-000005963 | to | PLP-134-000005964 |
| PLP-134-000005967 | to | PLP-134-000005967 |
| PLP-134-000005973 | to | PLP-134-000005977 |
| PLP-134-000005979 | to | PLP-134-000005981 |
| PLP-134-000005995 | to | PLP-134-000005995 |
| PLP-134-000005997 | to | PLP-134-000005997 |
| PLP-134-000006013 | to | PLP-134-000006013 |
| PLP-134-000006021 | to | PLP-134-000006022 |
| PLP-134-000006025 | to | PLP-134-000006025 |
| PLP-134-000006030 | to | PLP-134-000006031 |
| PLP-134-000006034 | to | PLP-134-000006034 |
| PLP-134-000006052 | to | PLP-134-000006054 |
| PLP-134-000006062 | to | PLP-134-000006062 |
| PLP-134-000006082 | to | PLP-134-000006082 |
| PLP-134-000006084 | to | PLP-134-000006084 |
| PLP-134-000006107 | to | PLP-134-000006107 |
| PLP-134-000006109 | to | PLP-134-000006109 |
| PLP-134-000006123 | to | PLP-134-000006123 |
| PLP-134-000006136 | to | PLP-134-000006136 |

| | | |
|---|---|---|
| PLP-134-000006143 | to | PLP-134-000006143 |
| PLP-134-000006151 | to | PLP-134-000006151 |
| PLP-134-000006154 | to | PLP-134-000006154 |
| PLP-134-000006158 | to | PLP-134-000006159 |
| PLP-134-000006161 | to | PLP-134-000006161 |
| PLP-134-000006168 | to | PLP-134-000006168 |
| PLP-134-000006172 | to | PLP-134-000006172 |
| PLP-134-000006175 | to | PLP-134-000006175 |
| PLP-134-000006183 | to | PLP-134-000006183 |
| PLP-134-000006198 | to | PLP-134-000006198 |
| PLP-134-000006203 | to | PLP-134-000006204 |
| PLP-134-000006209 | to | PLP-134-000006209 |
| PLP-134-000006218 | to | PLP-134-000006218 |
| PLP-134-000006234 | to | PLP-134-000006235 |
| PLP-134-000006238 | to | PLP-134-000006238 |
| PLP-134-000006242 | to | PLP-134-000006243 |
| PLP-134-000006247 | to | PLP-134-000006247 |
| PLP-134-000006250 | to | PLP-134-000006250 |
| PLP-134-000006262 | to | PLP-134-000006262 |
| PLP-134-000006276 | to | PLP-134-000006279 |
| PLP-134-000006286 | to | PLP-134-000006286 |
| PLP-134-000006297 | to | PLP-134-000006297 |
| PLP-134-000006306 | to | PLP-134-000006306 |
| PLP-134-000006309 | to | PLP-134-000006309 |
| PLP-134-000006314 | to | PLP-134-000006314 |
| PLP-134-000006316 | to | PLP-134-000006316 |
| PLP-134-000006326 | to | PLP-134-000006326 |
| PLP-134-000006329 | to | PLP-134-000006329 |
| PLP-134-000006332 | to | PLP-134-000006332 |
| PLP-134-000006335 | to | PLP-134-000006335 |
| PLP-134-000006345 | to | PLP-134-000006345 |
| PLP-134-000006349 | to | PLP-134-000006349 |
| PLP-134-000006354 | to | PLP-134-000006354 |
| PLP-134-000006357 | to | PLP-134-000006358 |
| PLP-134-000006364 | to | PLP-134-000006364 |
| PLP-134-000006368 | to | PLP-134-000006368 |
| PLP-134-000006372 | to | PLP-134-000006372 |
| PLP-134-000006377 | to | PLP-134-000006377 |
| PLP-134-000006386 | to | PLP-134-000006386 |
| PLP-134-000006391 | to | PLP-134-000006391 |
| PLP-134-000006401 | to | PLP-134-000006402 |
| PLP-134-000006406 | to | PLP-134-000006406 |
| PLP-134-000006413 | to | PLP-134-000006415 |
| PLP-134-000006419 | to | PLP-134-000006419 |

| PLP-134-000006423 | to | PLP-134-000006423 |
|---|---|---|
| PLP-134-000006434 | to | PLP-134-000006434 |
| PLP-134-000006443 | to | PLP-134-000006443 |
| PLP-134-000006449 | to | PLP-134-000006449 |
| PLP-134-000006471 | to | PLP-134-000006471 |
| PLP-134-000006473 | to | PLP-134-000006473 |
| PLP-134-000006480 | to | PLP-134-000006480 |
| PLP-134-000006488 | to | PLP-134-000006488 |
| PLP-134-000006514 | to | PLP-134-000006514 |
| PLP-134-000006518 | to | PLP-134-000006518 |
| PLP-134-000006536 | to | PLP-134-000006536 |
| PLP-134-000006543 | to | PLP-134-000006543 |
| PLP-134-000006588 | to | PLP-134-000006588 |
| PLP-134-000006610 | to | PLP-134-000006611 |
| PLP-134-000006613 | to | PLP-134-000006613 |
| PLP-134-000006620 | to | PLP-134-000006620 |
| PLP-134-000006624 | to | PLP-134-000006624 |
| PLP-134-000006640 | to | PLP-134-000006640 |
| PLP-134-000006648 | to | PLP-134-000006650 |
| PLP-134-000006660 | to | PLP-134-000006660 |
| PLP-134-000006662 | to | PLP-134-000006662 |
| PLP-134-000006671 | to | PLP-134-000006671 |
| PLP-134-000006676 | to | PLP-134-000006677 |
| PLP-134-000006679 | to | PLP-134-000006680 |
| PLP-134-000006684 | to | PLP-134-000006684 |
| PLP-134-000006688 | to | PLP-134-000006688 |
| PLP-134-000006695 | to | PLP-134-000006695 |
| PLP-134-000006721 | to | PLP-134-000006721 |
| PLP-134-000006743 | to | PLP-134-000006743 |
| PLP-134-000006745 | to | PLP-134-000006745 |
| PLP-134-000006752 | to | PLP-134-000006752 |
| PLP-134-000006758 | to | PLP-134-000006758 |
| PLP-134-000006762 | to | PLP-134-000006762 |
| PLP-134-000006767 | to | PLP-134-000006767 |
| PLP-134-000006769 | to | PLP-134-000006769 |
| PLP-134-000006774 | to | PLP-134-000006775. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.