**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062569 | PLP-023-000062569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062571 | PLP-023-000062571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062581 | PLP-023-000062581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062587 | PLP-023-000062589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062592 | PLP-023-000062595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062598 | PLP-023-000062600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062611 | PLP-023-000062613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062617 | PLP-023-000062617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062641 | PLP-023-000062644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062662 | PLP-023-000062662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062671 | PLP-023-000062672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062688 | PLP-023-000062688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062691 | PLP-023-000062692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062700 | PLP-023-000062700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062721 | PLP-023-000062721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062724 | PLP-023-000062724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062726 | PLP-023-000062726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062743 | PLP-023-000062748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062750 | PLP-023-000062750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062758 | PLP-023-000062760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062783 | PLP-023-000062784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062797 | PLP-023-000062797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062806 | PLP-023-000062810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062818 | PLP-023-000062818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062821 | PLP-023-000062821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062833 | PLP-023-000062833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062835 | PLP-023-000062835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062841 | PLP-023-000062843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062846 | PLP-023-000062846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062861 | PLP-023-000062866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062884 | PLP-023-000062884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062904 | PLP-023-000062904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062920 | PLP-023-000062921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062934 | PLP-023-000062942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062950 | PLP-023-000062950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062962 | PLP-023-000062972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062986 | PLP-023-000062986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062988 | PLP-023-000062988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000062994 | PLP-023-000062996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063026 | PLP-023-000063028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063049 | PLP-023-000063050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063058 | PLP-023-000063058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063075 | PLP-023-000063076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063092 | PLP-023-000063092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063094 | PLP-023-000063094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063113 | PLP-023-000063113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063127 | PLP-023-000063127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063149 | PLP-023-000063152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063159 | PLP-023-000063161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063174 | PLP-023-000063176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063183 | PLP-023-000063183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063206 | PLP-023-000063206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063228 | PLP-023-000063229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063234 | PLP-023-000063235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063237 | PLP-023-000063244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063247 | PLP-023-000063247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063269 | PLP-023-000063270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063279 | PLP-023-000063280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063282 | PLP-023-000063282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063285 | PLP-023-000063287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063303 | PLP-023-000063303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063332 | PLP-023-000063332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063350 | PLP-023-000063350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063362 | PLP-023-000063363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063376 | PLP-023-000063376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063388 | PLP-023-000063389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063396 | PLP-023-000063402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063410 | PLP-023-000063412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063422 | PLP-023-000063422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063432 | PLP-023-000063435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063448 | PLP-023-000063449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063458 | PLP-023-000063459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063495 | PLP-023-000063495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063523 | PLP-023-000063523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063545 | PLP-023-000063545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063570 | PLP-023-000063570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063573 | PLP-023-000063576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063610 | PLP-023-000063614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063628 | PLP-023-000063628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063631 | PLP-023-000063632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063636 | PLP-023-000063636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063652 | PLP-023-000063652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063688 | PLP-023-000063691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063711 | PLP-023-000063711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063719 | PLP-023-000063726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063738 | PLP-023-000063738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063755 | PLP-023-000063755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063757 | PLP-023-000063757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063768 | PLP-023-000063777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063788 | PLP-023-000063788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063797 | PLP-023-000063797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063799 | PLP-023-000063802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063837 | PLP-023-000063837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063856 | PLP-023-000063856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063859 | PLP-023-000063860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063879 | PLP-023-000063879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063891 | PLP-023-000063891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063903 | PLP-023-000063903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063923 | PLP-023-000063923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063964 | PLP-023-000063964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063976 | PLP-023-000063976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063978 | PLP-023-000063979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063981 | PLP-023-000063982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000063997 | PLP-023-000064000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064008 | PLP-023-000064009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064020 | PLP-023-000064021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064028 | PLP-023-000064028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064036 | PLP-023-000064036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064039 | PLP-023-000064040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064054 | PLP-023-000064058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064070 | PLP-023-000064071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064076 | PLP-023-000064077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064080 | PLP-023-000064080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064084 | PLP-023-000064084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064088 | PLP-023-000064088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064133 | PLP-023-000064133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064135 | PLP-023-000064138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064152 | PLP-023-000064152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064175 | PLP-023-000064177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064179 | PLP-023-000064179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064182 | PLP-023-000064183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064185 | PLP-023-000064190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064193 | PLP-023-000064193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064202 | PLP-023-000064202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064207 | PLP-023-000064208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064213 | PLP-023-000064213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064230 | PLP-023-000064230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064244 | PLP-023-000064244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064247 | PLP-023-000064247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064266 | PLP-023-000064266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064285 | PLP-023-000064286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064304 | PLP-023-000064304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064310 | PLP-023-000064325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064337 | PLP-023-000064337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064339 | PLP-023-000064339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064341 | PLP-023-000064342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064359 | PLP-023-000064360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064398 | PLP-023-000064398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064406 | PLP-023-000064410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064420 | PLP-023-000064420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064422 | PLP-023-000064425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064437 | PLP-023-000064437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064512 | PLP-023-000064514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064518 | PLP-023-000064518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064520 | PLP-023-000064520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064533 | PLP-023-000064533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064537 | PLP-023-000064538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064540 | PLP-023-000064546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064557 | PLP-023-000064557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064594 | PLP-023-000064597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064626 | PLP-023-000064626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064629 | PLP-023-000064629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064633 | PLP-023-000064633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064655 | PLP-023-000064655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064658 | PLP-023-000064658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064665 | PLP-023-000064665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064677 | PLP-023-000064677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064681 | PLP-023-000064681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064794 | PLP-023-000064794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064804 | PLP-023-000064804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064821 | PLP-023-000064823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064825 | PLP-023-000064825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064832 | PLP-023-000064840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064848 | PLP-023-000064848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064854 | PLP-023-000064854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064864 | PLP-023-000064875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064878 | PLP-023-000064884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064887 | PLP-023-000064891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064907 | PLP-023-000064907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064911 | PLP-023-000064912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064923 | PLP-023-000064923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064947 | PLP-023-000064947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064959 | PLP-023-000064959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064968 | PLP-023-000064968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064970 | PLP-023-000064970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064972 | PLP-023-000064974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064978 | PLP-023-000064978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000064999 | PLP-023-000065000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065004 | PLP-023-000065007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065010 | PLP-023-000065011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000065013 | PLP-023-000065017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065019 | PLP-023-000065022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065024 | PLP-023-000065033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065037 | PLP-023-000065037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065043 | PLP-023-000065043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065049 | PLP-023-000065049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065056 | PLP-023-000065056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065059 | PLP-023-000065059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065061 | PLP-023-000065061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065064 | PLP-023-000065065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000065092 | PLP-023-000065092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065094 | PLP-023-000065094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065096 | PLP-023-000065099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065109 | PLP-023-000065110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065128 | PLP-023-000065130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065132 | PLP-023-000065133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065135 | PLP-023-000065135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065146 | PLP-023-000065151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065155 | PLP-023-000065155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 023 | PLP-023-000065166 | PLP-023-000065167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000065169 | PLP-023-000065169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000003 | PLP-025-000000003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000015 | PLP-025-000000015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000052 | PLP-025-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000075 | PLP-025-000000076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000083 | PLP-025-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000085 | PLP-025-000000089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000101 | PLP-025-000000101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000104 | PLP-025-000000104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000123 | PLP-025-000000123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000141 | PLP-025-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000144 | PLP-025-000000144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000146 | PLP-025-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000148 | PLP-025-000000148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000165 | PLP-025-000000165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000195 | PLP-025-000000195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000218 | PLP-025-000000219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000226 | PLP-025-000000226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000228 | PLP-025-000000232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000244 | PLP-025-000000244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000247 | PLP-025-000000247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000266 | PLP-025-000000266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000284 | PLP-025-000000284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000287 | PLP-025-000000287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000289 | PLP-025-000000289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000291 | PLP-025-000000291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000308 | PLP-025-000000308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000355 | PLP-025-000000355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000372 | PLP-025-000000373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000381 | PLP-025-000000381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000404 | PLP-025-000000404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000406 | PLP-025-000000407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000430 | PLP-025-000000430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000433 | PLP-025-000000433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000458 | PLP-025-000000459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000466 | PLP-025-000000466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000491 | PLP-025-000000491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000493 | PLP-025-000000493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000519 | PLP-025-000000520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000526 | PLP-025-000000526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000534 | PLP-025-000000534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000540 | PLP-025-000000540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000552 | PLP-025-000000553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000562 | PLP-025-000000562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000609 | PLP-025-000000609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000614 | PLP-025-000000614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000648 | PLP-025-000000648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000668 | PLP-025-000000668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000679 | PLP-025-000000679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000685 | PLP-025-000000685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000713 | PLP-025-000000713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000715 | PLP-025-000000716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000722 | PLP-025-000000722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000725 | PLP-025-000000725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000727 | PLP-025-000000727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000731 | PLP-025-000000731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000733 | PLP-025-000000734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000737 | PLP-025-000000737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000745 | PLP-025-000000745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000760 | PLP-025-000000760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000783 | PLP-025-000000783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000809 | PLP-025-000000809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000841 | PLP-025-000000842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000850 | PLP-025-000000850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000872 | PLP-025-000000872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000942 | PLP-025-000000942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000000954 | PLP-025-000000955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001014 | PLP-025-000001014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001033 | PLP-025-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001044 | PLP-025-000001044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001063 | PLP-025-000001063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001072 | PLP-025-000001072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001074 | PLP-025-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001083 | PLP-025-000001085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001087 | PLP-025-000001087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001110 | PLP-025-000001110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001115 | PLP-025-000001115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001145 | PLP-025-000001145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001226 | PLP-025-000001226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001228 | PLP-025-000001228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001242 | PLP-025-000001242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001252 | PLP-025-000001252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001303 | PLP-025-000001303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001305 | PLP-025-000001305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001327 | PLP-025-000001327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001361 | PLP-025-000001362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001364 | PLP-025-000001364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001406 | PLP-025-000001406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001434 | PLP-025-000001434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001440 | PLP-025-000001440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001444 | PLP-025-000001444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001460 | PLP-025-000001460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001469 | PLP-025-000001469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001472 | PLP-025-000001472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001476 | PLP-025-000001476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001482 | PLP-025-000001482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001514 | PLP-025-000001514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001542 | PLP-025-000001542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001563 | PLP-025-000001563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001579 | PLP-025-000001579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001587 | PLP-025-000001587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001626 | PLP-025-000001626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001628 | PLP-025-000001628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001630 | PLP-025-000001631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001636 | PLP-025-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001658 | PLP-025-000001659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001662 | PLP-025-000001662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001679 | PLP-025-000001679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001684 | PLP-025-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001686 | PLP-025-000001686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001705 | PLP-025-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001709 | PLP-025-000001709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001711 | PLP-025-000001711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001737 | PLP-025-000001738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001741 | PLP-025-000001741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001745 | PLP-025-000001745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001759 | PLP-025-000001759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001772 | PLP-025-000001772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001777 | PLP-025-000001777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001781 | PLP-025-000001781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001786 | PLP-025-000001786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001795 | PLP-025-000001795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001799 | PLP-025-000001800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001812 | PLP-025-000001813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001815 | PLP-025-000001815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001820 | PLP-025-000001820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001825 | PLP-025-000001825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001829 | PLP-025-000001830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001833 | PLP-025-000001833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001835 | PLP-025-000001835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001839 | PLP-025-000001839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001841 | PLP-025-000001842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001845 | PLP-025-000001845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001847 | PLP-025-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001851 | PLP-025-000001851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001855 | PLP-025-000001855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001861 | PLP-025-000001861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001870 | PLP-025-000001870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001873 | PLP-025-000001873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001899 | PLP-025-000001899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001908 | PLP-025-000001909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001917 | PLP-025-000001917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001920 | PLP-025-000001920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001933 | PLP-025-000001933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001938 | PLP-025-000001939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001952 | PLP-025-000001952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001960 | PLP-025-000001960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001976 | PLP-025-000001976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001986 | PLP-025-000001986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000001995 | PLP-025-000001995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001999 | PLP-025-000001999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002028 | PLP-025-000002028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002034 | PLP-025-000002034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002038 | PLP-025-000002038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002040 | PLP-025-000002040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002042 | PLP-025-000002042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002050 | PLP-025-000002050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002058 | PLP-025-000002058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002063 | PLP-025-000002063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002066 | PLP-025-000002066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002079 | PLP-025-000002079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002083 | PLP-025-000002083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002099 | PLP-025-000002099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002104 | PLP-025-000002104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002115 | PLP-025-000002115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002117 | PLP-025-000002117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002163 | PLP-025-000002163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002177 | PLP-025-000002177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002190 | PLP-025-000002190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002202 | PLP-025-000002202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002204 | PLP-025-000002205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002209 | PLP-025-000002209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002211 | PLP-025-000002211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002216 | PLP-025-000002216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002218 | PLP-025-000002218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002230 | PLP-025-000002230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002236 | PLP-025-000002236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002246 | PLP-025-000002246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002255 | PLP-025-000002255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002265 | PLP-025-000002265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002268 | PLP-025-000002269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002274 | PLP-025-000002274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002280 | PLP-025-000002281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002284 | PLP-025-000002284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002288 | PLP-025-000002288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002297 | PLP-025-000002297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002308 | PLP-025-000002308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002328 | PLP-025-000002328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002331 | PLP-025-000002331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002379 | PLP-025-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002424 | PLP-025-000002424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002428 | PLP-025-000002428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002434 | PLP-025-000002434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002437 | PLP-025-000002437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002452 | PLP-025-000002452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002486 | PLP-025-000002486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002492 | PLP-025-000002493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002497 | PLP-025-000002497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002509 | PLP-025-000002511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002513 | PLP-025-000002513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002517 | PLP-025-000002517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002544 | PLP-025-000002544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002546 | PLP-025-000002547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002549 | PLP-025-000002550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002552 | PLP-025-000002554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002559 | PLP-025-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002565 | PLP-025-000002565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002580 | PLP-025-000002580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002601 | PLP-025-000002602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002616 | PLP-025-000002620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002649 | PLP-025-000002649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002676 | PLP-025-000002676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002688 | PLP-025-000002688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002692 | PLP-025-000002692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002701 | PLP-025-000002701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002707 | PLP-025-000002708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002722 | PLP-025-000002722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002732 | PLP-025-000002732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002738 | PLP-025-000002738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002751 | PLP-025-000002751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002754 | PLP-025-000002755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002820 | PLP-025-000002820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002876 | PLP-025-000002876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002881 | PLP-025-000002881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002914 | PLP-025-000002914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002923 | PLP-025-000002923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002939 | PLP-025-000002939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002941 | PLP-025-000002943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002946 | PLP-025-000002946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000002958 | PLP-025-000002958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003008 | PLP-025-000003009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003019 | PLP-025-000003021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003045 | PLP-025-000003045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003077 | PLP-025-000003077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003087 | PLP-025-000003088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003102 | PLP-025-000003102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003110 | PLP-025-000003110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003116 | PLP-025-000003116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003135 | PLP-025-000003135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003138 | PLP-025-000003138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003151 | PLP-025-000003151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003160 | PLP-025-000003160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003190 | PLP-025-000003190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003192 | PLP-025-000003192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003197 | PLP-025-000003199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003203 | PLP-025-000003203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003205 | PLP-025-000003206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003214 | PLP-025-000003214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003221 | PLP-025-000003221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003223 | PLP-025-000003224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003272 | PLP-025-000003272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003280 | PLP-025-000003280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003288 | PLP-025-000003288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003291 | PLP-025-000003291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003295 | PLP-025-000003295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003299 | PLP-025-000003299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003319 | PLP-025-000003319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003353 | PLP-025-000003353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003363 | PLP-025-000003363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003397 | PLP-025-000003397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003418 | PLP-025-000003418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003423 | PLP-025-000003423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003443 | PLP-025-000003443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003449 | PLP-025-000003449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003487 | PLP-025-000003487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003503 | PLP-025-000003503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003508 | PLP-025-000003508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003535 | PLP-025-000003535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003557 | PLP-025-000003557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003580 | PLP-025-000003581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003590 | PLP-025-000003591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003595 | PLP-025-000003595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003608 | PLP-025-000003608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003615 | PLP-025-000003615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003620 | PLP-025-000003621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003637 | PLP-025-000003637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003639 | PLP-025-000003639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003642 | PLP-025-000003642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003644 | PLP-025-000003644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003646 | PLP-025-000003646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003649 | PLP-025-000003649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003657 | PLP-025-000003657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003678 | PLP-025-000003678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003683 | PLP-025-000003683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003689 | PLP-025-000003689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003708 | PLP-025-000003708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003714 | PLP-025-000003714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003718 | PLP-025-000003719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003724 | PLP-025-000003725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003733 | PLP-025-000003733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003744 | PLP-025-000003744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003750 | PLP-025-000003751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003776 | PLP-025-000003776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003780 | PLP-025-000003780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003806 | PLP-025-000003808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003831 | PLP-025-000003831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003849 | PLP-025-000003851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003855 | PLP-025-000003855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003872 | PLP-025-000003872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003887 | PLP-025-000003888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003898 | PLP-025-000003898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003900 | PLP-025-000003900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003904 | PLP-025-000003905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003907 | PLP-025-000003907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003910 | PLP-025-000003910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003924 | PLP-025-000003924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003926 | PLP-025-000003926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003929 | PLP-025-000003929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003940 | PLP-025-000003940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003949 | PLP-025-000003949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003965 | PLP-025-000003965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003970 | PLP-025-000003970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003984 | PLP-025-000003984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003990 | PLP-025-000003990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000003998 | PLP-025-000003998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004005 | PLP-025-000004007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004016 | PLP-025-000004016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004032 | PLP-025-000004032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004035 | PLP-025-000004035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004054 | PLP-025-000004054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004079 | PLP-025-000004079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004095 | PLP-025-000004095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004097 | PLP-025-000004098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004100 | PLP-025-000004100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004129 | PLP-025-000004129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004136 | PLP-025-000004136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004149 | PLP-025-000004149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004177 | PLP-025-000004177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004185 | PLP-025-000004185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004194 | PLP-025-000004196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004207 | PLP-025-000004207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004223 | PLP-025-000004223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004231 | PLP-025-000004231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004233 | PLP-025-000004233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004249 | PLP-025-000004249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004256 | PLP-025-000004256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004266 | PLP-025-000004266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004269 | PLP-025-000004272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004274 | PLP-025-000004274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004277 | PLP-025-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004288 | PLP-025-000004289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004291 | PLP-025-000004292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004304 | PLP-025-000004306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004311 | PLP-025-000004311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004314 | PLP-025-000004314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004316 | PLP-025-000004316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004338 | PLP-025-000004338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004364 | PLP-025-000004365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004367 | PLP-025-000004368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004371 | PLP-025-000004371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004373 | PLP-025-000004373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004404 | PLP-025-000004404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004409 | PLP-025-000004409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004413 | PLP-025-000004413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004422 | PLP-025-000004422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004436 | PLP-025-000004437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004442 | PLP-025-000004443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004453 | PLP-025-000004453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004458 | PLP-025-000004458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004466 | PLP-025-000004466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004471 | PLP-025-000004471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004477 | PLP-025-000004477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004502 | PLP-025-000004505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004507 | PLP-025-000004508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004510 | PLP-025-000004510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004514 | PLP-025-000004514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004518 | PLP-025-000004518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004526 | PLP-025-000004527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004534 | PLP-025-000004534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004551 | PLP-025-000004551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004565 | PLP-025-000004565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004704 | PLP-025-000004704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004718 | PLP-025-000004718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004723 | PLP-025-000004723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004725 | PLP-025-000004725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004733 | PLP-025-000004733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004739 | PLP-025-000004739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004744 | PLP-025-000004745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004750 | PLP-025-000004750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004758 | PLP-025-000004758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004773 | PLP-025-000004773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004807 | PLP-025-000004807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004809 | PLP-025-000004809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004826 | PLP-025-000004826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004828 | PLP-025-000004828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004849 | PLP-025-000004849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004894 | PLP-025-000004894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004902 | PLP-025-000004902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004924 | PLP-025-000004925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004929 | PLP-025-000004930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004932 | PLP-025-000004932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004935 | PLP-025-000004938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004941 | PLP-025-000004941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004943 | PLP-025-000004943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004947 | PLP-025-000004947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004956 | PLP-025-000004956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004960 | PLP-025-000004962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004965 | PLP-025-000004966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004971 | PLP-025-000004971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000004992 | PLP-025-000004992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005002 | PLP-025-000005002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005025 | PLP-025-000005026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005032 | PLP-025-000005032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005036 | PLP-025-000005036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005038 | PLP-025-000005039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005042 | PLP-025-000005042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005105 | PLP-025-000005105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005107 | PLP-025-000005107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005110 | PLP-025-000005110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005122 | PLP-025-000005122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005144 | PLP-025-000005144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005157 | PLP-025-000005159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005174 | PLP-025-000005174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005189 | PLP-025-000005189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005196 | PLP-025-000005196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005199 | PLP-025-000005199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005201 | PLP-025-000005201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005206 | PLP-025-000005206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005210 | PLP-025-000005211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005217 | PLP-025-000005217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005220 | PLP-025-000005220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005222 | PLP-025-000005223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005227 | PLP-025-000005228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005239 | PLP-025-000005241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005247 | PLP-025-000005247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005260 | PLP-025-000005261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005263 | PLP-025-000005264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005270 | PLP-025-000005271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005284 | PLP-025-000005284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005328 | PLP-025-000005328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005330 | PLP-025-000005330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005336 | PLP-025-000005337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005340 | PLP-025-000005340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005342 | PLP-025-000005342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005348 | PLP-025-000005348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005357 | PLP-025-000005357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005382 | PLP-025-000005382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005392 | PLP-025-000005392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005395 | PLP-025-000005395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005397 | PLP-025-000005397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005490 | PLP-025-000005490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005495 | PLP-025-000005495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005500 | PLP-025-000005500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005506 | PLP-025-000005506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005515 | PLP-025-000005516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005528 | PLP-025-000005528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005532 | PLP-025-000005532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005534 | PLP-025-000005534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005545 | PLP-025-000005545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005549 | PLP-025-000005549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005551 | PLP-025-000005551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005557 | PLP-025-000005557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005560 | PLP-025-000005560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005563 | PLP-025-000005564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005566 | PLP-025-000005568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005574 | PLP-025-000005574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005587 | PLP-025-000005587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005589 | PLP-025-000005589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005595 | PLP-025-000005597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005602 | PLP-025-000005602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005627 | PLP-025-000005627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005651 | PLP-025-000005653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005660 | PLP-025-000005660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005664 | PLP-025-000005665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005668 | PLP-025-000005669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005674 | PLP-025-000005674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005694 | PLP-025-000005694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005702 | PLP-025-000005702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005705 | PLP-025-000005706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005736 | PLP-025-000005736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005738 | PLP-025-000005739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005741 | PLP-025-000005743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005750 | PLP-025-000005751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005778 | PLP-025-000005781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005800 | PLP-025-000005800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005807 | PLP-025-000005809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005821 | PLP-025-000005821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005824 | PLP-025-000005825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005833 | PLP-025-000005833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005836 | PLP-025-000005836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005840 | PLP-025-000005840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005850 | PLP-025-000005850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005852 | PLP-025-000005852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005855 | PLP-025-000005855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005859 | PLP-025-000005859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005873 | PLP-025-000005873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005880 | PLP-025-000005880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005890 | PLP-025-000005890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005895 | PLP-025-000005895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005913 | PLP-025-000005913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005930 | PLP-025-000005930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005936 | PLP-025-000005936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005945 | PLP-025-000005945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005952 | PLP-025-000005952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005960 | PLP-025-000005960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005976 | PLP-025-000005976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005983 | PLP-025-000005983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000005992 | PLP-025-000005992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006017 | PLP-025-000006017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006023 | PLP-025-000006023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006057 | PLP-025-000006057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006060 | PLP-025-000006060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006064 | PLP-025-000006064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006073 | PLP-025-000006073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006085 | PLP-025-000006085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006111 | PLP-025-000006111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006116 | PLP-025-000006116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006118 | PLP-025-000006118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006120 | PLP-025-000006123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006147 | PLP-025-000006147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006296 | PLP-025-000006296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006310 | PLP-025-000006310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006315 | PLP-025-000006315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006317 | PLP-025-000006317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006326 | PLP-025-000006326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006333 | PLP-025-000006333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006339 | PLP-025-000006340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006345 | PLP-025-000006345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006409 | PLP-025-000006409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006411 | PLP-025-000006411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006420 | PLP-025-000006420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006425 | PLP-025-000006425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006427 | PLP-025-000006427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006451 | PLP-025-000006451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006500 | PLP-025-000006500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006508 | PLP-025-000006508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006530 | PLP-025-000006531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006535 | PLP-025-000006536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006538 | PLP-025-000006538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006541 | PLP-025-000006544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006548 | PLP-025-000006548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006550 | PLP-025-000006550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006554 | PLP-025-000006554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006563 | PLP-025-000006563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006567 | PLP-025-000006569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006572 | PLP-025-000006573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006578 | PLP-025-000006578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006599 | PLP-025-000006599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006609 | PLP-025-000006609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006635 | PLP-025-000006636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006643 | PLP-025-000006643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006648 | PLP-025-000006648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006650 | PLP-025-000006651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006654 | PLP-025-000006654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006724 | PLP-025-000006724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006726 | PLP-025-000006726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006729 | PLP-025-000006729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006739 | PLP-025-000006739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006741 | PLP-025-000006741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006763 | PLP-025-000006763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006777 | PLP-025-000006779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006794 | PLP-025-000006794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006811 | PLP-025-000006811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006818 | PLP-025-000006818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006821 | PLP-025-000006821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006823 | PLP-025-000006823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006828 | PLP-025-000006829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006833 | PLP-025-000006834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006840 | PLP-025-000006840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006843 | PLP-025-000006843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006845 | PLP-025-000006846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006850 | PLP-025-000006851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006863 | PLP-025-000006865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006871 | PLP-025-000006871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006887 | PLP-025-000006888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006890 | PLP-025-000006891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006897 | PLP-025-000006898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006912 | PLP-025-000006912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006962 | PLP-025-000006962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006964 | PLP-025-000006964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006970 | PLP-025-000006971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006974 | PLP-025-000006974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006976 | PLP-025-000006976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006983 | PLP-025-000006983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000006992 | PLP-025-000006992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007017 | PLP-025-000007017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007027 | PLP-025-000007027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007030 | PLP-025-000007030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007032 | PLP-025-000007032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007036 | PLP-025-000007036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007126 | PLP-025-000007126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007130 | PLP-025-000007130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007135 | PLP-025-000007135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007140 | PLP-025-000007140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007147 | PLP-025-000007147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007156 | PLP-025-000007157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007170 | PLP-025-000007170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007176 | PLP-025-000007176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007178 | PLP-025-000007178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007190 | PLP-025-000007190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007195 | PLP-025-000007195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007197 | PLP-025-000007197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007203 | PLP-025-000007203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007206 | PLP-025-000007206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007209 | PLP-025-000007210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007212 | PLP-025-000007215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007221 | PLP-025-000007221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007235 | PLP-025-000007235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007237 | PLP-025-000007237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007243 | PLP-025-000007245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007250 | PLP-025-000007250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007276 | PLP-025-000007276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007302 | PLP-025-000007304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007308 | PLP-025-000007308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007312 | PLP-025-000007312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007316 | PLP-025-000007317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007320 | PLP-025-000007321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007326 | PLP-025-000007326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007339 | PLP-025-000007339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007352 | PLP-025-000007352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007360 | PLP-025-000007360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007364 | PLP-025-000007365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007385 | PLP-025-000007385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007400 | PLP-025-000007400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007402 | PLP-025-000007403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007405 | PLP-025-000007406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007408 | PLP-025-000007408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007415 | PLP-025-000007417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007447 | PLP-025-000007447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007449 | PLP-025-000007451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007485 | PLP-025-000007485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007492 | PLP-025-000007492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007498 | PLP-025-000007498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007506 | PLP-025-000007506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007511 | PLP-025-000007511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007513 | PLP-025-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007518 | PLP-025-000007519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007527 | PLP-025-000007527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007532 | PLP-025-000007532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007564 | PLP-025-000007564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007567 | PLP-025-000007567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007571 | PLP-025-000007573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007576 | PLP-025-000007576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007584 | PLP-025-000007585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007588 | PLP-025-000007588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007594 | PLP-025-000007594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007609 | PLP-025-000007609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007611 | PLP-025-000007611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007643 | PLP-025-000007643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007677 | PLP-025-000007677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007680 | PLP-025-000007680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007698 | PLP-025-000007698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007706 | PLP-025-000007706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007758 | PLP-025-000007758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007762 | PLP-025-000007763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007769 | PLP-025-000007770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007773 | PLP-025-000007773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007798 | PLP-025-000007798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007804 | PLP-025-000007804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007818 | PLP-025-000007819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007827 | PLP-025-000007827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007840 | PLP-025-000007840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007863 | PLP-025-000007863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007874 | PLP-025-000007874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007889 | PLP-025-000007889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007910 | PLP-025-000007912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007917 | PLP-025-000007917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007938 | PLP-025-000007938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007941 | PLP-025-000007941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007946 | PLP-025-000007947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007956 | PLP-025-000007956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007960 | PLP-025-000007960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007972 | PLP-025-000007972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007976 | PLP-025-000007976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000007997 | PLP-025-000007997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008004 | PLP-025-000008004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008026 | PLP-025-000008026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008028 | PLP-025-000008029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008033 | PLP-025-000008033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008035 | PLP-025-000008035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008039 | PLP-025-000008039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008042 | PLP-025-000008043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008069 | PLP-025-000008069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008073 | PLP-025-000008073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008081 | PLP-025-000008081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008083 | PLP-025-000008083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008088 | PLP-025-000008089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008091 | PLP-025-000008091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008095 | PLP-025-000008095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008102 | PLP-025-000008102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008110 | PLP-025-000008110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008115 | PLP-025-000008115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008117 | PLP-025-000008117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008119 | PLP-025-000008120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008123 | PLP-025-000008123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008127 | PLP-025-000008127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008130 | PLP-025-000008130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008139 | PLP-025-000008139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008141 | PLP-025-000008141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008143 | PLP-025-000008144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008146 | PLP-025-000008146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008148 | PLP-025-000008148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008175 | PLP-025-000008175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008183 | PLP-025-000008183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008211 | PLP-025-000008211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008238 | PLP-025-000008238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008259 | PLP-025-000008259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008264 | PLP-025-000008264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008268 | PLP-025-000008268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008278 | PLP-025-000008278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008283 | PLP-025-000008283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008286 | PLP-025-000008286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008295 | PLP-025-000008296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008310 | PLP-025-000008310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008314 | PLP-025-000008314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008334 | PLP-025-000008334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008336 | PLP-025-000008337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008345 | PLP-025-000008345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008350 | PLP-025-000008350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008397 | PLP-025-000008397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008403 | PLP-025-000008403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008412 | PLP-025-000008412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008422 | PLP-025-000008422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008445 | PLP-025-000008445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008473 | PLP-025-000008473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008487 | PLP-025-000008487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008494 | PLP-025-000008494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008527 | PLP-025-000008527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008544 | PLP-025-000008545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008547 | PLP-025-000008547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008552 | PLP-025-000008552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008562 | PLP-025-000008562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008584 | PLP-025-000008585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008588 | PLP-025-000008588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008601 | PLP-025-000008601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008617 | PLP-025-000008618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008656 | PLP-025-000008656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008658 | PLP-025-000008658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008667 | PLP-025-000008667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008680 | PLP-025-000008680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008685 | PLP-025-000008685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008687 | PLP-025-000008687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008696 | PLP-025-000008696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008703 | PLP-025-000008703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008710 | PLP-025-000008710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008716 | PLP-025-000008716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008718 | PLP-025-000008718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008720 | PLP-025-000008720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008753 | PLP-025-000008753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008758 | PLP-025-000008759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008770 | PLP-025-000008770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008779 | PLP-025-000008779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008787 | PLP-025-000008787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008799 | PLP-025-000008799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008812 | PLP-025-000008812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008820 | PLP-025-000008820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008822 | PLP-025-000008822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008827 | PLP-025-000008829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008839 | PLP-025-000008839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008857 | PLP-025-000008858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008885 | PLP-025-000008885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008890 | PLP-025-000008890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008892 | PLP-025-000008892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008898 | PLP-025-000008898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008915 | PLP-025-000008915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008929 | PLP-025-000008930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008950 | PLP-025-000008950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000008972 | PLP-025-000008972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009005 | PLP-025-000009006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009020 | PLP-025-000009021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009024 | PLP-025-000009024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009027 | PLP-025-000009027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009049 | PLP-025-000009049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009086 | PLP-025-000009086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009088 | PLP-025-000009089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009098 | PLP-025-000009098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009109 | PLP-025-000009110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009115 | PLP-025-000009115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009122 | PLP-025-000009122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009127 | PLP-025-000009127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009134 | PLP-025-000009134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009142 | PLP-025-000009142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009155 | PLP-025-000009156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009160 | PLP-025-000009160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009170 | PLP-025-000009170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009185 | PLP-025-000009185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009196 | PLP-025-000009196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009206 | PLP-025-000009206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009213 | PLP-025-000009213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009218 | PLP-025-000009218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009221 | PLP-025-000009221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009243 | PLP-025-000009243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009265 | PLP-025-000009265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009276 | PLP-025-000009276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009288 | PLP-025-000009288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009295 | PLP-025-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009309 | PLP-025-000009309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009311 | PLP-025-000009311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009313 | PLP-025-000009313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009321 | PLP-025-000009321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009326 | PLP-025-000009326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009336 | PLP-025-000009338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009349 | PLP-025-000009349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009353 | PLP-025-000009353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009356 | PLP-025-000009356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009365 | PLP-025-000009365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009368 | PLP-025-000009368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009377 | PLP-025-000009377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009391 | PLP-025-000009391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009393 | PLP-025-000009393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009400 | PLP-025-000009400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009402 | PLP-025-000009402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009404 | PLP-025-000009404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009410 | PLP-025-000009410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009412 | PLP-025-000009412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009415 | PLP-025-000009415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009418 | PLP-025-000009418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009420 | PLP-025-000009420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009422 | PLP-025-000009423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009425 | PLP-025-000009426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009428 | PLP-025-000009429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009431 | PLP-025-000009431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009442 | PLP-025-000009442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009444 | PLP-025-000009445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009452 | PLP-025-000009452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009455 | PLP-025-000009455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009472 | PLP-025-000009472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009503 | PLP-025-000009504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009506 | PLP-025-000009506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009511 | PLP-025-000009511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009520 | PLP-025-000009520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009527 | PLP-025-000009527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009536 | PLP-025-000009537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009547 | PLP-025-000009547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009557 | PLP-025-000009558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009569 | PLP-025-000009570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009573 | PLP-025-000009573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009581 | PLP-025-000009581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009603 | PLP-025-000009603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009606 | PLP-025-000009606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009608 | PLP-025-000009608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009621 | PLP-025-000009621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009623 | PLP-025-000009624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009634 | PLP-025-000009634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009637 | PLP-025-000009637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009643 | PLP-025-000009643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009646 | PLP-025-000009646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009651 | PLP-025-000009651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009653 | PLP-025-000009653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009655 | PLP-025-000009655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009687 | PLP-025-000009688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009695 | PLP-025-000009695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009700 | PLP-025-000009700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009704 | PLP-025-000009705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009712 | PLP-025-000009712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009715 | PLP-025-000009715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009718 | PLP-025-000009719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009726 | PLP-025-000009726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009729 | PLP-025-000009729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009734 | PLP-025-000009734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009744 | PLP-025-000009744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009748 | PLP-025-000009748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009750 | PLP-025-000009750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009754 | PLP-025-000009756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009774 | PLP-025-000009774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009777 | PLP-025-000009777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009781 | PLP-025-000009781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009788 | PLP-025-000009788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009791 | PLP-025-000009792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009797 | PLP-025-000009797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009799 | PLP-025-000009799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009812 | PLP-025-000009812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009814 | PLP-025-000009815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009820 | PLP-025-000009820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009824 | PLP-025-000009824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009831 | PLP-025-000009831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009838 | PLP-025-000009838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009842 | PLP-025-000009842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009853 | PLP-025-000009853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009865 | PLP-025-000009865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009867 | PLP-025-000009867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009869 | PLP-025-000009869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009877 | PLP-025-000009877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009882 | PLP-025-000009882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009884 | PLP-025-000009884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009887 | PLP-025-000009887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009895 | PLP-025-000009895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009902 | PLP-025-000009902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009940 | PLP-025-000009940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009944 | PLP-025-000009944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000009953 | PLP-025-000009953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009957 | PLP-025-000009957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009961 | PLP-025-000009962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009973 | PLP-025-000009973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009982 | PLP-025-000009982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000009998 | PLP-025-000009998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010029 | PLP-025-000010029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010038 | PLP-025-000010038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010042 | PLP-025-000010042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010047 | PLP-025-000010047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010053 | PLP-025-000010053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010068 | PLP-025-000010068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010070 | PLP-025-000010070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010078 | PLP-025-000010078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010083 | PLP-025-000010083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010088 | PLP-025-000010088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010095 | PLP-025-000010096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010098 | PLP-025-000010098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010102 | PLP-025-000010102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010131 | PLP-025-000010131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010146 | PLP-025-000010146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010163 | PLP-025-000010163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010167 | PLP-025-000010167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010177 | PLP-025-000010177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010183 | PLP-025-000010183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010201 | PLP-025-000010201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010229 | PLP-025-000010229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010246 | PLP-025-000010246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010271 | PLP-025-000010271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010304 | PLP-025-000010304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010307 | PLP-025-000010307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010311 | PLP-025-000010311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010319 | PLP-025-000010320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010353 | PLP-025-000010353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010371 | PLP-025-000010371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010397 | PLP-025-000010398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010412 | PLP-025-000010412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010418 | PLP-025-000010418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010421 | PLP-025-000010422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010424 | PLP-025-000010425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010430 | PLP-025-000010430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010437 | PLP-025-000010439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010443 | PLP-025-000010445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010454 | PLP-025-000010454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010466 | PLP-025-000010466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010468 | PLP-025-000010468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010473 | PLP-025-000010474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010494 | PLP-025-000010494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010498 | PLP-025-000010498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010502 | PLP-025-000010502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010504 | PLP-025-000010505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010515 | PLP-025-000010515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010522 | PLP-025-000010522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010524 | PLP-025-000010526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010530 | PLP-025-000010530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010532 | PLP-025-000010535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010543 | PLP-025-000010543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010545 | PLP-025-000010545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010552 | PLP-025-000010552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010562 | PLP-025-000010562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010569 | PLP-025-000010569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010595 | PLP-025-000010595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010603 | PLP-025-000010603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010609 | PLP-025-000010614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010617 | PLP-025-000010617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010620 | PLP-025-000010620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010637 | PLP-025-000010637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010639 | PLP-025-000010639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010641 | PLP-025-000010641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010649 | PLP-025-000010649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010651 | PLP-025-000010658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010661 | PLP-025-000010662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010665 | PLP-025-000010666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010668 | PLP-025-000010669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010672 | PLP-025-000010672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010677 | PLP-025-000010678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010680 | PLP-025-000010680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010683 | PLP-025-000010683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010692 | PLP-025-000010692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010702 | PLP-025-000010702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010710 | PLP-025-000010711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010714 | PLP-025-000010714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010721 | PLP-025-000010727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010729 | PLP-025-000010729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010731 | PLP-025-000010732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010734 | PLP-025-000010734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010737 | PLP-025-000010739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010744 | PLP-025-000010744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010750 | PLP-025-000010752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010755 | PLP-025-000010755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010757 | PLP-025-000010757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010760 | PLP-025-000010763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010775 | PLP-025-000010775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010780 | PLP-025-000010780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010788 | PLP-025-000010791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010798 | PLP-025-000010800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010811 | PLP-025-000010811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010823 | PLP-025-000010823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010834 | PLP-025-000010835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010844 | PLP-025-000010845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010847 | PLP-025-000010847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010852 | PLP-025-000010852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010855 | PLP-025-000010855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010866 | PLP-025-000010870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010873 | PLP-025-000010874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010904 | PLP-025-000010904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010909 | PLP-025-000010910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010913 | PLP-025-000010913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010923 | PLP-025-000010923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010931 | PLP-025-000010931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010942 | PLP-025-000010943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010949 | PLP-025-000010949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010955 | PLP-025-000010955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010959 | PLP-025-000010960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010980 | PLP-025-000010981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010991 | PLP-025-000010992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000010996 | PLP-025-000011000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011002 | PLP-025-000011002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011007 | PLP-025-000011007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011009 | PLP-025-000011009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011011 | PLP-025-000011012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011014 | PLP-025-000011014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011016 | PLP-025-000011016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011020 | PLP-025-000011020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011022 | PLP-025-000011022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011024 | PLP-025-000011024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011028 | PLP-025-000011028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011045 | PLP-025-000011045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011061 | PLP-025-000011061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011066 | PLP-025-000011066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011071 | PLP-025-000011073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011082 | PLP-025-000011082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011084 | PLP-025-000011084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011096 | PLP-025-000011096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011108 | PLP-025-000011108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011115 | PLP-025-000011115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011118 | PLP-025-000011118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011120 | PLP-025-000011120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011124 | PLP-025-000011124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011129 | PLP-025-000011129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011133 | PLP-025-000011136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011141 | PLP-025-000011141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011154 | PLP-025-000011155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011157 | PLP-025-000011157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011159 | PLP-025-000011161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011163 | PLP-025-000011163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011168 | PLP-025-000011168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011170 | PLP-025-000011170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011174 | PLP-025-000011174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011178 | PLP-025-000011178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011180 | PLP-025-000011183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011187 | PLP-025-000011187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011197 | PLP-025-000011197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011200 | PLP-025-000011200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011216 | PLP-025-000011218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011224 | PLP-025-000011224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011233 | PLP-025-000011233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011235 | PLP-025-000011235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011244 | PLP-025-000011244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011247 | PLP-025-000011247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011257 | PLP-025-000011257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011279 | PLP-025-000011280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011294 | PLP-025-000011294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011297 | PLP-025-000011297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011300 | PLP-025-000011301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011303 | PLP-025-000011303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011306 | PLP-025-000011306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011308 | PLP-025-000011308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011313 | PLP-025-000011314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011317 | PLP-025-000011317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011320 | PLP-025-000011320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011324 | PLP-025-000011324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011339 | PLP-025-000011339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011357 | PLP-025-000011357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011366 | PLP-025-000011366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011368 | PLP-025-000011368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011373 | PLP-025-000011373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011393 | PLP-025-000011393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011397 | PLP-025-000011407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011409 | PLP-025-000011410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011412 | PLP-025-000011412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011414 | PLP-025-000011415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011417 | PLP-025-000011421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011423 | PLP-025-000011424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011426 | PLP-025-000011427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011431 | PLP-025-000011431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011434 | PLP-025-000011435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011443 | PLP-025-000011446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011451 | PLP-025-000011451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011460 | PLP-025-000011460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011485 | PLP-025-000011485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011500 | PLP-025-000011500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011516 | PLP-025-000011516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011521 | PLP-025-000011521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011546 | PLP-025-000011546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011553 | PLP-025-000011553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011558 | PLP-025-000011558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011567 | PLP-025-000011567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011570 | PLP-025-000011573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011580 | PLP-025-000011580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011584 | PLP-025-000011584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011592 | PLP-025-000011592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011594 | PLP-025-000011594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011601 | PLP-025-000011603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011605 | PLP-025-000011605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011609 | PLP-025-000011609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011617 | PLP-025-000011617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011625 | PLP-025-000011625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011627 | PLP-025-000011627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011631 | PLP-025-000011631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011637 | PLP-025-000011637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011696 | PLP-025-000011696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011715 | PLP-025-000011715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011773 | PLP-025-000011773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011798 | PLP-025-000011798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011833 | PLP-025-000011833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011850 | PLP-025-000011851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011921 | PLP-025-000011921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000011947 | PLP-025-000011947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012035 | PLP-025-000012035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012041 | PLP-025-000012041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012064 | PLP-025-000012064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012098 | PLP-025-000012101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012103 | PLP-025-000012103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012106 | PLP-025-000012106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012109 | PLP-025-000012109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012112 | PLP-025-000012114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012122 | PLP-025-000012122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012124 | PLP-025-000012124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012132 | PLP-025-000012132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012135 | PLP-025-000012135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012150 | PLP-025-000012150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012153 | PLP-025-000012153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012157 | PLP-025-000012157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012163 | PLP-025-000012163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012168 | PLP-025-000012168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012180 | PLP-025-000012180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012199 | PLP-025-000012199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012202 | PLP-025-000012202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012219 | PLP-025-000012219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012226 | PLP-025-000012226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012242 | PLP-025-000012242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012257 | PLP-025-000012257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012265 | PLP-025-000012265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012275 | PLP-025-000012276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012281 | PLP-025-000012281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012286 | PLP-025-000012287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012290 | PLP-025-000012291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012320 | PLP-025-000012320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012323 | PLP-025-000012323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012325 | PLP-025-000012327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012359 | PLP-025-000012359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012362 | PLP-025-000012362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012379 | PLP-025-000012380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012383 | PLP-025-000012385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012391 | PLP-025-000012392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012395 | PLP-025-000012395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012403 | PLP-025-000012403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012409 | PLP-025-000012409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012431 | PLP-025-000012432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012434 | PLP-025-000012434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012446 | PLP-025-000012446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012453 | PLP-025-000012453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012460 | PLP-025-000012460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012470 | PLP-025-000012470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012495 | PLP-025-000012495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012503 | PLP-025-000012504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012528 | PLP-025-000012528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012548 | PLP-025-000012548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012550 | PLP-025-000012550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012555 | PLP-025-000012558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012581 | PLP-025-000012581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012584 | PLP-025-000012584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012589 | PLP-025-000012589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012592 | PLP-025-000012592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012594 | PLP-025-000012594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012603 | PLP-025-000012603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012605 | PLP-025-000012605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012619 | PLP-025-000012621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012627 | PLP-025-000012627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012630 | PLP-025-000012630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012634 | PLP-025-000012634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012652 | PLP-025-000012652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012664 | PLP-025-000012664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012675 | PLP-025-000012676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012685 | PLP-025-000012685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012688 | PLP-025-000012688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012693 | PLP-025-000012693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012702 | PLP-025-000012703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012717 | PLP-025-000012718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012720 | PLP-025-000012721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012726 | PLP-025-000012726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012729 | PLP-025-000012729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012738 | PLP-025-000012738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012742 | PLP-025-000012743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012745 | PLP-025-000012748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012750 | PLP-025-000012751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012754 | PLP-025-000012754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012763 | PLP-025-000012763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012765 | PLP-025-000012765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012779 | PLP-025-000012779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012783 | PLP-025-000012783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012786 | PLP-025-000012787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012791 | PLP-025-000012791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012794 | PLP-025-000012795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012800 | PLP-025-000012800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012813 | PLP-025-000012813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012823 | PLP-025-000012824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012826 | PLP-025-000012828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012834 | PLP-025-000012837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012870 | PLP-025-000012870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012915 | PLP-025-000012915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012925 | PLP-025-000012925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012938 | PLP-025-000012938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012943 | PLP-025-000012943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012945 | PLP-025-000012945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012950 | PLP-025-000012950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012955 | PLP-025-000012955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012958 | PLP-025-000012958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012960 | PLP-025-000012960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012965 | PLP-025-000012965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012968 | PLP-025-000012968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012973 | PLP-025-000012983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012985 | PLP-025-000012985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012987 | PLP-025-000012992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012994 | PLP-025-000012994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012997 | PLP-025-000012997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000012999 | PLP-025-000013000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013002 | PLP-025-000013002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013004 | PLP-025-000013004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013006 | PLP-025-000013006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013008 | PLP-025-000013012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013014 | PLP-025-000013015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013017 | PLP-025-000013018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013020 | PLP-025-000013022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013024 | PLP-025-000013027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013033 | PLP-025-000013033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013041 | PLP-025-000013041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013045 | PLP-025-000013049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013052 | PLP-025-000013052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013058 | PLP-025-000013058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013066 | PLP-025-000013067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013080 | PLP-025-000013082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013094 | PLP-025-000013097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013144 | PLP-025-000013144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013181 | PLP-025-000013181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013202 | PLP-025-000013203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013228 | PLP-025-000013237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013240 | PLP-025-000013240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013265 | PLP-025-000013265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013350 | PLP-025-000013350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013355 | PLP-025-000013357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013361 | PLP-025-000013362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013365 | PLP-025-000013365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013384 | PLP-025-000013384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013386 | PLP-025-000013386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013427 | PLP-025-000013427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013441 | PLP-025-000013441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013444 | PLP-025-000013445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013447 | PLP-025-000013454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013470 | PLP-025-000013470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013484 | PLP-025-000013484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013487 | PLP-025-000013487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013497 | PLP-025-000013497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013522 | PLP-025-000013524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013538 | PLP-025-000013541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013561 | PLP-025-000013561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013581 | PLP-025-000013582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013596 | PLP-025-000013597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013633 | PLP-025-000013633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013636 | PLP-025-000013638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013640 | PLP-025-000013641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013719 | PLP-025-000013720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013748 | PLP-025-000013750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013756 | PLP-025-000013756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013759 | PLP-025-000013759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013763 | PLP-025-000013763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013840 | PLP-025-000013841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013861 | PLP-025-000013864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013866 | PLP-025-000013868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013876 | PLP-025-000013878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013880 | PLP-025-000013880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000013955 | PLP-025-000013993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014053 | PLP-025-000014083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014085 | PLP-025-000014085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014087 | PLP-025-000014101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014112 | PLP-025-000014112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014114 | PLP-025-000014115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014149 | PLP-025-000014152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014215 | PLP-025-000014215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000014333 | PLP-025-000014334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014350 | PLP-025-000014351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014384 | PLP-025-000014386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014398 | PLP-025-000014400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014442 | PLP-025-000014442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014492 | PLP-025-000014493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014525 | PLP-025-000014525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014558 | PLP-025-000014558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014560 | PLP-025-000014573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014575 | PLP-025-000014584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000014588 | PLP-025-000014601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014650 | PLP-025-000014652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014695 | PLP-025-000014696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014716 | PLP-025-000014717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014740 | PLP-025-000014740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014758 | PLP-025-000014759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014771 | PLP-025-000014771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014773 | PLP-025-000014773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014797 | PLP-025-000014797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014799 | PLP-025-000014799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000014801 | PLP-025-000014801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014823 | PLP-025-000014823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014825 | PLP-025-000014825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014878 | PLP-025-000014878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014884 | PLP-025-000014884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014890 | PLP-025-000014892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014905 | PLP-025-000014905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014907 | PLP-025-000014913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014915 | PLP-025-000014915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014943 | PLP-025-000014944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000014952 | PLP-025-000014952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000014991 | PLP-025-000014997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015009 | PLP-025-000015009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015020 | PLP-025-000015022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015031 | PLP-025-000015031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015057 | PLP-025-000015058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015069 | PLP-025-000015069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015073 | PLP-025-000015074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015139 | PLP-025-000015140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015169 | PLP-025-000015176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015178 | PLP-025-000015185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015210 | PLP-025-000015210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015212 | PLP-025-000015214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015226 | PLP-025-000015226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015228 | PLP-025-000015241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015243 | PLP-025-000015243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015252 | PLP-025-000015252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015258 | PLP-025-000015258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015275 | PLP-025-000015277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015286 | PLP-025-000015287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015297 | PLP-025-000015297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015306 | PLP-025-000015321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015332 | PLP-025-000015332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015349 | PLP-025-000015349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015363 | PLP-025-000015365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015367 | PLP-025-000015367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015370 | PLP-025-000015370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015404 | PLP-025-000015404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015406 | PLP-025-000015406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015413 | PLP-025-000015413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015423 | PLP-025-000015438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015451 | PLP-025-000015451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015458 | PLP-025-000015458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015473 | PLP-025-000015473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015476 | PLP-025-000015478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015501 | PLP-025-000015508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015524 | PLP-025-000015525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015530 | PLP-025-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015549 | PLP-025-000015549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015566 | PLP-025-000015567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015569 | PLP-025-000015569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015572 | PLP-025-000015573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015593 | PLP-025-000015593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015600 | PLP-025-000015600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015607 | PLP-025-000015607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015622 | PLP-025-000015622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015625 | PLP-025-000015627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015629 | PLP-025-000015631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015634 | PLP-025-000015635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015637 | PLP-025-000015639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015665 | PLP-025-000015666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015676 | PLP-025-000015677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015679 | PLP-025-000015681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015688 | PLP-025-000015688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015692 | PLP-025-000015694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015698 | PLP-025-000015698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015702 | PLP-025-000015703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015707 | PLP-025-000015708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015729 | PLP-025-000015731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015747 | PLP-025-000015747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015750 | PLP-025-000015750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015752 | PLP-025-000015755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015757 | PLP-025-000015757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015759 | PLP-025-000015760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015762 | PLP-025-000015762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015764 | PLP-025-000015764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015771 | PLP-025-000015771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015784 | PLP-025-000015784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015794 | PLP-025-000015796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015803 | PLP-025-000015803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015807 | PLP-025-000015809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015820 | PLP-025-000015821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015827 | PLP-025-000015827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015848 | PLP-025-000015849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015857 | PLP-025-000015857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015861 | PLP-025-000015861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015863 | PLP-025-000015865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015871 | PLP-025-000015872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015879 | PLP-025-000015880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015893 | PLP-025-000015893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015903 | PLP-025-000015904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015910 | PLP-025-000015912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015928 | PLP-025-000015930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015932 | PLP-025-000015933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015936 | PLP-025-000015936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015938 | PLP-025-000015938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015946 | PLP-025-000015960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015962 | PLP-025-000015967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015977 | PLP-025-000015981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000015986 | PLP-025-000015987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015992 | PLP-025-000015993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016021 | PLP-025-000016021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016023 | PLP-025-000016023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016032 | PLP-025-000016032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016035 | PLP-025-000016035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016037 | PLP-025-000016037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016043 | PLP-025-000016043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016048 | PLP-025-000016049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016057 | PLP-025-000016073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016080 | PLP-025-000016080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016084 | PLP-025-000016084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016089 | PLP-025-000016089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016098 | PLP-025-000016098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016103 | PLP-025-000016106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016108 | PLP-025-000016108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016112 | PLP-025-000016118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016120 | PLP-025-000016121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016153 | PLP-025-000016153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016161 | PLP-025-000016163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016176 | PLP-025-000016178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016187 | PLP-025-000016188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016191 | PLP-025-000016194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016204 | PLP-025-000016207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016215 | PLP-025-000016215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016232 | PLP-025-000016235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016241 | PLP-025-000016243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016248 | PLP-025-000016250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016252 | PLP-025-000016253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016261 | PLP-025-000016263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016282 | PLP-025-000016283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016294 | PLP-025-000016298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016300 | PLP-025-000016300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016303 | PLP-025-000016303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016320 | PLP-025-000016325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016343 | PLP-025-000016345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016355 | PLP-025-000016355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016358 | PLP-025-000016359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016364 | PLP-025-000016365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016385 | PLP-025-000016385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016387 | PLP-025-000016387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016392 | PLP-025-000016405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016412 | PLP-025-000016425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016437 | PLP-025-000016440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016478 | PLP-025-000016478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016484 | PLP-025-000016484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016498 | PLP-025-000016498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016503 | PLP-025-000016516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016521 | PLP-025-000016521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016538 | PLP-025-000016539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016558 | PLP-025-000016558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016566 | PLP-025-000016566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016568 | PLP-025-000016568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016572 | PLP-025-000016574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016576 | PLP-025-000016576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016582 | PLP-025-000016582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016596 | PLP-025-000016600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016607 | PLP-025-000016607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016615 | PLP-025-000016615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016617 | PLP-025-000016619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016622 | PLP-025-000016622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016624 | PLP-025-000016624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016634 | PLP-025-000016636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016642 | PLP-025-000016645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016680 | PLP-025-000016680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016683 | PLP-025-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016706 | PLP-025-000016707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016743 | PLP-025-000016782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016796 | PLP-025-000016797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016802 | PLP-025-000016802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016805 | PLP-025-000016805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016808 | PLP-025-000016808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016818 | PLP-025-000016818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016827 | PLP-025-000016833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016843 | PLP-025-000016843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016847 | PLP-025-000016847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016852 | PLP-025-000016852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016854 | PLP-025-000016856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016870 | PLP-025-000016870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016885 | PLP-025-000016910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016912 | PLP-025-000016912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016927 | PLP-025-000016929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016931 | PLP-025-000016934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016937 | PLP-025-000016941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016946 | PLP-025-000016961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016968 | PLP-025-000016969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016971 | PLP-025-000016971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016973 | PLP-025-000016974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016976 | PLP-025-000016976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000016996 | PLP-025-000017008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017025 | PLP-025-000017027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017042 | PLP-025-000017042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017053 | PLP-025-000017059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017061 | PLP-025-000017064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017102 | PLP-025-000017102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017104 | PLP-025-000017104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017112 | PLP-025-000017112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017119 | PLP-025-000017119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017121 | PLP-025-000017121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017124 | PLP-025-000017128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017144 | PLP-025-000017147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017154 | PLP-025-000017154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017162 | PLP-025-000017162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017180 | PLP-025-000017181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017188 | PLP-025-000017188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017195 | PLP-025-000017196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017204 | PLP-025-000017204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017253 | PLP-025-000017253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017259 | PLP-025-000017260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017290 | PLP-025-000017291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017293 | PLP-025-000017293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017297 | PLP-025-000017299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017307 | PLP-025-000017307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017315 | PLP-025-000017316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017334 | PLP-025-000017336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017343 | PLP-025-000017345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017347 | PLP-025-000017347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017349 | PLP-025-000017349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017359 | PLP-025-000017360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017364 | PLP-025-000017364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017385 | PLP-025-000017390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017392 | PLP-025-000017392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017394 | PLP-025-000017428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017431 | PLP-025-000017433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017435 | PLP-025-000017435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017443 | PLP-025-000017445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017466 | PLP-025-000017466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017475 | PLP-025-000017481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017483 | PLP-025-000017484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017486 | PLP-025-000017487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017504 | PLP-025-000017504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017518 | PLP-025-000017519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017530 | PLP-025-000017538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017564 | PLP-025-000017564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017572 | PLP-025-000017572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017597 | PLP-025-000017599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017601 | PLP-025-000017601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017603 | PLP-025-000017612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017614 | PLP-025-000017614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017631 | PLP-025-000017632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017634 | PLP-025-000017636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017643 | PLP-025-000017644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017647 | PLP-025-000017648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017655 | PLP-025-000017655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017674 | PLP-025-000017676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017686 | PLP-025-000017706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017717 | PLP-025-000017720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017728 | PLP-025-000017730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017748 | PLP-025-000017748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017750 | PLP-025-000017752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017758 | PLP-025-000017758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017762 | PLP-025-000017762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017764 | PLP-025-000017765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017772 | PLP-025-000017772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017775 | PLP-025-000017779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017782 | PLP-025-000017782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017785 | PLP-025-000017787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017815 | PLP-025-000017816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017819 | PLP-025-000017819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017822 | PLP-025-000017822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017840 | PLP-025-000017840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017845 | PLP-025-000017845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017851 | PLP-025-000017851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017862 | PLP-025-000017864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017871 | PLP-025-000017872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017874 | PLP-025-000017877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017879 | PLP-025-000017884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017906 | PLP-025-000017906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017908 | PLP-025-000017908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017918 | PLP-025-000017918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017937 | PLP-025-000017937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017939 | PLP-025-000017942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017944 | PLP-025-000017954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017956 | PLP-025-000017956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017958 | PLP-025-000017961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017964 | PLP-025-000017965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017969 | PLP-025-000017969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000017992 | PLP-025-000017994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018001 | PLP-025-000018002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018018 | PLP-025-000018018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018023 | PLP-025-000018023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018052 | PLP-025-000018052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018055 | PLP-025-000018055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018069 | PLP-025-000018070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018082 | PLP-025-000018083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018099 | PLP-025-000018099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018123 | PLP-025-000018125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018135 | PLP-025-000018137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018144 | PLP-025-000018152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018154 | PLP-025-000018169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018173 | PLP-025-000018173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018193 | PLP-025-000018193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018195 | PLP-025-000018203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018211 | PLP-025-000018215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018225 | PLP-025-000018227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018239 | PLP-025-000018242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018244 | PLP-025-000018246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018292 | PLP-025-000018292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018314 | PLP-025-000018314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018357 | PLP-025-000018357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018392 | PLP-025-000018399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018412 | PLP-025-000018412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018423 | PLP-025-000018423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018433 | PLP-025-000018434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018438 | PLP-025-000018440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018445 | PLP-025-000018448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018450 | PLP-025-000018450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018456 | PLP-025-000018457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018459 | PLP-025-000018460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018462 | PLP-025-000018467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018469 | PLP-025-000018474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018476 | PLP-025-000018477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018483 | PLP-025-000018489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018495 | PLP-025-000018495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018497 | PLP-025-000018497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018500 | PLP-025-000018501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018506 | PLP-025-000018506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018512 | PLP-025-000018512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018515 | PLP-025-000018517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018519 | PLP-025-000018519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018525 | PLP-025-000018528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018531 | PLP-025-000018533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018535 | PLP-025-000018537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018548 | PLP-025-000018548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018559 | PLP-025-000018559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018571 | PLP-025-000018573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018580 | PLP-025-000018581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018589 | PLP-025-000018591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018600 | PLP-025-000018600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018602 | PLP-025-000018602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018615 | PLP-025-000018615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018628 | PLP-025-000018628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018645 | PLP-025-000018645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018651 | PLP-025-000018654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018658 | PLP-025-000018658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018673 | PLP-025-000018674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018762 | PLP-025-000018762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018764 | PLP-025-000018774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018779 | PLP-025-000018782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018784 | PLP-025-000018784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018792 | PLP-025-000018797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018804 | PLP-025-000018804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018808 | PLP-025-000018821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018838 | PLP-025-000018840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018856 | PLP-025-000018856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018858 | PLP-025-000018859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018861 | PLP-025-000018861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018864 | PLP-025-000018869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018873 | PLP-025-000018874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018877 | PLP-025-000018877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018880 | PLP-025-000018887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018891 | PLP-025-000018896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018898 | PLP-025-000018899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018904 | PLP-025-000018904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018918 | PLP-025-000018923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018928 | PLP-025-000018928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018938 | PLP-025-000018940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018973 | PLP-025-000018973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000018983 | PLP-025-000018987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019009 | PLP-025-000019010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019012 | PLP-025-000019012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019020 | PLP-025-000019022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019058 | PLP-025-000019059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019086 | PLP-025-000019087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019101 | PLP-025-000019102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019114 | PLP-025-000019114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019118 | PLP-025-000019118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019125 | PLP-025-000019125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019136 | PLP-025-000019136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019142 | PLP-025-000019144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019146 | PLP-025-000019150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019152 | PLP-025-000019152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019162 | PLP-025-000019162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019168 | PLP-025-000019168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019180 | PLP-025-000019181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019183 | PLP-025-000019185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019187 | PLP-025-000019189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019192 | PLP-025-000019192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019204 | PLP-025-000019204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019220 | PLP-025-000019223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019236 | PLP-025-000019236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019246 | PLP-025-000019246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019254 | PLP-025-000019255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019261 | PLP-025-000019261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019290 | PLP-025-000019290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019301 | PLP-025-000019301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019305 | PLP-025-000019305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019323 | PLP-025-000019324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019335 | PLP-025-000019335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019347 | PLP-025-000019347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019350 | PLP-025-000019353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019363 | PLP-025-000019363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019367 | PLP-025-000019368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019370 | PLP-025-000019371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019409 | PLP-025-000019409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019411 | PLP-025-000019411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019413 | PLP-025-000019414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019422 | PLP-025-000019422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019440 | PLP-025-000019441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019449 | PLP-025-000019450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019452 | PLP-025-000019472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019478 | PLP-025-000019487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019490 | PLP-025-000019491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019509 | PLP-025-000019509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019515 | PLP-025-000019515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019560 | PLP-025-000019560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019562 | PLP-025-000019566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019570 | PLP-025-000019573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019596 | PLP-025-000019596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019625 | PLP-025-000019626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019663 | PLP-025-000019665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019671 | PLP-025-000019673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019695 | PLP-025-000019698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019700 | PLP-025-000019700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019702 | PLP-025-000019703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019732 | PLP-025-000019734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019739 | PLP-025-000019740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019757 | PLP-025-000019757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019771 | PLP-025-000019775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019777 | PLP-025-000019782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019798 | PLP-025-000019798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019806 | PLP-025-000019807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019809 | PLP-025-000019809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019817 | PLP-025-000019819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019825 | PLP-025-000019825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019833 | PLP-025-000019834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019868 | PLP-025-000019868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019870 | PLP-025-000019873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019876 | PLP-025-000019884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019887 | PLP-025-000019888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019897 | PLP-025-000019901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019904 | PLP-025-000019905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019942 | PLP-025-000019942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019944 | PLP-025-000019945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019965 | PLP-025-000019966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019969 | PLP-025-000019971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019981 | PLP-025-000019985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000019991 | PLP-025-000019993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020012 | PLP-025-000020014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020025 | PLP-025-000020026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020028 | PLP-025-000020030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020041 | PLP-025-000020042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020046 | PLP-025-000020047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020049 | PLP-025-000020049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020062 | PLP-025-000020062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020068 | PLP-025-000020070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020077 | PLP-025-000020077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020080 | PLP-025-000020080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020084 | PLP-025-000020084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020095 | PLP-025-000020095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020097 | PLP-025-000020097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020101 | PLP-025-000020101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020104 | PLP-025-000020104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020110 | PLP-025-000020111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020113 | PLP-025-000020118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020124 | PLP-025-000020126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020131 | PLP-025-000020131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020133 | PLP-025-000020134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020136 | PLP-025-000020137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020142 | PLP-025-000020144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020147 | PLP-025-000020147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020150 | PLP-025-000020157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020186 | PLP-025-000020186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020189 | PLP-025-000020191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020200 | PLP-025-000020200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020207 | PLP-025-000020209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020221 | PLP-025-000020221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020229 | PLP-025-000020232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020239 | PLP-025-000020241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020245 | PLP-025-000020245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020248 | PLP-025-000020251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020258 | PLP-025-000020259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020282 | PLP-025-000020282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020291 | PLP-025-000020292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020297 | PLP-025-000020297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020322 | PLP-025-000020324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020326 | PLP-025-000020326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020328 | PLP-025-000020330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020338 | PLP-025-000020338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020355 | PLP-025-000020355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020358 | PLP-025-000020358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020366 | PLP-025-000020366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020370 | PLP-025-000020371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020376 | PLP-025-000020376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020380 | PLP-025-000020382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020386 | PLP-025-000020386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020400 | PLP-025-000020400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020405 | PLP-025-000020405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020409 | PLP-025-000020409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020431 | PLP-025-000020431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020443 | PLP-025-000020443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020456 | PLP-025-000020456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020459 | PLP-025-000020460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020469 | PLP-025-000020469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020493 | PLP-025-000020493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020495 | PLP-025-000020496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020523 | PLP-025-000020523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020525 | PLP-025-000020525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020542 | PLP-025-000020542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020548 | PLP-025-000020548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020587 | PLP-025-000020587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020596 | PLP-025-000020597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020599 | PLP-025-000020599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020604 | PLP-025-000020606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020614 | PLP-025-000020615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020623 | PLP-025-000020623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020632 | PLP-025-000020634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020646 | PLP-025-000020646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020648 | PLP-025-000020655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020657 | PLP-025-000020657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020677 | PLP-025-000020677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020680 | PLP-025-000020680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020687 | PLP-025-000020688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020692 | PLP-025-000020692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020694 | PLP-025-000020695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020719 | PLP-025-000020719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020721 | PLP-025-000020749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020752 | PLP-025-000020752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020764 | PLP-025-000020764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020786 | PLP-025-000020786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020792 | PLP-025-000020794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020804 | PLP-025-000020804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020819 | PLP-025-000020819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020822 | PLP-025-000020822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020824 | PLP-025-000020824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020836 | PLP-025-000020836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020839 | PLP-025-000020840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020845 | PLP-025-000020854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020856 | PLP-025-000020856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020860 | PLP-025-000020865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020881 | PLP-025-000020881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020901 | PLP-025-000020901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020911 | PLP-025-000020911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020917 | PLP-025-000020917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020920 | PLP-025-000020926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020930 | PLP-025-000020930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000020941 | PLP-025-000020960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021004 | PLP-025-000021004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021007 | PLP-025-000021010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021033 | PLP-025-000021034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021036 | PLP-025-000021036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021042 | PLP-025-000021043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021047 | PLP-025-000021047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021050 | PLP-025-000021052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021084 | PLP-025-000021086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021093 | PLP-025-000021099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021123 | PLP-025-000021126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021136 | PLP-025-000021136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021154 | PLP-025-000021154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021157 | PLP-025-000021158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021164 | PLP-025-000021166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021172 | PLP-025-000021172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021175 | PLP-025-000021175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021179 | PLP-025-000021185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021187 | PLP-025-000021191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021196 | PLP-025-000021203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021219 | PLP-025-000021219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021225 | PLP-025-000021225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021227 | PLP-025-000021227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021235 | PLP-025-000021240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021250 | PLP-025-000021250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021279 | PLP-025-000021280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021289 | PLP-025-000021289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021298 | PLP-025-000021298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021303 | PLP-025-000021308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021317 | PLP-025-000021321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021360 | PLP-025-000021360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021363 | PLP-025-000021364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021385 | PLP-025-000021386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021393 | PLP-025-000021394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021404 | PLP-025-000021405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021410 | PLP-025-000021412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021442 | PLP-025-000021442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021466 | PLP-025-000021467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021473 | PLP-025-000021475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021480 | PLP-025-000021482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021487 | PLP-025-000021490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021513 | PLP-025-000021514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021523 | PLP-025-000021528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021530 | PLP-025-000021546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021548 | PLP-025-000021548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021550 | PLP-025-000021550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021557 | PLP-025-000021558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021571 | PLP-025-000021571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021615 | PLP-025-000021615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021663 | PLP-025-000021668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021676 | PLP-025-000021676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021704 | PLP-025-000021704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021738 | PLP-025-000021738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021754 | PLP-025-000021754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021793 | PLP-025-000021802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021824 | PLP-025-000021833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021851 | PLP-025-000021851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021898 | PLP-025-000021901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021905 | PLP-025-000021905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021910 | PLP-025-000021911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021923 | PLP-025-000021923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021957 | PLP-025-000021959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021968 | PLP-025-000021968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000021971 | PLP-025-000021974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022004 | PLP-025-000022005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022011 | PLP-025-000022012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022089 | PLP-025-000022089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022097 | PLP-025-000022097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022100 | PLP-025-000022100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022108 | PLP-025-000022110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022118 | PLP-025-000022118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022132 | PLP-025-000022136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022141 | PLP-025-000022141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022179 | PLP-025-000022183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022186 | PLP-025-000022188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022199 | PLP-025-000022200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022210 | PLP-025-000022211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022231 | PLP-025-000022233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022235 | PLP-025-000022236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022241 | PLP-025-000022241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022256 | PLP-025-000022256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022258 | PLP-025-000022258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022261 | PLP-025-000022261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022271 | PLP-025-000022271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022280 | PLP-025-000022280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022314 | PLP-025-000022314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022319 | PLP-025-000022320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022333 | PLP-025-000022333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022367 | PLP-025-000022369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022382 | PLP-025-000022382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022400 | PLP-025-000022400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022407 | PLP-025-000022411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022433 | PLP-025-000022433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022472 | PLP-025-000022473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022475 | PLP-025-000022475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022508 | PLP-025-000022508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022512 | PLP-025-000022513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022515 | PLP-025-000022515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022529 | PLP-025-000022531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022547 | PLP-025-000022552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022558 | PLP-025-000022562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022564 | PLP-025-000022564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022566 | PLP-025-000022571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022575 | PLP-025-000022575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022583 | PLP-025-000022585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022590 | PLP-025-000022590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022600 | PLP-025-000022605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022608 | PLP-025-000022610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022619 | PLP-025-000022620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022650 | PLP-025-000022650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022654 | PLP-025-000022654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022659 | PLP-025-000022660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022663 | PLP-025-000022663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022665 | PLP-025-000022665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022667 | PLP-025-000022670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022675 | PLP-025-000022676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022678 | PLP-025-000022678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022681 | PLP-025-000022684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022707 | PLP-025-000022709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022728 | PLP-025-000022728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022747 | PLP-025-000022748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022751 | PLP-025-000022755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022762 | PLP-025-000022765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022776 | PLP-025-000022780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022795 | PLP-025-000022795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022798 | PLP-025-000022798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022801 | PLP-025-000022809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022825 | PLP-025-000022825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022829 | PLP-025-000022829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022842 | PLP-025-000022849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022851 | PLP-025-000022852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022854 | PLP-025-000022856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022865 | PLP-025-000022865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022869 | PLP-025-000022871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022883 | PLP-025-000022883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022897 | PLP-025-000022897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022899 | PLP-025-000022899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022910 | PLP-025-000022911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022916 | PLP-025-000022916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022918 | PLP-025-000022919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022928 | PLP-025-000022929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022932 | PLP-025-000022932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022943 | PLP-025-000022946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022962 | PLP-025-000022966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022984 | PLP-025-000022984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022988 | PLP-025-000022988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000022992 | PLP-025-000022992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023010 | PLP-025-000023014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023019 | PLP-025-000023019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023021 | PLP-025-000023022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023035 | PLP-025-000023035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023051 | PLP-025-000023068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023079 | PLP-025-000023079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023082 | PLP-025-000023083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023085 | PLP-025-000023085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023088 | PLP-025-000023089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023091 | PLP-025-000023092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023097 | PLP-025-000023097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023110 | PLP-025-000023110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023112 | PLP-025-000023112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023114 | PLP-025-000023114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023116 | PLP-025-000023118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023120 | PLP-025-000023120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023122 | PLP-025-000023122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023156 | PLP-025-000023156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023163 | PLP-025-000023163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023190 | PLP-025-000023190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023237 | PLP-025-000023239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023255 | PLP-025-000023255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023258 | PLP-025-000023259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023261 | PLP-025-000023261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023265 | PLP-025-000023266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023302 | PLP-025-000023302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023318 | PLP-025-000023318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023332 | PLP-025-000023334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023339 | PLP-025-000023339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023356 | PLP-025-000023356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023364 | PLP-025-000023367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023378 | PLP-025-000023378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023391 | PLP-025-000023394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023397 | PLP-025-000023397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023418 | PLP-025-000023420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023423 | PLP-025-000023423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023426 | PLP-025-000023429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023432 | PLP-025-000023432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023441 | PLP-025-000023442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023451 | PLP-025-000023457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023460 | PLP-025-000023460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023463 | PLP-025-000023463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023478 | PLP-025-000023479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023481 | PLP-025-000023481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023487 | PLP-025-000023488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023496 | PLP-025-000023496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023499 | PLP-025-000023499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023501 | PLP-025-000023503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023507 | PLP-025-000023507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023513 | PLP-025-000023514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023516 | PLP-025-000023518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023524 | PLP-025-000023524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023530 | PLP-025-000023530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023532 | PLP-025-000023532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023543 | PLP-025-000023543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023546 | PLP-025-000023548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023551 | PLP-025-000023551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023557 | PLP-025-000023557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023565 | PLP-025-000023568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023578 | PLP-025-000023578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023587 | PLP-025-000023591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023598 | PLP-025-000023600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023603 | PLP-025-000023604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023613 | PLP-025-000023614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023628 | PLP-025-000023628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023661 | PLP-025-000023661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023668 | PLP-025-000023670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023692 | PLP-025-000023692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023694 | PLP-025-000023694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023697 | PLP-025-000023698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023712 | PLP-025-000023716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023719 | PLP-025-000023721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023725 | PLP-025-000023729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023738 | PLP-025-000023738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023743 | PLP-025-000023743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023777 | PLP-025-000023777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023779 | PLP-025-000023779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023789 | PLP-025-000023791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023793 | PLP-025-000023794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023796 | PLP-025-000023796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023824 | PLP-025-000023825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023882 | PLP-025-000023882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023902 | PLP-025-000023902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023904 | PLP-025-000023904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023914 | PLP-025-000023914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023924 | PLP-025-000023928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023935 | PLP-025-000023937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023939 | PLP-025-000023939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000023941 | PLP-025-000023941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023959 | PLP-025-000023964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000023986 | PLP-025-000023986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024005 | PLP-025-000024005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024017 | PLP-025-000024017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024019 | PLP-025-000024022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024031 | PLP-025-000024031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024033 | PLP-025-000024040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024044 | PLP-025-000024044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024047 | PLP-025-000024048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024084 | PLP-025-000024085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024116 | PLP-025-000024116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024138 | PLP-025-000024138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024144 | PLP-025-000024144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024171 | PLP-025-000024171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024182 | PLP-025-000024183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024191 | PLP-025-000024192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024197 | PLP-025-000024197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024200 | PLP-025-000024200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024207 | PLP-025-000024207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024220 | PLP-025-000024220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024230 | PLP-025-000024231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024242 | PLP-025-000024242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024250 | PLP-025-000024250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024277 | PLP-025-000024277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024299 | PLP-025-000024300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024302 | PLP-025-000024303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024312 | PLP-025-000024312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024323 | PLP-025-000024324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024335 | PLP-025-000024335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024340 | PLP-025-000024340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024343 | PLP-025-000024343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024354 | PLP-025-000024354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024364 | PLP-025-000024367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024370 | PLP-025-000024370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024374 | PLP-025-000024375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024377 | PLP-025-000024377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024388 | PLP-025-000024400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024402 | PLP-025-000024402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024411 | PLP-025-000024414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024448 | PLP-025-000024448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024467 | PLP-025-000024468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024482 | PLP-025-000024483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024498 | PLP-025-000024508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024510 | PLP-025-000024513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024518 | PLP-025-000024519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024521 | PLP-025-000024521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024528 | PLP-025-000024528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024533 | PLP-025-000024533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024538 | PLP-025-000024538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024547 | PLP-025-000024550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024582 | PLP-025-000024583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024596 | PLP-025-000024596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024629 | PLP-025-000024629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024642 | PLP-025-000024642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024663 | PLP-025-000024664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024694 | PLP-025-000024694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024702 | PLP-025-000024705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024707 | PLP-025-000024707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024739 | PLP-025-000024740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024759 | PLP-025-000024761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024802 | PLP-025-000024808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024820 | PLP-025-000024822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024843 | PLP-025-000024843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024850 | PLP-025-000024851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024854 | PLP-025-000024854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024856 | PLP-025-000024857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024864 | PLP-025-000024865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024867 | PLP-025-000024867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024876 | PLP-025-000024876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024878 | PLP-025-000024879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024881 | PLP-025-000024881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024962 | PLP-025-000024963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024973 | PLP-025-000024974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024982 | PLP-025-000024982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000024999 | PLP-025-000024999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025007 | PLP-025-000025007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025016 | PLP-025-000025016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025021 | PLP-025-000025021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025036 | PLP-025-000025036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025043 | PLP-025-000025043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025064 | PLP-025-000025070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025084 | PLP-025-000025085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025138 | PLP-025-000025138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025140 | PLP-025-000025141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025143 | PLP-025-000025151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025155 | PLP-025-000025155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025174 | PLP-025-000025174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025176 | PLP-025-000025176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025191 | PLP-025-000025191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025240 | PLP-025-000025240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025253 | PLP-025-000025253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025293 | PLP-025-000025293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025295 | PLP-025-000025295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025297 | PLP-025-000025297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025317 | PLP-025-000025317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025385 | PLP-025-000025386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025393 | PLP-025-000025394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025455 | PLP-025-000025455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025457 | PLP-025-000025457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025513 | PLP-025-000025515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025517 | PLP-025-000025517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025527 | PLP-025-000025527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025550 | PLP-025-000025550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025552 | PLP-025-000025552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025554 | PLP-025-000025557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025573 | PLP-025-000025583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025587 | PLP-025-000025587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025589 | PLP-025-000025589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025613 | PLP-025-000025613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025629 | PLP-025-000025629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025632 | PLP-025-000025632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025664 | PLP-025-000025665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025669 | PLP-025-000025669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025673 | PLP-025-000025673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025683 | PLP-025-000025683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025685 | PLP-025-000025686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025691 | PLP-025-000025693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025696 | PLP-025-000025698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025755 | PLP-025-000025756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025788 | PLP-025-000025788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025806 | PLP-025-000025811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025816 | PLP-025-000025816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025835 | PLP-025-000025835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025843 | PLP-025-000025843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025870 | PLP-025-000025870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025874 | PLP-025-000025874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025877 | PLP-025-000025877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025919 | PLP-025-000025919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025921 | PLP-025-000025921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025927 | PLP-025-000025927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025932 | PLP-025-000025932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025945 | PLP-025-000025946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025955 | PLP-025-000025955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025962 | PLP-025-000025962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025965 | PLP-025-000025966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025978 | PLP-025-000025978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000025987 | PLP-025-000025987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026004 | PLP-025-000026004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026027 | PLP-025-000026029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026043 | PLP-025-000026046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026049 | PLP-025-000026054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026056 | PLP-025-000026057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026062 | PLP-025-000026066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026072 | PLP-025-000026072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026081 | PLP-025-000026081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026083 | PLP-025-000026084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026091 | PLP-025-000026092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026095 | PLP-025-000026098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026103 | PLP-025-000026105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026113 | PLP-025-000026116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026158 | PLP-025-000026160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026167 | PLP-025-000026167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026169 | PLP-025-000026171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026191 | PLP-025-000026191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026200 | PLP-025-000026204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026206 | PLP-025-000026206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026208 | PLP-025-000026208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026219 | PLP-025-000026219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026225 | PLP-025-000026226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026230 | PLP-025-000026230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026236 | PLP-025-000026236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026238 | PLP-025-000026238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026240 | PLP-025-000026240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026247 | PLP-025-000026247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026272 | PLP-025-000026272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026278 | PLP-025-000026278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026285 | PLP-025-000026285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026290 | PLP-025-000026290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026292 | PLP-025-000026295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026324 | PLP-025-000026342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026355 | PLP-025-000026371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026398 | PLP-025-000026398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026410 | PLP-025-000026410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026412 | PLP-025-000026419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026443 | PLP-025-000026446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026468 | PLP-025-000026468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026470 | PLP-025-000026476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026478 | PLP-025-000026480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026521 | PLP-025-000026522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026524 | PLP-025-000026524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026532 | PLP-025-000026532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026535 | PLP-025-000026544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026546 | PLP-025-000026554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026558 | PLP-025-000026559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026561 | PLP-025-000026562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026573 | PLP-025-000026583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026587 | PLP-025-000026590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026592 | PLP-025-000026611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026619 | PLP-025-000026619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026625 | PLP-025-000026652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026658 | PLP-025-000026663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026665 | PLP-025-000026678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026686 | PLP-025-000026693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026699 | PLP-025-000026699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026703 | PLP-025-000026729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026731 | PLP-025-000026733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026755 | PLP-025-000026755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026757 | PLP-025-000026769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026775 | PLP-025-000026790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026814 | PLP-025-000026830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026843 | PLP-025-000026857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026878 | PLP-025-000026878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026888 | PLP-025-000026904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026907 | PLP-025-000026908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026910 | PLP-025-000026911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026921 | PLP-025-000026924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026953 | PLP-025-000026953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026975 | PLP-025-000026977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026980 | PLP-025-000026980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026990 | PLP-025-000026991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000026997 | PLP-025-000026997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027005 | PLP-025-000027006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027023 | PLP-025-000027025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027028 | PLP-025-000027028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027036 | PLP-025-000027036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027039 | PLP-025-000027039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027041 | PLP-025-000027041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027046 | PLP-025-000027046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027050 | PLP-025-000027050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027052 | PLP-025-000027053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027065 | PLP-025-000027065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027067 | PLP-025-000027067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027069 | PLP-025-000027070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027079 | PLP-025-000027079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027094 | PLP-025-000027096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027104 | PLP-025-000027104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027116 | PLP-025-000027125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027127 | PLP-025-000027130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027139 | PLP-025-000027140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027142 | PLP-025-000027142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027144 | PLP-025-000027144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027150 | PLP-025-000027161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027164 | PLP-025-000027164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027166 | PLP-025-000027168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027171 | PLP-025-000027175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027179 | PLP-025-000027179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027200 | PLP-025-000027202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027211 | PLP-025-000027217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027219 | PLP-025-000027219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027221 | PLP-025-000027221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027223 | PLP-025-000027223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027227 | PLP-025-000027230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027233 | PLP-025-000027233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027244 | PLP-025-000027245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027255 | PLP-025-000027256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027277 | PLP-025-000027277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027281 | PLP-025-000027281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027285 | PLP-025-000027287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027291 | PLP-025-000027291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027301 | PLP-025-000027301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027317 | PLP-025-000027317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027321 | PLP-025-000027321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027326 | PLP-025-000027327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027329 | PLP-025-000027330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027345 | PLP-025-000027345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027353 | PLP-025-000027353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027368 | PLP-025-000027368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027376 | PLP-025-000027376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027378 | PLP-025-000027380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027397 | PLP-025-000027401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027409 | PLP-025-000027414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027421 | PLP-025-000027421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027430 | PLP-025-000027430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027433 | PLP-025-000027433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027436 | PLP-025-000027437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027447 | PLP-025-000027451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027464 | PLP-025-000027464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027468 | PLP-025-000027469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027476 | PLP-025-000027477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027479 | PLP-025-000027479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027481 | PLP-025-000027483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027489 | PLP-025-000027490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027492 | PLP-025-000027492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027502 | PLP-025-000027502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027506 | PLP-025-000027509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027511 | PLP-025-000027511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027513 | PLP-025-000027514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027522 | PLP-025-000027522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027534 | PLP-025-000027535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027538 | PLP-025-000027540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027546 | PLP-025-000027546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027557 | PLP-025-000027558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027562 | PLP-025-000027568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027570 | PLP-025-000027571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027574 | PLP-025-000027579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027582 | PLP-025-000027582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027591 | PLP-025-000027592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027594 | PLP-025-000027594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027600 | PLP-025-000027602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027604 | PLP-025-000027608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027616 | PLP-025-000027616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027618 | PLP-025-000027619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027628 | PLP-025-000027634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027650 | PLP-025-000027651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027654 | PLP-025-000027654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027660 | PLP-025-000027662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027675 | PLP-025-000027675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027679 | PLP-025-000027679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027681 | PLP-025-000027681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027683 | PLP-025-000027683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027700 | PLP-025-000027701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027703 | PLP-025-000027703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027709 | PLP-025-000027709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027722 | PLP-025-000027722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027725 | PLP-025-000027725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027742 | PLP-025-000027742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027748 | PLP-025-000027748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027754 | PLP-025-000027755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027758 | PLP-025-000027759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027764 | PLP-025-000027765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027767 | PLP-025-000027768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027770 | PLP-025-000027770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027777 | PLP-025-000027778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027780 | PLP-025-000027785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027811 | PLP-025-000027811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027813 | PLP-025-000027816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027836 | PLP-025-000027836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027840 | PLP-025-000027840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027852 | PLP-025-000027852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027858 | PLP-025-000027858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027866 | PLP-025-000027873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027876 | PLP-025-000027876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027878 | PLP-025-000027879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027881 | PLP-025-000027881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027883 | PLP-025-000027887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027900 | PLP-025-000027900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027903 | PLP-025-000027903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027907 | PLP-025-000027907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027910 | PLP-025-000027911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027913 | PLP-025-000027913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027915 | PLP-025-000027915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027917 | PLP-025-000027917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027919 | PLP-025-000027919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027925 | PLP-025-000027925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027930 | PLP-025-000027934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027940 | PLP-025-000027942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000027987 | PLP-025-000027987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028024 | PLP-025-000028024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028028 | PLP-025-000028030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028040 | PLP-025-000028040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028055 | PLP-025-000028058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028075 | PLP-025-000028081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028086 | PLP-025-000028086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028088 | PLP-025-000028092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028101 | PLP-025-000028102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028104 | PLP-025-000028116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028122 | PLP-025-000028135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028140 | PLP-025-000028145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028150 | PLP-025-000028152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028167 | PLP-025-000028169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028171 | PLP-025-000028176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028180 | PLP-025-000028185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028193 | PLP-025-000028197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028241 | PLP-025-000028242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028246 | PLP-025-000028248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028251 | PLP-025-000028251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028254 | PLP-025-000028259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028291 | PLP-025-000028294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028300 | PLP-025-000028302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028333 | PLP-025-000028333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028342 | PLP-025-000028342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028344 | PLP-025-000028344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028346 | PLP-025-000028346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028349 | PLP-025-000028352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028354 | PLP-025-000028355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028361 | PLP-025-000028363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028372 | PLP-025-000028372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028379 | PLP-025-000028379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028389 | PLP-025-000028389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028394 | PLP-025-000028398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028406 | PLP-025-000028407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028411 | PLP-025-000028412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028414 | PLP-025-000028419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028424 | PLP-025-000028427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028429 | PLP-025-000028430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028433 | PLP-025-000028433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028438 | PLP-025-000028439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028441 | PLP-025-000028479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028482 | PLP-025-000028483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028490 | PLP-025-000028493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028503 | PLP-025-000028504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028521 | PLP-025-000028521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028533 | PLP-025-000028533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028564 | PLP-025-000028564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028567 | PLP-025-000028570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028573 | PLP-025-000028576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028613 | PLP-025-000028616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028639 | PLP-025-000028639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028641 | PLP-025-000028641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028653 | PLP-025-000028660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028667 | PLP-025-000028667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028670 | PLP-025-000028670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028672 | PLP-025-000028673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028691 | PLP-025-000028692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028713 | PLP-025-000028713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028725 | PLP-025-000028727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028730 | PLP-025-000028730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028734 | PLP-025-000028735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028757 | PLP-025-000028758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028762 | PLP-025-000028762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028770 | PLP-025-000028770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028774 | PLP-025-000028775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028777 | PLP-025-000028777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028779 | PLP-025-000028782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028797 | PLP-025-000028797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028811 | PLP-025-000028812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028814 | PLP-025-000028814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028820 | PLP-025-000028820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028871 | PLP-025-000028871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028884 | PLP-025-000028884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028909 | PLP-025-000028909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028912 | PLP-025-000028913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028919 | PLP-025-000028919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028921 | PLP-025-000028922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028925 | PLP-025-000028928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028941 | PLP-025-000028941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028947 | PLP-025-000028948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028950 | PLP-025-000028950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028957 | PLP-025-000028957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028959 | PLP-025-000028960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028968 | PLP-025-000028968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028972 | PLP-025-000028973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028975 | PLP-025-000028975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000028986 | PLP-025-000028986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029016 | PLP-025-000029016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029021 | PLP-025-000029021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029040 | PLP-025-000029040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029047 | PLP-025-000029047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029054 | PLP-025-000029054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029071 | PLP-025-000029071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029074 | PLP-025-000029074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029162 | PLP-025-000029163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029165 | PLP-025-000029165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029167 | PLP-025-000029167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029176 | PLP-025-000029176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029178 | PLP-025-000029178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029212 | PLP-025-000029212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029240 | PLP-025-000029240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029267 | PLP-025-000029267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029270 | PLP-025-000029270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029275 | PLP-025-000029275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029285 | PLP-025-000029285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029295 | PLP-025-000029295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029353 | PLP-025-000029355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029362 | PLP-025-000029362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029375 | PLP-025-000029375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029383 | PLP-025-000029383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029401 | PLP-025-000029401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029409 | PLP-025-000029409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029422 | PLP-025-000029422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029425 | PLP-025-000029425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029448 | PLP-025-000029449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029490 | PLP-025-000029490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029492 | PLP-025-000029492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029528 | PLP-025-000029528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029535 | PLP-025-000029535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029562 | PLP-025-000029563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029570 | PLP-025-000029570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029599 | PLP-025-000029599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029627 | PLP-025-000029628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029663 | PLP-025-000029663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029679 | PLP-025-000029679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029685 | PLP-025-000029685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029693 | PLP-025-000029693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029697 | PLP-025-000029698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029700 | PLP-025-000029700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029721 | PLP-025-000029721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029738 | PLP-025-000029738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029743 | PLP-025-000029743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029745 | PLP-025-000029746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029748 | PLP-025-000029748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029751 | PLP-025-000029751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029760 | PLP-025-000029760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029763 | PLP-025-000029764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029767 | PLP-025-000029769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029777 | PLP-025-000029777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029795 | PLP-025-000029795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029811 | PLP-025-000029812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029815 | PLP-025-000029815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029817 | PLP-025-000029817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029821 | PLP-025-000029821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029827 | PLP-025-000029827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029844 | PLP-025-000029844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029852 | PLP-025-000029852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029854 | PLP-025-000029854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029858 | PLP-025-000029858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029873 | PLP-025-000029873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029885 | PLP-025-000029885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029889 | PLP-025-000029890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000029894 | PLP-025-000029894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029935 | PLP-025-000029935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029937 | PLP-025-000029937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029947 | PLP-025-000029947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029969 | PLP-025-000029969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029974 | PLP-025-000029974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029976 | PLP-025-000029976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029980 | PLP-025-000029980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029982 | PLP-025-000029982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000029991 | PLP-025-000029991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030033 | PLP-025-000030033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030038 | PLP-025-000030038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030057 | PLP-025-000030057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030066 | PLP-025-000030066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030070 | PLP-025-000030070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030081 | PLP-025-000030081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030083 | PLP-025-000030083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030089 | PLP-025-000030089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030139 | PLP-025-000030139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030185 | PLP-025-000030185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030188 | PLP-025-000030188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030198 | PLP-025-000030198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030209 | PLP-025-000030209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030211 | PLP-025-000030211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030233 | PLP-025-000030233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030235 | PLP-025-000030237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030255 | PLP-025-000030255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030267 | PLP-025-000030267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030274 | PLP-025-000030274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030279 | PLP-025-000030280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030306 | PLP-025-000030306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030329 | PLP-025-000030329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030334 | PLP-025-000030334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030339 | PLP-025-000030339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030362 | PLP-025-000030362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030364 | PLP-025-000030364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030366 | PLP-025-000030366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030369 | PLP-025-000030369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030372 | PLP-025-000030372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030376 | PLP-025-000030376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030383 | PLP-025-000030384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030388 | PLP-025-000030388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030393 | PLP-025-000030394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030410 | PLP-025-000030410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030412 | PLP-025-000030412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030415 | PLP-025-000030416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030422 | PLP-025-000030422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030439 | PLP-025-000030439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030446 | PLP-025-000030447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030460 | PLP-025-000030460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030468 | PLP-025-000030468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030476 | PLP-025-000030476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030488 | PLP-025-000030489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030501 | PLP-025-000030501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030513 | PLP-025-000030513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030526 | PLP-025-000030526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030536 | PLP-025-000030536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030550 | PLP-025-000030550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030553 | PLP-025-000030553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030560 | PLP-025-000030560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030566 | PLP-025-000030566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030584 | PLP-025-000030584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030588 | PLP-025-000030590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030593 | PLP-025-000030593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030595 | PLP-025-000030595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030617 | PLP-025-000030617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030628 | PLP-025-000030628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030630 | PLP-025-000030630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030642 | PLP-025-000030642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030651 | PLP-025-000030651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030675 | PLP-025-000030675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030678 | PLP-025-000030678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030681 | PLP-025-000030681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030683 | PLP-025-000030683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030686 | PLP-025-000030686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030692 | PLP-025-000030692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030704 | PLP-025-000030707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030709 | PLP-025-000030709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030712 | PLP-025-000030712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030718 | PLP-025-000030718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030721 | PLP-025-000030721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030724 | PLP-025-000030724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030727 | PLP-025-000030727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030732 | PLP-025-000030733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030735 | PLP-025-000030735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030738 | PLP-025-000030738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030744 | PLP-025-000030744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030758 | PLP-025-000030758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030775 | PLP-025-000030775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030789 | PLP-025-000030789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030800 | PLP-025-000030800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030806 | PLP-025-000030806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030816 | PLP-025-000030816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030838 | PLP-025-000030838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030849 | PLP-025-000030849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030851 | PLP-025-000030851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030854 | PLP-025-000030854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030859 | PLP-025-000030860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030882 | PLP-025-000030882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030889 | PLP-025-000030889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030911 | PLP-025-000030911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030916 | PLP-025-000030916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030928 | PLP-025-000030929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030941 | PLP-025-000030941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030965 | PLP-025-000030965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030972 | PLP-025-000030972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030978 | PLP-025-000030978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030984 | PLP-025-000030984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000030992 | PLP-025-000030992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031000 | PLP-025-000031000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031003 | PLP-025-000031003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031019 | PLP-025-000031019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031024 | PLP-025-000031024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031029 | PLP-025-000031029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031036 | PLP-025-000031036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031040 | PLP-025-000031040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031043 | PLP-025-000031044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031046 | PLP-025-000031046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031050 | PLP-025-000031050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031071 | PLP-025-000031071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031082 | PLP-025-000031083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031087 | PLP-025-000031089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031095 | PLP-025-000031095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031103 | PLP-025-000031103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031106 | PLP-025-000031106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031135 | PLP-025-000031137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031139 | PLP-025-000031139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031149 | PLP-025-000031150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031157 | PLP-025-000031158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031163 | PLP-025-000031163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031169 | PLP-025-000031169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031178 | PLP-025-000031178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031209 | PLP-025-000031210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031246 | PLP-025-000031246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031270 | PLP-025-000031270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031283 | PLP-025-000031283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031299 | PLP-025-000031299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031307 | PLP-025-000031307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031338 | PLP-025-000031338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031349 | PLP-025-000031349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031354 | PLP-025-000031354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031356 | PLP-025-000031356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031369 | PLP-025-000031369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031401 | PLP-025-000031401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031413 | PLP-025-000031414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031417 | PLP-025-000031417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031450 | PLP-025-000031452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031484 | PLP-025-000031487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031491 | PLP-025-000031491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031517 | PLP-025-000031517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031528 | PLP-025-000031528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031539 | PLP-025-000031540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031550 | PLP-025-000031550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031560 | PLP-025-000031560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031582 | PLP-025-000031582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031591 | PLP-025-000031593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031597 | PLP-025-000031597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031602 | PLP-025-000031602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031606 | PLP-025-000031607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031611 | PLP-025-000031611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031617 | PLP-025-000031617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031629 | PLP-025-000031629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031646 | PLP-025-000031646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031656 | PLP-025-000031656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031668 | PLP-025-000031668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031671 | PLP-025-000031671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031698 | PLP-025-000031698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031707 | PLP-025-000031707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031709 | PLP-025-000031709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031711 | PLP-025-000031711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031713 | PLP-025-000031715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031725 | PLP-025-000031725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031727 | PLP-025-000031727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031733 | PLP-025-000031733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031740 | PLP-025-000031740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031743 | PLP-025-000031743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031751 | PLP-025-000031752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031764 | PLP-025-000031764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031771 | PLP-025-000031771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031779 | PLP-025-000031779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031782 | PLP-025-000031782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031784 | PLP-025-000031784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031804 | PLP-025-000031804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031813 | PLP-025-000031813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031815 | PLP-025-000031815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031818 | PLP-025-000031818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031845 | PLP-025-000031845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031894 | PLP-025-000031894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031959 | PLP-025-000031959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031974 | PLP-025-000031974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031984 | PLP-025-000031984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000031998 | PLP-025-000031999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032028 | PLP-025-000032029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032040 | PLP-025-000032041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032047 | PLP-025-000032048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032050 | PLP-025-000032051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032069 | PLP-025-000032069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032088 | PLP-025-000032088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032092 | PLP-025-000032092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032094 | PLP-025-000032094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032102 | PLP-025-000032102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032112 | PLP-025-000032112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032128 | PLP-025-000032128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032134 | PLP-025-000032134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032138 | PLP-025-000032138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032142 | PLP-025-000032144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032146 | PLP-025-000032146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032149 | PLP-025-000032149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032151 | PLP-025-000032151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032156 | PLP-025-000032156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032162 | PLP-025-000032163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032177 | PLP-025-000032177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032196 | PLP-025-000032197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032211 | PLP-025-000032211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032248 | PLP-025-000032248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032287 | PLP-025-000032287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032293 | PLP-025-000032293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032297 | PLP-025-000032297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032341 | PLP-025-000032342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032355 | PLP-025-000032355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032360 | PLP-025-000032360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032389 | PLP-025-000032389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032444 | PLP-025-000032444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032460 | PLP-025-000032460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032474 | PLP-025-000032474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032476 | PLP-025-000032477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032489 | PLP-025-000032489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032495 | PLP-025-000032495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032502 | PLP-025-000032502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032508 | PLP-025-000032508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032511 | PLP-025-000032512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032514 | PLP-025-000032516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032518 | PLP-025-000032518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032524 | PLP-025-000032525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032527 | PLP-025-000032527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032530 | PLP-025-000032530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032535 | PLP-025-000032535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032549 | PLP-025-000032549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032564 | PLP-025-000032565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032568 | PLP-025-000032568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032574 | PLP-025-000032574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032591 | PLP-025-000032592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032606 | PLP-025-000032606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032695 | PLP-025-000032695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032698 | PLP-025-000032698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032701 | PLP-025-000032701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032703 | PLP-025-000032703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032715 | PLP-025-000032717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032723 | PLP-025-000032723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032738 | PLP-025-000032738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032742 | PLP-025-000032742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032749 | PLP-025-000032750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032776 | PLP-025-000032776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032871 | PLP-025-000032871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032878 | PLP-025-000032879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032881 | PLP-025-000032881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032934 | PLP-025-000032934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032960 | PLP-025-000032960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032963 | PLP-025-000032964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000032971 | PLP-025-000032971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033056 | PLP-025-000033056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033081 | PLP-025-000033081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033141 | PLP-025-000033141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033169 | PLP-025-000033169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033171 | PLP-025-000033171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033176 | PLP-025-000033176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033182 | PLP-025-000033182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033184 | PLP-025-000033184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033186 | PLP-025-000033190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033193 | PLP-025-000033193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033195 | PLP-025-000033195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033237 | PLP-025-000033237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033240 | PLP-025-000033241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033276 | PLP-025-000033276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033294 | PLP-025-000033294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033310 | PLP-025-000033310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033364 | PLP-025-000033364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033406 | PLP-025-000033406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033412 | PLP-025-000033412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033422 | PLP-025-000033422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033453 | PLP-025-000033453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033471 | PLP-025-000033471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033493 | PLP-025-000033493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033517 | PLP-025-000033517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033525 | PLP-025-000033525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033530 | PLP-025-000033530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033599 | PLP-025-000033599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033608 | PLP-025-000033608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033651 | PLP-025-000033651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033657 | PLP-025-000033657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033710 | PLP-025-000033710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033717 | PLP-025-000033720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033725 | PLP-025-000033725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033728 | PLP-025-000033728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033741 | PLP-025-000033741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033743 | PLP-025-000033743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033749 | PLP-025-000033749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033766 | PLP-025-000033766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033783 | PLP-025-000033783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033786 | PLP-025-000033786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033908 | PLP-025-000033908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033918 | PLP-025-000033918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033950 | PLP-025-000033950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033956 | PLP-025-000033956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033962 | PLP-025-000033962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033974 | PLP-025-000033977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000033987 | PLP-025-000033987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034013 | PLP-025-000034013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034021 | PLP-025-000034021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034034 | PLP-025-000034034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034149 | PLP-025-000034151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034165 | PLP-025-000034166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034168 | PLP-025-000034168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034184 | PLP-025-000034184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034186 | PLP-025-000034186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034198 | PLP-025-000034198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034201 | PLP-025-000034201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034206 | PLP-025-000034206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034263 | PLP-025-000034263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034275 | PLP-025-000034276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034283 | PLP-025-000034285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034300 | PLP-025-000034305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034307 | PLP-025-000034307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034322 | PLP-025-000034323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034338 | PLP-025-000034341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034343 | PLP-025-000034343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034367 | PLP-025-000034367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034420 | PLP-025-000034422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034489 | PLP-025-000034489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034504 | PLP-025-000034505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034513 | PLP-025-000034515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034523 | PLP-025-000034523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034525 | PLP-025-000034525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034580 | PLP-025-000034580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034584 | PLP-025-000034584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034594 | PLP-025-000034609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034611 | PLP-025-000034611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034613 | PLP-025-000034614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034616 | PLP-025-000034616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034618 | PLP-025-000034619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034621 | PLP-025-000034621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034623 | PLP-025-000034625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034633 | PLP-025-000034633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034635 | PLP-025-000034635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034646 | PLP-025-000034646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034651 | PLP-025-000034654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034660 | PLP-025-000034661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034668 | PLP-025-000034668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034685 | PLP-025-000034685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034696 | PLP-025-000034708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034710 | PLP-025-000034716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034724 | PLP-025-000034724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034733 | PLP-025-000034733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034741 | PLP-025-000034742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034751 | PLP-025-000034751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034753 | PLP-025-000034753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034755 | PLP-025-000034759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034796 | PLP-025-000034797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034799 | PLP-025-000034799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034803 | PLP-025-000034803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034816 | PLP-025-000034816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034818 | PLP-025-000034818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034831 | PLP-025-000034831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034835 | PLP-025-000034835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034839 | PLP-025-000034839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034847 | PLP-025-000034847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034854 | PLP-025-000034855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034890 | PLP-025-000034890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034894 | PLP-025-000034896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034898 | PLP-025-000034905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034908 | PLP-025-000034910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034912 | PLP-025-000034912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034915 | PLP-025-000034915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034990 | PLP-025-000034991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034993 | PLP-025-000034996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000034998 | PLP-025-000034999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035001 | PLP-025-000035001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035003 | PLP-025-000035003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035005 | PLP-025-000035005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035007 | PLP-025-000035010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035012 | PLP-025-000035012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035014 | PLP-025-000035019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035053 | PLP-025-000035053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035057 | PLP-025-000035059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035078 | PLP-025-000035078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035093 | PLP-025-000035093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035110 | PLP-025-000035110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035163 | PLP-025-000035163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035171 | PLP-025-000035171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035175 | PLP-025-000035186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035190 | PLP-025-000035192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035196 | PLP-025-000035204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035207 | PLP-025-000035207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035213 | PLP-025-000035214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035216 | PLP-025-000035226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035232 | PLP-025-000035232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035252 | PLP-025-000035252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035257 | PLP-025-000035257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035259 | PLP-025-000035260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035265 | PLP-025-000035265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035267 | PLP-025-000035267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035274 | PLP-025-000035275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035303 | PLP-025-000035303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035308 | PLP-025-000035308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035314 | PLP-025-000035314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035322 | PLP-025-000035322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035357 | PLP-025-000035369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035372 | PLP-025-000035374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035376 | PLP-025-000035384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035387 | PLP-025-000035392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035406 | PLP-025-000035410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035416 | PLP-025-000035418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035451 | PLP-025-000035451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035455 | PLP-025-000035455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035457 | PLP-025-000035460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035473 | PLP-025-000035475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035484 | PLP-025-000035484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035498 | PLP-025-000035498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035500 | PLP-025-000035500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035513 | PLP-025-000035513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035559 | PLP-025-000035559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035562 | PLP-025-000035563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035575 | PLP-025-000035575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035577 | PLP-025-000035577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035607 | PLP-025-000035610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035664 | PLP-025-000035664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035696 | PLP-025-000035696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035699 | PLP-025-000035703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035731 | PLP-025-000035731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035733 | PLP-025-000035733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035736 | PLP-025-000035738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035751 | PLP-025-000035751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035766 | PLP-025-000035766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035786 | PLP-025-000035786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035802 | PLP-025-000035803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035846 | PLP-025-000035847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035868 | PLP-025-000035869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035882 | PLP-025-000035882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035884 | PLP-025-000035884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035886 | PLP-025-000035886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035889 | PLP-025-000035889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035892 | PLP-025-000035893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035895 | PLP-025-000035895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035897 | PLP-025-000035898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035900 | PLP-025-000035900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035902 | PLP-025-000035902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035905 | PLP-025-000035905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035921 | PLP-025-000035921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035966 | PLP-025-000035966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035972 | PLP-025-000035972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035978 | PLP-025-000035978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035986 | PLP-025-000035988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035990 | PLP-025-000035990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000035993 | PLP-025-000035993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036000 | PLP-025-000036000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036002 | PLP-025-000036005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036019 | PLP-025-000036019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036026 | PLP-025-000036026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036028 | PLP-025-000036029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036031 | PLP-025-000036031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036033 | PLP-025-000036033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036035 | PLP-025-000036035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036044 | PLP-025-000036046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036050 | PLP-025-000036052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036062 | PLP-025-000036064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036066 | PLP-025-000036067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036087 | PLP-025-000036089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036095 | PLP-025-000036095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036100 | PLP-025-000036113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036119 | PLP-025-000036121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036126 | PLP-025-000036126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036192 | PLP-025-000036192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036201 | PLP-025-000036201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036213 | PLP-025-000036213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036215 | PLP-025-000036217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036220 | PLP-025-000036220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036222 | PLP-025-000036222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036230 | PLP-025-000036230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036238 | PLP-025-000036238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036240 | PLP-025-000036240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036242 | PLP-025-000036242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036244 | PLP-025-000036244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036259 | PLP-025-000036259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036263 | PLP-025-000036265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036267 | PLP-025-000036267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036290 | PLP-025-000036290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036292 | PLP-025-000036293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036298 | PLP-025-000036299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036301 | PLP-025-000036302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036304 | PLP-025-000036311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036313 | PLP-025-000036313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036315 | PLP-025-000036318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036320 | PLP-025-000036322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036332 | PLP-025-000036333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036349 | PLP-025-000036349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036351 | PLP-025-000036351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036367 | PLP-025-000036367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036378 | PLP-025-000036378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036387 | PLP-025-000036387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036389 | PLP-025-000036390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036392 | PLP-025-000036393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036400 | PLP-025-000036400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036422 | PLP-025-000036423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036425 | PLP-025-000036433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036435 | PLP-025-000036435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036441 | PLP-025-000036441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036444 | PLP-025-000036445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036447 | PLP-025-000036447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036455 | PLP-025-000036455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036457 | PLP-025-000036460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036495 | PLP-025-000036495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036497 | PLP-025-000036498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036516 | PLP-025-000036516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036535 | PLP-025-000036535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036559 | PLP-025-000036559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036572 | PLP-025-000036572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036574 | PLP-025-000036578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036580 | PLP-025-000036580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036628 | PLP-025-000036628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036631 | PLP-025-000036633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036635 | PLP-025-000036639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036649 | PLP-025-000036649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036657 | PLP-025-000036657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036660 | PLP-025-000036660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036670 | PLP-025-000036671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036680 | PLP-025-000036680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036682 | PLP-025-000036683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036685 | PLP-025-000036685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036753 | PLP-025-000036753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036761 | PLP-025-000036761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036771 | PLP-025-000036771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036774 | PLP-025-000036774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036809 | PLP-025-000036812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036830 | PLP-025-000036831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036833 | PLP-025-000036833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036870 | PLP-025-000036870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036886 | PLP-025-000036886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036888 | PLP-025-000036888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036926 | PLP-025-000036926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036928 | PLP-025-000036928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036930 | PLP-025-000036930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036933 | PLP-025-000036933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036936 | PLP-025-000036936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036938 | PLP-025-000036943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036945 | PLP-025-000036945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036950 | PLP-025-000036950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036955 | PLP-025-000036956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036958 | PLP-025-000036959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036961 | PLP-025-000036961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036963 | PLP-025-000036965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036967 | PLP-025-000036974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036976 | PLP-025-000036983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036985 | PLP-025-000036986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036988 | PLP-025-000036989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000036994 | PLP-025-000036997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037033 | PLP-025-000037033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037053 | PLP-025-000037053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037067 | PLP-025-000037067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037080 | PLP-025-000037092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037094 | PLP-025-000037094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037096 | PLP-025-000037102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037104 | PLP-025-000037104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037106 | PLP-025-000037106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037139 | PLP-025-000037147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037173 | PLP-025-000037174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037192 | PLP-025-000037192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037194 | PLP-025-000037195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037197 | PLP-025-000037197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037205 | PLP-025-000037205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037246 | PLP-025-000037246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037252 | PLP-025-000037252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037260 | PLP-025-000037260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037302 | PLP-025-000037305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037307 | PLP-025-000037307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037309 | PLP-025-000037309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037313 | PLP-025-000037339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037341 | PLP-025-000037349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037360 | PLP-025-000037360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037375 | PLP-025-000037375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037394 | PLP-025-000037395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037445 | PLP-025-000037445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037459 | PLP-025-000037459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037461 | PLP-025-000037463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037476 | PLP-025-000037476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037478 | PLP-025-000037479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037491 | PLP-025-000037492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037494 | PLP-025-000037494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037498 | PLP-025-000037498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037503 | PLP-025-000037503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037521 | PLP-025-000037521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037529 | PLP-025-000037529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037570 | PLP-025-000037570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037572 | PLP-025-000037573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037575 | PLP-025-000037575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037578 | PLP-025-000037578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037581 | PLP-025-000037581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037583 | PLP-025-000037585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037588 | PLP-025-000037589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037683 | PLP-025-000037683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037687 | PLP-025-000037687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037741 | PLP-025-000037744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037759 | PLP-025-000037759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037761 | PLP-025-000037761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037772 | PLP-025-000037772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037784 | PLP-025-000037784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037797 | PLP-025-000037797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037801 | PLP-025-000037805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037813 | PLP-025-000037813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037817 | PLP-025-000037817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037820 | PLP-025-000037820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037826 | PLP-025-000037827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037835 | PLP-025-000037835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037843 | PLP-025-000037843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037853 | PLP-025-000037853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037859 | PLP-025-000037859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037871 | PLP-025-000037873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037876 | PLP-025-000037876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037878 | PLP-025-000037880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037884 | PLP-025-000037884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037906 | PLP-025-000037918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037925 | PLP-025-000037926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037938 | PLP-025-000037938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037943 | PLP-025-000037943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037955 | PLP-025-000037955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037957 | PLP-025-000037957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037962 | PLP-025-000037962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037964 | PLP-025-000037965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037972 | PLP-025-000037972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037976 | PLP-025-000037978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000037983 | PLP-025-000037983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038024 | PLP-025-000038024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038057 | PLP-025-000038058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038071 | PLP-025-000038076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038086 | PLP-025-000038086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038092 | PLP-025-000038092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038114 | PLP-025-000038115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038121 | PLP-025-000038130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038141 | PLP-025-000038142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038147 | PLP-025-000038147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038200 | PLP-025-000038201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038215 | PLP-025-000038215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038236 | PLP-025-000038236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038269 | PLP-025-000038270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038272 | PLP-025-000038273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038275 | PLP-025-000038275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038291 | PLP-025-000038291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038300 | PLP-025-000038301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038346 | PLP-025-000038347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038363 | PLP-025-000038363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038380 | PLP-025-000038380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038407 | PLP-025-000038407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038430 | PLP-025-000038430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038512 | PLP-025-000038512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038518 | PLP-025-000038519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038562 | PLP-025-000038562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038570 | PLP-025-000038571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038579 | PLP-025-000038579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038583 | PLP-025-000038583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038586 | PLP-025-000038586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038589 | PLP-025-000038593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038595 | PLP-025-000038597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038599 | PLP-025-000038599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038613 | PLP-025-000038613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038640 | PLP-025-000038641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038655 | PLP-025-000038655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038657 | PLP-025-000038658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038687 | PLP-025-000038688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038697 | PLP-025-000038702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038704 | PLP-025-000038705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038736 | PLP-025-000038736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038743 | PLP-025-000038746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038748 | PLP-025-000038752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038755 | PLP-025-000038755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038757 | PLP-025-000038758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038773 | PLP-025-000038774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038776 | PLP-025-000038778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038780 | PLP-025-000038780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038812 | PLP-025-000038813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038828 | PLP-025-000038828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038831 | PLP-025-000038831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038921 | PLP-025-000038921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038929 | PLP-025-000038929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038959 | PLP-025-000038960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000038962 | PLP-025-000038962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039003 | PLP-025-000039006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039009 | PLP-025-000039009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039048 | PLP-025-000039052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039054 | PLP-025-000039058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039060 | PLP-025-000039060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039074 | PLP-025-000039076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039087 | PLP-025-000039088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039091 | PLP-025-000039091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039099 | PLP-025-000039099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039104 | PLP-025-000039107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039110 | PLP-025-000039110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039112 | PLP-025-000039112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039117 | PLP-025-000039119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039123 | PLP-025-000039124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039147 | PLP-025-000039147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039150 | PLP-025-000039153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039159 | PLP-025-000039166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039176 | PLP-025-000039176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039189 | PLP-025-000039189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039191 | PLP-025-000039191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039197 | PLP-025-000039198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039212 | PLP-025-000039214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039222 | PLP-025-000039222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039228 | PLP-025-000039228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039242 | PLP-025-000039243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039270 | PLP-025-000039270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039278 | PLP-025-000039288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039290 | PLP-025-000039290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039293 | PLP-025-000039315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039324 | PLP-025-000039327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039336 | PLP-025-000039336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039338 | PLP-025-000039341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039343 | PLP-025-000039343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039375 | PLP-025-000039375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039394 | PLP-025-000039394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039400 | PLP-025-000039404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039407 | PLP-025-000039407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039409 | PLP-025-000039418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039421 | PLP-025-000039426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039430 | PLP-025-000039431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039436 | PLP-025-000039437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039439 | PLP-025-000039444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039454 | PLP-025-000039457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039465 | PLP-025-000039465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039473 | PLP-025-000039473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039477 | PLP-025-000039478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039481 | PLP-025-000039481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039556 | PLP-025-000039556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039674 | PLP-025-000039674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039682 | PLP-025-000039682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039690 | PLP-025-000039690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039695 | PLP-025-000039695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039697 | PLP-025-000039697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039714 | PLP-025-000039714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039720 | PLP-025-000039720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039722 | PLP-025-000039723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039754 | PLP-025-000039755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039764 | PLP-025-000039764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039766 | PLP-025-000039766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039768 | PLP-025-000039768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039774 | PLP-025-000039774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039800 | PLP-025-000039800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039802 | PLP-025-000039802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039809 | PLP-025-000039809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039817 | PLP-025-000039817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039826 | PLP-025-000039826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039830 | PLP-025-000039830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039836 | PLP-025-000039838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039840 | PLP-025-000039841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039845 | PLP-025-000039845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039859 | PLP-025-000039859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039870 | PLP-025-000039870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039872 | PLP-025-000039874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039879 | PLP-025-000039879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039885 | PLP-025-000039885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039887 | PLP-025-000039887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039909 | PLP-025-000039909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039911 | PLP-025-000039912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039914 | PLP-025-000039914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039923 | PLP-025-000039923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039941 | PLP-025-000039941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039945 | PLP-025-000039945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039947 | PLP-025-000039947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039959 | PLP-025-000039959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039964 | PLP-025-000039964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039969 | PLP-025-000039969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039992 | PLP-025-000039992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000039996 | PLP-025-000039996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040000 | PLP-025-000040000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040023 | PLP-025-000040023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040029 | PLP-025-000040029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040042 | PLP-025-000040042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040061 | PLP-025-000040061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040070 | PLP-025-000040071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040086 | PLP-025-000040086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040090 | PLP-025-000040090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040094 | PLP-025-000040094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040102 | PLP-025-000040102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040115 | PLP-025-000040115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040129 | PLP-025-000040129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040138 | PLP-025-000040138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040144 | PLP-025-000040144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040146 | PLP-025-000040146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040170 | PLP-025-000040170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040183 | PLP-025-000040183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040187 | PLP-025-000040187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040217 | PLP-025-000040217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040219 | PLP-025-000040219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040240 | PLP-025-000040240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040260 | PLP-025-000040260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040281 | PLP-025-000040281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040283 | PLP-025-000040283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040288 | PLP-025-000040289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040291 | PLP-025-000040291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040304 | PLP-025-000040304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040309 | PLP-025-000040309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040311 | PLP-025-000040311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040323 | PLP-025-000040323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040325 | PLP-025-000040325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040335 | PLP-025-000040335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040361 | PLP-025-000040361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040365 | PLP-025-000040365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040369 | PLP-025-000040370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040381 | PLP-025-000040384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040389 | PLP-025-000040389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040391 | PLP-025-000040393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040399 | PLP-025-000040399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040408 | PLP-025-000040408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040411 | PLP-025-000040411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040418 | PLP-025-000040419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040427 | PLP-025-000040428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040442 | PLP-025-000040442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040449 | PLP-025-000040449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040451 | PLP-025-000040451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040453 | PLP-025-000040454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040461 | PLP-025-000040461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040463 | PLP-025-000040463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040466 | PLP-025-000040466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040468 | PLP-025-000040471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040476 | PLP-025-000040477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040488 | PLP-025-000040489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040495 | PLP-025-000040498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040501 | PLP-025-000040502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040518 | PLP-025-000040518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040521 | PLP-025-000040522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040538 | PLP-025-000040538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040547 | PLP-025-000040547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040591 | PLP-025-000040591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040601 | PLP-025-000040602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040612 | PLP-025-000040612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040631 | PLP-025-000040631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040639 | PLP-025-000040639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040645 | PLP-025-000040645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040649 | PLP-025-000040650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040660 | PLP-025-000040660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040697 | PLP-025-000040697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040724 | PLP-025-000040724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040727 | PLP-025-000040727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040742 | PLP-025-000040742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040758 | PLP-025-000040760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040767 | PLP-025-000040767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040775 | PLP-025-000040776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040782 | PLP-025-000040782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040785 | PLP-025-000040785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040790 | PLP-025-000040790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040794 | PLP-025-000040794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040796 | PLP-025-000040799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040803 | PLP-025-000040803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040805 | PLP-025-000040811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040823 | PLP-025-000040823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040835 | PLP-025-000040835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040847 | PLP-025-000040847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040859 | PLP-025-000040859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040867 | PLP-025-000040867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040870 | PLP-025-000040870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040875 | PLP-025-000040875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040883 | PLP-025-000040883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040885 | PLP-025-000040885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040893 | PLP-025-000040894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040896 | PLP-025-000040896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040899 | PLP-025-000040899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040903 | PLP-025-000040903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040909 | PLP-025-000040909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040914 | PLP-025-000040914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040924 | PLP-025-000040924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040933 | PLP-025-000040933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000040935 | PLP-025-000040935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040938 | PLP-025-000040938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040950 | PLP-025-000040950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040954 | PLP-025-000040954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040961 | PLP-025-000040963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000040986 | PLP-025-000040986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041001 | PLP-025-000041001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041026 | PLP-025-000041026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041029 | PLP-025-000041029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041035 | PLP-025-000041035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041043 | PLP-025-000041044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041048 | PLP-025-000041048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041057 | PLP-025-000041058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041060 | PLP-025-000041060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041062 | PLP-025-000041064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041082 | PLP-025-000041082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041084 | PLP-025-000041084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041086 | PLP-025-000041086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041092 | PLP-025-000041094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041096 | PLP-025-000041096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041099 | PLP-025-000041100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041102 | PLP-025-000041105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041108 | PLP-025-000041109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041111 | PLP-025-000041111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041114 | PLP-025-000041114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041116 | PLP-025-000041116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041126 | PLP-025-000041126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041148 | PLP-025-000041148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041161 | PLP-025-000041161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041167 | PLP-025-000041167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041177 | PLP-025-000041177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041180 | PLP-025-000041180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041206 | PLP-025-000041206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041209 | PLP-025-000041209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041269 | PLP-025-000041269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041275 | PLP-025-000041275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041284 | PLP-025-000041284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041290 | PLP-025-000041290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041329 | PLP-025-000041329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041355 | PLP-025-000041355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041359 | PLP-025-000041359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041383 | PLP-025-000041383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041399 | PLP-025-000041399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041434 | PLP-025-000041434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041452 | PLP-025-000041452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041455 | PLP-025-000041455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041464 | PLP-025-000041464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041472 | PLP-025-000041473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041493 | PLP-025-000041493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041504 | PLP-025-000041504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041515 | PLP-025-000041516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041520 | PLP-025-000041520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041522 | PLP-025-000041522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041526 | PLP-025-000041526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041540 | PLP-025-000041540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041544 | PLP-025-000041545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041562 | PLP-025-000041562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041569 | PLP-025-000041569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041575 | PLP-025-000041575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041578 | PLP-025-000041578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041590 | PLP-025-000041590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041626 | PLP-025-000041626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041632 | PLP-025-000041632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041642 | PLP-025-000041642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041649 | PLP-025-000041649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041665 | PLP-025-000041665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041670 | PLP-025-000041670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041672 | PLP-025-000041672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041674 | PLP-025-000041674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041684 | PLP-025-000041684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041691 | PLP-025-000041691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041693 | PLP-025-000041693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041696 | PLP-025-000041696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041700 | PLP-025-000041700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041710 | PLP-025-000041710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041720 | PLP-025-000041720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041723 | PLP-025-000041723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041737 | PLP-025-000041737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041751 | PLP-025-000041752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041757 | PLP-025-000041757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041759 | PLP-025-000041760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041767 | PLP-025-000041767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041783 | PLP-025-000041783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041786 | PLP-025-000041787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041793 | PLP-025-000041795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041801 | PLP-025-000041801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041804 | PLP-025-000041804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041807 | PLP-025-000041807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041811 | PLP-025-000041811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041813 | PLP-025-000041813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041816 | PLP-025-000041816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041825 | PLP-025-000041826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041847 | PLP-025-000041847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041854 | PLP-025-000041854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041859 | PLP-025-000041859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041867 | PLP-025-000041867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041887 | PLP-025-000041889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041895 | PLP-025-000041895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041902 | PLP-025-000041902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041910 | PLP-025-000041910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041912 | PLP-025-000041912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041922 | PLP-025-000041922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041924 | PLP-025-000041924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041938 | PLP-025-000041938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041946 | PLP-025-000041947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041953 | PLP-025-000041953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041968 | PLP-025-000041969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000041984 | PLP-025-000041984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042006 | PLP-025-000042007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042021 | PLP-025-000042021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042027 | PLP-025-000042028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042030 | PLP-025-000042031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042048 | PLP-025-000042048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042052 | PLP-025-000042052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042067 | PLP-025-000042067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042071 | PLP-025-000042071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042077 | PLP-025-000042077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042082 | PLP-025-000042082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042092 | PLP-025-000042092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042099 | PLP-025-000042099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042101 | PLP-025-000042102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042123 | PLP-025-000042123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042127 | PLP-025-000042127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042129 | PLP-025-000042129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042144 | PLP-025-000042144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042146 | PLP-025-000042146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042148 | PLP-025-000042154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042161 | PLP-025-000042162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042177 | PLP-025-000042177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042185 | PLP-025-000042185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042187 | PLP-025-000042187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042190 | PLP-025-000042190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042199 | PLP-025-000042200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042203 | PLP-025-000042203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042205 | PLP-025-000042205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042209 | PLP-025-000042209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042223 | PLP-025-000042223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042225 | PLP-025-000042225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042227 | PLP-025-000042227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042231 | PLP-025-000042231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042236 | PLP-025-000042236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042249 | PLP-025-000042249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042266 | PLP-025-000042266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042274 | PLP-025-000042274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042278 | PLP-025-000042278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042294 | PLP-025-000042294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042298 | PLP-025-000042300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042310 | PLP-025-000042310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042315 | PLP-025-000042317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042322 | PLP-025-000042323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042334 | PLP-025-000042334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042336 | PLP-025-000042336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042338 | PLP-025-000042338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042340 | PLP-025-000042341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042367 | PLP-025-000042367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042379 | PLP-025-000042379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042387 | PLP-025-000042387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042401 | PLP-025-000042401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042405 | PLP-025-000042405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042420 | PLP-025-000042420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042427 | PLP-025-000042427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042437 | PLP-025-000042437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042449 | PLP-025-000042451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042457 | PLP-025-000042457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042467 | PLP-025-000042467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042470 | PLP-025-000042470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042473 | PLP-025-000042474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042480 | PLP-025-000042480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042484 | PLP-025-000042484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042486 | PLP-025-000042486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042508 | PLP-025-000042508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042532 | PLP-025-000042532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042534 | PLP-025-000042534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042553 | PLP-025-000042553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042590 | PLP-025-000042590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042598 | PLP-025-000042598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042608 | PLP-025-000042608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042611 | PLP-025-000042611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042614 | PLP-025-000042614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042621 | PLP-025-000042621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042624 | PLP-025-000042628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042630 | PLP-025-000042630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042634 | PLP-025-000042634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042638 | PLP-025-000042639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042652 | PLP-025-000042652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042655 | PLP-025-000042655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042670 | PLP-025-000042670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042672 | PLP-025-000042672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042681 | PLP-025-000042684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042686 | PLP-025-000042686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042688 | PLP-025-000042688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042697 | PLP-025-000042697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042700 | PLP-025-000042700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042704 | PLP-025-000042704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042723 | PLP-025-000042723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042734 | PLP-025-000042735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042740 | PLP-025-000042740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042744 | PLP-025-000042744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042763 | PLP-025-000042763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042766 | PLP-025-000042766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042773 | PLP-025-000042773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042779 | PLP-025-000042779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042782 | PLP-025-000042782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042796 | PLP-025-000042797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042812 | PLP-025-000042812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042817 | PLP-025-000042819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042833 | PLP-025-000042833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042835 | PLP-025-000042835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042846 | PLP-025-000042847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042865 | PLP-025-000042865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042867 | PLP-025-000042867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042878 | PLP-025-000042878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042883 | PLP-025-000042883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042892 | PLP-025-000042892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042898 | PLP-025-000042899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042925 | PLP-025-000042925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042927 | PLP-025-000042927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042931 | PLP-025-000042931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042937 | PLP-025-000042937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042942 | PLP-025-000042942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000042949 | PLP-025-000042950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042967 | PLP-025-000042967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000042986 | PLP-025-000042986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043003 | PLP-025-000043004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043013 | PLP-025-000043013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043019 | PLP-025-000043019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043021 | PLP-025-000043021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043026 | PLP-025-000043028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043031 | PLP-025-000043031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043041 | PLP-025-000043041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043093 | PLP-025-000043093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043095 | PLP-025-000043095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043103 | PLP-025-000043103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043117 | PLP-025-000043117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043128 | PLP-025-000043128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043136 | PLP-025-000043136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043142 | PLP-025-000043142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043144 | PLP-025-000043145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043155 | PLP-025-000043155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043163 | PLP-025-000043164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043175 | PLP-025-000043175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043177 | PLP-025-000043177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043184 | PLP-025-000043184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043190 | PLP-025-000043191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043193 | PLP-025-000043193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043210 | PLP-025-000043210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043219 | PLP-025-000043219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043222 | PLP-025-000043222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043224 | PLP-025-000043224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043232 | PLP-025-000043233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043239 | PLP-025-000043239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043253 | PLP-025-000043253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043259 | PLP-025-000043262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043264 | PLP-025-000043264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043277 | PLP-025-000043277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043280 | PLP-025-000043281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043284 | PLP-025-000043286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043289 | PLP-025-000043290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043293 | PLP-025-000043293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043295 | PLP-025-000043295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043308 | PLP-025-000043308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043311 | PLP-025-000043312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043322 | PLP-025-000043323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043325 | PLP-025-000043325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043329 | PLP-025-000043329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043332 | PLP-025-000043332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043336 | PLP-025-000043336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043339 | PLP-025-000043339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043341 | PLP-025-000043341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043343 | PLP-025-000043351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043355 | PLP-025-000043356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043363 | PLP-025-000043363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043371 | PLP-025-000043371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043403 | PLP-025-000043403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043421 | PLP-025-000043421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043429 | PLP-025-000043429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043431 | PLP-025-000043432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043434 | PLP-025-000043434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043437 | PLP-025-000043437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043440 | PLP-025-000043440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043459 | PLP-025-000043459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043475 | PLP-025-000043475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043487 | PLP-025-000043487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043508 | PLP-025-000043508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043513 | PLP-025-000043513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043516 | PLP-025-000043516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043561 | PLP-025-000043561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043578 | PLP-025-000043578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043597 | PLP-025-000043597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043601 | PLP-025-000043602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043606 | PLP-025-000043606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043611 | PLP-025-000043611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043634 | PLP-025-000043634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043636 | PLP-025-000043636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043656 | PLP-025-000043656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043659 | PLP-025-000043659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043663 | PLP-025-000043663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043666 | PLP-025-000043666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043672 | PLP-025-000043673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043678 | PLP-025-000043678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043689 | PLP-025-000043689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043695 | PLP-025-000043695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043702 | PLP-025-000043702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043719 | PLP-025-000043719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043722 | PLP-025-000043722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043724 | PLP-025-000043724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043749 | PLP-025-000043749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043763 | PLP-025-000043764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043770 | PLP-025-000043770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043784 | PLP-025-000043784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043791 | PLP-025-000043791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043827 | PLP-025-000043827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043836 | PLP-025-000043836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043838 | PLP-025-000043838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043845 | PLP-025-000043845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043862 | PLP-025-000043862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043876 | PLP-025-000043876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043885 | PLP-025-000043885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043888 | PLP-025-000043888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043920 | PLP-025-000043920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043949 | PLP-025-000043949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043953 | PLP-025-000043954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043958 | PLP-025-000043958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043973 | PLP-025-000043973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043979 | PLP-025-000043979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000043988 | PLP-025-000043989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044006 | PLP-025-000044006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044009 | PLP-025-000044009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044022 | PLP-025-000044023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044029 | PLP-025-000044029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044034 | PLP-025-000044034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044040 | PLP-025-000044040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044046 | PLP-025-000044046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044064 | PLP-025-000044064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044067 | PLP-025-000044067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044072 | PLP-025-000044072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044074 | PLP-025-000044074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044078 | PLP-025-000044078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044086 | PLP-025-000044086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044092 | PLP-025-000044092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044106 | PLP-025-000044107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044115 | PLP-025-000044115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044118 | PLP-025-000044118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044121 | PLP-025-000044121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044144 | PLP-025-000044146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044158 | PLP-025-000044158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044160 | PLP-025-000044160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044173 | PLP-025-000044173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044178 | PLP-025-000044178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044189 | PLP-025-000044189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044191 | PLP-025-000044191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044194 | PLP-025-000044194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044204 | PLP-025-000044204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044230 | PLP-025-000044230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044233 | PLP-025-000044234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044239 | PLP-025-000044242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044257 | PLP-025-000044257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044259 | PLP-025-000044259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044262 | PLP-025-000044262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044268 | PLP-025-000044270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044277 | PLP-025-000044277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044279 | PLP-025-000044279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044290 | PLP-025-000044294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044300 | PLP-025-000044302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044313 | PLP-025-000044313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044327 | PLP-025-000044327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044363 | PLP-025-000044363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044365 | PLP-025-000044365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044367 | PLP-025-000044367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044370 | PLP-025-000044374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044378 | PLP-025-000044381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044387 | PLP-025-000044388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044390 | PLP-025-000044392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044406 | PLP-025-000044406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044408 | PLP-025-000044409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044413 | PLP-025-000044413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044452 | PLP-025-000044453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044455 | PLP-025-000044456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044459 | PLP-025-000044459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044464 | PLP-025-000044464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044467 | PLP-025-000044468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044472 | PLP-025-000044476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044497 | PLP-025-000044497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044499 | PLP-025-000044499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044503 | PLP-025-000044503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044533 | PLP-025-000044533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044547 | PLP-025-000044547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044550 | PLP-025-000044553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044563 | PLP-025-000044566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044568 | PLP-025-000044570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044587 | PLP-025-000044588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044602 | PLP-025-000044602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044612 | PLP-025-000044612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044643 | PLP-025-000044643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044649 | PLP-025-000044650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044653 | PLP-025-000044653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044657 | PLP-025-000044657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044659 | PLP-025-000044659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044661 | PLP-025-000044664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044669 | PLP-025-000044670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044673 | PLP-025-000044676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044679 | PLP-025-000044691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044703 | PLP-025-000044703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044720 | PLP-025-000044720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044737 | PLP-025-000044737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044747 | PLP-025-000044747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044754 | PLP-025-000044754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044803 | PLP-025-000044803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044813 | PLP-025-000044813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044818 | PLP-025-000044819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044832 | PLP-025-000044832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044834 | PLP-025-000044835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044837 | PLP-025-000044838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044842 | PLP-025-000044843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044851 | PLP-025-000044852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044861 | PLP-025-000044861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044883 | PLP-025-000044883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044890 | PLP-025-000044890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044912 | PLP-025-000044914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044936 | PLP-025-000044941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044968 | PLP-025-000044970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044972 | PLP-025-000044973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044975 | PLP-025-000044983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044986 | PLP-025-000044986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000044992 | PLP-025-000044994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045017 | PLP-025-000045017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045024 | PLP-025-000045024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045050 | PLP-025-000045050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045084 | PLP-025-000045088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045117 | PLP-025-000045117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045119 | PLP-025-000045123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045134 | PLP-025-000045135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045137 | PLP-025-000045143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045146 | PLP-025-000045147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045150 | PLP-025-000045152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045164 | PLP-025-000045164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045175 | PLP-025-000045175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045214 | PLP-025-000045214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045216 | PLP-025-000045217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045227 | PLP-025-000045227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045271 | PLP-025-000045271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045299 | PLP-025-000045300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045312 | PLP-025-000045312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045319 | PLP-025-000045319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045351 | PLP-025-000045351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045363 | PLP-025-000045364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045375 | PLP-025-000045375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045389 | PLP-025-000045389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045412 | PLP-025-000045413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045418 | PLP-025-000045418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045432 | PLP-025-000045432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045488 | PLP-025-000045488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045557 | PLP-025-000045558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045590 | PLP-025-000045590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045594 | PLP-025-000045594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045596 | PLP-025-000045597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045614 | PLP-025-000045614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045616 | PLP-025-000045622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045632 | PLP-025-000045633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045636 | PLP-025-000045636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045671 | PLP-025-000045671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045686 | PLP-025-000045686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045697 | PLP-025-000045697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045700 | PLP-025-000045703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045705 | PLP-025-000045705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045711 | PLP-025-000045711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045720 | PLP-025-000045724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045735 | PLP-025-000045735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045738 | PLP-025-000045740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045765 | PLP-025-000045766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045805 | PLP-025-000045805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045823 | PLP-025-000045825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045831 | PLP-025-000045831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045836 | PLP-025-000045841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045843 | PLP-025-000045845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045854 | PLP-025-000045854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045863 | PLP-025-000045863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045879 | PLP-025-000045880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045895 | PLP-025-000045895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045900 | PLP-025-000045900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045914 | PLP-025-000045917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045924 | PLP-025-000045928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045931 | PLP-025-000045931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045938 | PLP-025-000045938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045940 | PLP-025-000045940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045967 | PLP-025-000045968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000045993 | PLP-025-000045993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046014 | PLP-025-000046015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046017 | PLP-025-000046017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046029 | PLP-025-000046029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046075 | PLP-025-000046075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046078 | PLP-025-000046078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046103 | PLP-025-000046103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046111 | PLP-025-000046111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046127 | PLP-025-000046127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046129 | PLP-025-000046129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046135 | PLP-025-000046135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046140 | PLP-025-000046140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046142 | PLP-025-000046142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046147 | PLP-025-000046147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046164 | PLP-025-000046168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046170 | PLP-025-000046170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046172 | PLP-025-000046173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046199 | PLP-025-000046199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046202 | PLP-025-000046203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046222 | PLP-025-000046222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046227 | PLP-025-000046227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046235 | PLP-025-000046235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046240 | PLP-025-000046241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046250 | PLP-025-000046250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046252 | PLP-025-000046252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046254 | PLP-025-000046260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046275 | PLP-025-000046275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046281 | PLP-025-000046281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046287 | PLP-025-000046287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046294 | PLP-025-000046294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046299 | PLP-025-000046299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046319 | PLP-025-000046319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046323 | PLP-025-000046323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046326 | PLP-025-000046326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046368 | PLP-025-000046369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046371 | PLP-025-000046374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046377 | PLP-025-000046382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046385 | PLP-025-000046387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046393 | PLP-025-000046394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046407 | PLP-025-000046407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046409 | PLP-025-000046412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046415 | PLP-025-000046415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046425 | PLP-025-000046427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046430 | PLP-025-000046430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046498 | PLP-025-000046498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046502 | PLP-025-000046504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046516 | PLP-025-000046518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046529 | PLP-025-000046529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046532 | PLP-025-000046532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046534 | PLP-025-000046542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046544 | PLP-025-000046544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046546 | PLP-025-000046549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046551 | PLP-025-000046552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046554 | PLP-025-000046557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046559 | PLP-025-000046559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046561 | PLP-025-000046562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046565 | PLP-025-000046565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046570 | PLP-025-000046570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046572 | PLP-025-000046573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046575 | PLP-025-000046577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046580 | PLP-025-000046581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046583 | PLP-025-000046583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046589 | PLP-025-000046589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046593 | PLP-025-000046593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046633 | PLP-025-000046633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046652 | PLP-025-000046652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046667 | PLP-025-000046667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046699 | PLP-025-000046702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046715 | PLP-025-000046715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046723 | PLP-025-000046723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046731 | PLP-025-000046731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046742 | PLP-025-000046743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046764 | PLP-025-000046764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046782 | PLP-025-000046783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046804 | PLP-025-000046804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046808 | PLP-025-000046808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046810 | PLP-025-000046810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046812 | PLP-025-000046812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046815 | PLP-025-000046815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046817 | PLP-025-000046817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046819 | PLP-025-000046821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046823 | PLP-025-000046827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046830 | PLP-025-000046830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046833 | PLP-025-000046834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046846 | PLP-025-000046846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046849 | PLP-025-000046856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046858 | PLP-025-000046858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046860 | PLP-025-000046860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046902 | PLP-025-000046902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046904 | PLP-025-000046910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046913 | PLP-025-000046913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046915 | PLP-025-000046917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046960 | PLP-025-000046960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000046979 | PLP-025-000046979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046992 | PLP-025-000046992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047002 | PLP-025-000047002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047010 | PLP-025-000047015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047025 | PLP-025-000047026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047028 | PLP-025-000047028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047038 | PLP-025-000047038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047045 | PLP-025-000047045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047047 | PLP-025-000047052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047054 | PLP-025-000047059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047090 | PLP-025-000047090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047092 | PLP-025-000047092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047128 | PLP-025-000047130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047133 | PLP-025-000047133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047135 | PLP-025-000047135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047139 | PLP-025-000047139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047146 | PLP-025-000047146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047148 | PLP-025-000047148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047157 | PLP-025-000047157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047163 | PLP-025-000047164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047171 | PLP-025-000047171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047173 | PLP-025-000047173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047191 | PLP-025-000047191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047200 | PLP-025-000047200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047206 | PLP-025-000047206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047218 | PLP-025-000047218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047222 | PLP-025-000047222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047224 | PLP-025-000047224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047233 | PLP-025-000047233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047242 | PLP-025-000047242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047264 | PLP-025-000047264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047283 | PLP-025-000047283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047286 | PLP-025-000047286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047301 | PLP-025-000047305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047321 | PLP-025-000047321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047325 | PLP-025-000047325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047329 | PLP-025-000047329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047333 | PLP-025-000047333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047397 | PLP-025-000047398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047404 | PLP-025-000047404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047406 | PLP-025-000047406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047413 | PLP-025-000047413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047415 | PLP-025-000047415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047417 | PLP-025-000047417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047442 | PLP-025-000047442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047450 | PLP-025-000047450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047452 | PLP-025-000047452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047454 | PLP-025-000047455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047460 | PLP-025-000047460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047464 | PLP-025-000047464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047496 | PLP-025-000047496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047509 | PLP-025-000047509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047517 | PLP-025-000047523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047549 | PLP-025-000047549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047551 | PLP-025-000047551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047554 | PLP-025-000047554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047569 | PLP-025-000047569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047603 | PLP-025-000047604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047606 | PLP-025-000047606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047632 | PLP-025-000047632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047634 | PLP-025-000047636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047657 | PLP-025-000047658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047662 | PLP-025-000047662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047671 | PLP-025-000047672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047701 | PLP-025-000047701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047704 | PLP-025-000047704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047708 | PLP-025-000047710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047712 | PLP-025-000047715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047725 | PLP-025-000047728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047732 | PLP-025-000047732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047737 | PLP-025-000047737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047740 | PLP-025-000047740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047744 | PLP-025-000047744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047746 | PLP-025-000047746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047749 | PLP-025-000047749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047753 | PLP-025-000047753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047756 | PLP-025-000047756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047761 | PLP-025-000047762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047766 | PLP-025-000047766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047789 | PLP-025-000047791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047793 | PLP-025-000047793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047801 | PLP-025-000047801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047803 | PLP-025-000047803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047806 | PLP-025-000047807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047815 | PLP-025-000047817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047821 | PLP-025-000047821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047833 | PLP-025-000047833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047837 | PLP-025-000047837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047839 | PLP-025-000047840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047842 | PLP-025-000047842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047847 | PLP-025-000047847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047853 | PLP-025-000047854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047856 | PLP-025-000047856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047867 | PLP-025-000047867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047877 | PLP-025-000047877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047880 | PLP-025-000047880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047882 | PLP-025-000047882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047884 | PLP-025-000047884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047886 | PLP-025-000047890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047893 | PLP-025-000047893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047895 | PLP-025-000047895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047898 | PLP-025-000047899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047930 | PLP-025-000047930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047934 | PLP-025-000047944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047957 | PLP-025-000047958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047961 | PLP-025-000047961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047963 | PLP-025-000047963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047967 | PLP-025-000047969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000047971 | PLP-025-000047973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048014 | PLP-025-000048018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048022 | PLP-025-000048023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048035 | PLP-025-000048038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048041 | PLP-025-000048041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048043 | PLP-025-000048044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048069 | PLP-025-000048070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048083 | PLP-025-000048084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048086 | PLP-025-000048086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048106 | PLP-025-000048106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048108 | PLP-025-000048108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048111 | PLP-025-000048111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048123 | PLP-025-000048123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048125 | PLP-025-000048125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048132 | PLP-025-000048132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048146 | PLP-025-000048146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048153 | PLP-025-000048153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048166 | PLP-025-000048167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048169 | PLP-025-000048169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048171 | PLP-025-000048171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048173 | PLP-025-000048173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048203 | PLP-025-000048203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048206 | PLP-025-000048206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048210 | PLP-025-000048211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048215 | PLP-025-000048216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048224 | PLP-025-000048224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048227 | PLP-025-000048232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048234 | PLP-025-000048235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048238 | PLP-025-000048238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048241 | PLP-025-000048241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048251 | PLP-025-000048251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048254 | PLP-025-000048254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048256 | PLP-025-000048256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048270 | PLP-025-000048270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048272 | PLP-025-000048272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048284 | PLP-025-000048284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048305 | PLP-025-000048305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048310 | PLP-025-000048310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048312 | PLP-025-000048312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048315 | PLP-025-000048315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048317 | PLP-025-000048317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048327 | PLP-025-000048328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048335 | PLP-025-000048335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048347 | PLP-025-000048347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048350 | PLP-025-000048350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048363 | PLP-025-000048363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048366 | PLP-025-000048366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048368 | PLP-025-000048368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048384 | PLP-025-000048384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048402 | PLP-025-000048403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048409 | PLP-025-000048409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048411 | PLP-025-000048414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048417 | PLP-025-000048417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048426 | PLP-025-000048426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048434 | PLP-025-000048434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048449 | PLP-025-000048449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048451 | PLP-025-000048454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048468 | PLP-025-000048468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048472 | PLP-025-000048472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048474 | PLP-025-000048474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048499 | PLP-025-000048500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048525 | PLP-025-000048526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048533 | PLP-025-000048533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048536 | PLP-025-000048537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048547 | PLP-025-000048548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048562 | PLP-025-000048563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048599 | PLP-025-000048600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048612 | PLP-025-000048612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048614 | PLP-025-000048615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048630 | PLP-025-000048630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048639 | PLP-025-000048639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048645 | PLP-025-000048645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048647 | PLP-025-000048649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048651 | PLP-025-000048651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048653 | PLP-025-000048662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048664 | PLP-025-000048666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048668 | PLP-025-000048670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048674 | PLP-025-000048674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048678 | PLP-025-000048678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048680 | PLP-025-000048681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048683 | PLP-025-000048683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048685 | PLP-025-000048686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048689 | PLP-025-000048693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048696 | PLP-025-000048700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048714 | PLP-025-000048714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048742 | PLP-025-000048742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048750 | PLP-025-000048750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048766 | PLP-025-000048766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048768 | PLP-025-000048768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048798 | PLP-025-000048800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048802 | PLP-025-000048802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048807 | PLP-025-000048809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048816 | PLP-025-000048816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048834 | PLP-025-000048834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048838 | PLP-025-000048839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048842 | PLP-025-000048843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048845 | PLP-025-000048845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048848 | PLP-025-000048848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048850 | PLP-025-000048850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048857 | PLP-025-000048857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048864 | PLP-025-000048864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048869 | PLP-025-000048869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048877 | PLP-025-000048877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048879 | PLP-025-000048879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048904 | PLP-025-000048904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048922 | PLP-025-000048924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048926 | PLP-025-000048926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048950 | PLP-025-000048950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048953 | PLP-025-000048953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048955 | PLP-025-000048955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048957 | PLP-025-000048957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048965 | PLP-025-000048965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048967 | PLP-025-000048967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048972 | PLP-025-000048974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048976 | PLP-025-000048978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000048981 | PLP-025-000048981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049004 | PLP-025-000049007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049023 | PLP-025-000049023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049028 | PLP-025-000049028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049030 | PLP-025-000049047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049054 | PLP-025-000049054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049063 | PLP-025-000049063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049082 | PLP-025-000049082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049089 | PLP-025-000049089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049100 | PLP-025-000049100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049107 | PLP-025-000049107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049119 | PLP-025-000049119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049150 | PLP-025-000049150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049152 | PLP-025-000049152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049154 | PLP-025-000049154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049159 | PLP-025-000049160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049168 | PLP-025-000049170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049179 | PLP-025-000049179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049203 | PLP-025-000049203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049216 | PLP-025-000049217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049227 | PLP-025-000049228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049230 | PLP-025-000049232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049242 | PLP-025-000049242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049244 | PLP-025-000049244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049257 | PLP-025-000049261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049278 | PLP-025-000049278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049303 | PLP-025-000049305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049319 | PLP-025-000049321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049328 | PLP-025-000049328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049337 | PLP-025-000049337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049359 | PLP-025-000049360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049362 | PLP-025-000049362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049364 | PLP-025-000049366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049368 | PLP-025-000049368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049370 | PLP-025-000049380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049386 | PLP-025-000049386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049388 | PLP-025-000049388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049393 | PLP-025-000049393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049414 | PLP-025-000049416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049418 | PLP-025-000049418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049449 | PLP-025-000049449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049452 | PLP-025-000049452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049488 | PLP-025-000049489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049526 | PLP-025-000049526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049528 | PLP-025-000049528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049531 | PLP-025-000049531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049534 | PLP-025-000049536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049555 | PLP-025-000049556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049560 | PLP-025-000049562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049578 | PLP-025-000049579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049584 | PLP-025-000049584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049617 | PLP-025-000049617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049626 | PLP-025-000049626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049633 | PLP-025-000049639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049644 | PLP-025-000049645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049647 | PLP-025-000049647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049656 | PLP-025-000049659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049664 | PLP-025-000049664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049671 | PLP-025-000049671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049678 | PLP-025-000049678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049680 | PLP-025-000049680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049690 | PLP-025-000049690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049694 | PLP-025-000049694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049700 | PLP-025-000049701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049724 | PLP-025-000049724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049726 | PLP-025-000049728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049741 | PLP-025-000049741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049772 | PLP-025-000049772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000049783 | PLP-025-000049784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049813 | PLP-025-000049813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049885 | PLP-025-000049885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049901 | PLP-025-000049902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049904 | PLP-025-000049905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000049964 | PLP-025-000049964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050005 | PLP-025-000050005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050010 | PLP-025-000050020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050022 | PLP-025-000050029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050067 | PLP-025-000050067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050083 | PLP-025-000050083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050111 | PLP-025-000050111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050127 | PLP-025-000050127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050140 | PLP-025-000050140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050142 | PLP-025-000050142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050144 | PLP-025-000050144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050162 | PLP-025-000050162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050171 | PLP-025-000050171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050183 | PLP-025-000050183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050197 | PLP-025-000050202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050237 | PLP-025-000050237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050241 | PLP-025-000050241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050243 | PLP-025-000050243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050245 | PLP-025-000050245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050271 | PLP-025-000050274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050276 | PLP-025-000050277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050279 | PLP-025-000050279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050282 | PLP-025-000050283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050287 | PLP-025-000050289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050291 | PLP-025-000050299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050302 | PLP-025-000050302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050311 | PLP-025-000050311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050318 | PLP-025-000050318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050320 | PLP-025-000050320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050331 | PLP-025-000050331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050335 | PLP-025-000050335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050366 | PLP-025-000050367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050369 | PLP-025-000050369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050381 | PLP-025-000050382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050397 | PLP-025-000050398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050411 | PLP-025-000050412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050419 | PLP-025-000050419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050421 | PLP-025-000050421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050437 | PLP-025-000050438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050442 | PLP-025-000050442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050445 | PLP-025-000050446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050449 | PLP-025-000050449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050477 | PLP-025-000050483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050487 | PLP-025-000050487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050490 | PLP-025-000050490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050508 | PLP-025-000050508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050561 | PLP-025-000050561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050567 | PLP-025-000050568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050653 | PLP-025-000050653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050655 | PLP-025-000050655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050676 | PLP-025-000050676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050715 | PLP-025-000050715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050720 | PLP-025-000050720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050737 | PLP-025-000050738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050748 | PLP-025-000050748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050809 | PLP-025-000050810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050867 | PLP-025-000050867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050872 | PLP-025-000050872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050879 | PLP-025-000050879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050916 | PLP-025-000050918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050969 | PLP-025-000050969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000050974 | PLP-025-000050974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051020 | PLP-025-000051021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051037 | PLP-025-000051039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051053 | PLP-025-000051053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000051055 | PLP-025-000051058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051063 | PLP-025-000051063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051067 | PLP-025-000051067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051069 | PLP-025-000051069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051071 | PLP-025-000051075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051077 | PLP-025-000051078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051083 | PLP-025-000051085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051101 | PLP-025-000051101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051111 | PLP-025-000051114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051119 | PLP-025-000051120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000051127 | PLP-025-000051128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051130 | PLP-025-000051130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051134 | PLP-025-000051135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051138 | PLP-025-000051141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 025 | PLP-025-000051143 | PLP-025-000051145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000016 | PLP-128-000000016 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000025 | PLP-128-000000025 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000044 | PLP-128-000000044 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000049 | PLP-128-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000054 | PLP-128-000000054 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000057 | PLP-128-000000057 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000061 | PLP-128-000000062 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000073 | PLP-128-000000073 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000078 | PLP-128-000000078 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000083 | PLP-128-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000096 | PLP-128-000000096 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000101 | PLP-128-000000106 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000127 | PLP-128-000000128 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000169 | PLP-128-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000195 | PLP-128-000000218 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000220 | PLP-128-000000221 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000271 | PLP-128-000000285 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000303 | PLP-128-000000305 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000317 | PLP-128-000000319 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000325 | PLP-128-000000325 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000327 | PLP-128-000000327 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000329 | PLP-128-000000329 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000331 | PLP-128-000000331 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000333 | PLP-128-000000333 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000335 | PLP-128-000000335 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000337 | PLP-128-000000337 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000339 | PLP-128-000000339 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000341 | PLP-128-000000341 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000343 | PLP-128-000000345 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000348 | PLP-128-000000350 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000398 | PLP-128-000000401 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000518 | PLP-128-000000518 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000578 | PLP-128-000000598 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000640 | PLP-128-000000648 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000650 | PLP-128-000000662 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000664 | PLP-128-000000665 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000677 | PLP-128-000000688 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000690 | PLP-128-000000725 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000778 | PLP-128-000000778 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000804 | PLP-128-000000804 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000816 | PLP-128-000000816 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000833 | PLP-128-000000834 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000838 | PLP-128-000000838 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000855 | PLP-128-000000855 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000861 | PLP-128-000000862 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000865 | PLP-128-000000865 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000879 | PLP-128-000000879 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000890 | PLP-128-000000890 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000892 | PLP-128-000000892 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000900 | PLP-128-000000900 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000905 | PLP-128-000000906 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000908 | PLP-128-000000908 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000939 | PLP-128-000000939 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000958 | PLP-128-000000959 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000961 | PLP-128-000000961 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000000970 | PLP-128-000000970 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000984 | PLP-128-000000984 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000997 | PLP-128-000000997 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000000999 | PLP-128-000001000 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001005 | PLP-128-000001006 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001009 | PLP-128-000001009 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001011 | PLP-128-000001012 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001022 | PLP-128-000001022 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001035 | PLP-128-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001041 | PLP-128-000001041 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001046 | PLP-128-000001047 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001051 | PLP-128-000001051 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001060 | PLP-128-000001060 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001062 | PLP-128-000001062 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001064 | PLP-128-000001064 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001068 | PLP-128-000001068 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001072 | PLP-128-000001072 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001074 | PLP-128-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001092 | PLP-128-000001092 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001098 | PLP-128-000001098 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001168 | PLP-128-000001168 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001187 | PLP-128-000001187 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001199 | PLP-128-000001199 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001205 | PLP-128-000001205 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001209 | PLP-128-000001209 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001230 | PLP-128-000001230 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001279 | PLP-128-000001279 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001338 | PLP-128-000001338 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001381 | PLP-128-000001381 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001385 | PLP-128-000001388 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001390 | PLP-128-000001393 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001405 | PLP-128-000001405 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001440 | PLP-128-000001440 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001536 | PLP-128-000001536 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001592 | PLP-128-000001592 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001716 | PLP-128-000001717 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001798 | PLP-128-000001798 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001969 | PLP-128-000001969 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000001973 | PLP-128-000001973 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002002 | PLP-128-000002002 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002024 | PLP-128-000002024 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002030 | PLP-128-000002030 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002093 | PLP-128-000002094 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002175 | PLP-128-000002175 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002183 | PLP-128-000002184 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002190 | PLP-128-000002199 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002201 | PLP-128-000002204 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002214 | PLP-128-000002214 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002231 | PLP-128-000002231 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002275 | PLP-128-000002276 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002291 | PLP-128-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002357 | PLP-128-000002358 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002384 | PLP-128-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002386 | PLP-128-000002386 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002425 | PLP-128-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002435 | PLP-128-000002435 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002466 | PLP-128-000002466 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002468 | PLP-128-000002468 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002470 | PLP-128-000002470 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002515 | PLP-128-000002515 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002626 | PLP-128-000002627 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002629 | PLP-128-000002633 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002635 | PLP-128-000002635 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002637 | PLP-128-000002638 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002640 | PLP-128-000002640 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002642 | PLP-128-000002642 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002646 | PLP-128-000002646 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002706 | PLP-128-000002710 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002722 | PLP-128-000002722 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002737 | PLP-128-000002737 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000002764 | PLP-128-000002764 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002796 | PLP-128-000002796 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002848 | PLP-128-000002853 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002897 | PLP-128-000002918 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000002988 | PLP-128-000002988 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003012 | PLP-128-000003017 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003026 | PLP-128-000003030 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003062 | PLP-128-000003063 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003075 | PLP-128-000003080 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003119 | PLP-128-000003119 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003129 | PLP-128-000003129 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003226 | PLP-128-000003229 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003231 | PLP-128-000003232 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003236 | PLP-128-000003240 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003243 | PLP-128-000003244 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003246 | PLP-128-000003246 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003248 | PLP-128-000003248 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003250 | PLP-128-000003275 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003280 | PLP-128-000003280 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003461 | PLP-128-000003463 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000003474 | PLP-128-000003480 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003565 | PLP-128-000003574 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003693 | PLP-128-000003695 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000003889 | PLP-128-000003889 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004140 | PLP-128-000004140 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004195 | PLP-128-000004195 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004214 | PLP-128-000004214 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004306 | PLP-128-000004306 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004310 | PLP-128-000004327 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004340 | PLP-128-000004358 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000004612 | PLP-128-000004612 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004619 | PLP-128-000004619 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004673 | PLP-128-000004676 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004678 | PLP-128-000004678 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004891 | PLP-128-000004891 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004916 | PLP-128-000004921 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004970 | PLP-128-000004970 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004972 | PLP-128-000004972 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004974 | PLP-128-000004974 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000004976 | PLP-128-000004976 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005019 | PLP-128-000005023 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005035 | PLP-128-000005038 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005057 | PLP-128-000005057 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005059 | PLP-128-000005059 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005061 | PLP-128-000005061 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005063 | PLP-128-000005063 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005084 | PLP-128-000005090 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005123 | PLP-128-000005128 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005147 | PLP-128-000005150 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005152 | PLP-128-000005152 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005154 | PLP-128-000005154 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005239 | PLP-128-000005245 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005247 | PLP-128-000005251 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005284 | PLP-128-000005284 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005379 | PLP-128-000005379 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005433 | PLP-128-000005433 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005539 | PLP-128-000005539 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005588 | PLP-128-000005592 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005631 | PLP-128-000005631 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005652 | PLP-128-000005659 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000005663 | PLP-128-000005663 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005669 | PLP-128-000005672 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005764 | PLP-128-000005767 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005869 | PLP-128-000005870 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000005924 | PLP-128-000005924 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006010 | PLP-128-000006010 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006093 | PLP-128-000006094 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006096 | PLP-128-000006098 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006113 | PLP-128-000006113 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 128 | PLP-128-000006468 | PLP-128-000006468 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000005 | PLP-129-000000005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000027 | PLP-129-000000028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000031 | PLP-129-000000031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000048 | PLP-129-000000048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000053 | PLP-129-000000053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000055 | PLP-129-000000055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000074 | PLP-129-000000074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000078 | PLP-129-000000078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000080 | PLP-129-000000080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000106 | PLP-129-000000107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000110 | PLP-129-000000110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000114 | PLP-129-000000114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000128 | PLP-129-000000128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000141 | PLP-129-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000146 | PLP-129-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000150 | PLP-129-000000150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000155 | PLP-129-000000155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000164 | PLP-129-000000164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000168 | PLP-129-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000181 | PLP-129-000000182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000184 | PLP-129-000000184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000189 | PLP-129-000000189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000194 | PLP-129-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000198 | PLP-129-000000199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000202 | PLP-129-000000202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000204 | PLP-129-000000204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000208 | PLP-129-000000208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000210 | PLP-129-000000211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000214 | PLP-129-000000214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000216 | PLP-129-000000218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000220 | PLP-129-000000220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000224 | PLP-129-000000224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000230 | PLP-129-000000230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000239 | PLP-129-000000239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000242 | PLP-129-000000242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000268 | PLP-129-000000268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000277 | PLP-129-000000278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000286 | PLP-129-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000289 | PLP-129-000000289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000302 | PLP-129-000000302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000307 | PLP-129-000000308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000321 | PLP-129-000000321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000329 | PLP-129-000000329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000345 | PLP-129-000000345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000355 | PLP-129-000000355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000364 | PLP-129-000000364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000368 | PLP-129-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000397 | PLP-129-000000397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000403 | PLP-129-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000407 | PLP-129-000000407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000409 | PLP-129-000000409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000411 | PLP-129-000000411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000419 | PLP-129-000000419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000427 | PLP-129-000000427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000432 | PLP-129-000000432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000435 | PLP-129-000000435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000448 | PLP-129-000000448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000452 | PLP-129-000000452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000468 | PLP-129-000000468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000473 | PLP-129-000000473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000484 | PLP-129-000000484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000486 | PLP-129-000000486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000532 | PLP-129-000000532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000546 | PLP-129-000000546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000559 | PLP-129-000000559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000571 | PLP-129-000000571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000573 | PLP-129-000000574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000578 | PLP-129-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000580 | PLP-129-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000585 | PLP-129-000000585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000587 | PLP-129-000000587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000599 | PLP-129-000000599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000605 | PLP-129-000000605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000615 | PLP-129-000000615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000624 | PLP-129-000000624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000634 | PLP-129-000000634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000637 | PLP-129-000000638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000643 | PLP-129-000000643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000649 | PLP-129-000000650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000653 | PLP-129-000000653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000657 | PLP-129-000000657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000666 | PLP-129-000000666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000677 | PLP-129-000000677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000700 | PLP-129-000000700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000703 | PLP-129-000000703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000751 | PLP-129-000000751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000796 | PLP-129-000000796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000800 | PLP-129-000000800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000808 | PLP-129-000000808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000823 | PLP-129-000000823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000857 | PLP-129-000000857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000863 | PLP-129-000000864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000868 | PLP-129-000000868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000880 | PLP-129-000000882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000884 | PLP-129-000000884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000888 | PLP-129-000000888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000915 | PLP-129-000000915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000917 | PLP-129-000000918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000920 | PLP-129-000000921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000923 | PLP-129-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000000930 | PLP-129-000000930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000936 | PLP-129-000000936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000951 | PLP-129-000000951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000972 | PLP-129-000000973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000000987 | PLP-129-000000991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001020 | PLP-129-000001020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001049 | PLP-129-000001049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001058 | PLP-129-000001058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001062 | PLP-129-000001062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001075 | PLP-129-000001075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001082 | PLP-129-000001082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001101 | PLP-129-000001101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001118 | PLP-129-000001118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001121 | PLP-129-000001122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001126 | PLP-129-000001126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001131 | PLP-129-000001131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001134 | PLP-129-000001134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001141 | PLP-129-000001141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001166 | PLP-129-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001192 | PLP-129-000001194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001260 | PLP-129-000001260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001270 | PLP-129-000001270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001298 | PLP-129-000001298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001319 | PLP-129-000001319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001335 | PLP-129-000001335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001343 | PLP-129-000001343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001382 | PLP-129-000001382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001384 | PLP-129-000001384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001386 | PLP-129-000001386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001399 | PLP-129-000001401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001438 | PLP-129-000001438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001446 | PLP-129-000001447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001449 | PLP-129-000001449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001475 | PLP-129-000001475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001502 | PLP-129-000001504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001514 | PLP-129-000001514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001520 | PLP-129-000001520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001528 | PLP-129-000001528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001609 | PLP-129-000001610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001612 | PLP-129-000001612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001636 | PLP-129-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001639 | PLP-129-000001643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001650 | PLP-129-000001650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001658 | PLP-129-000001658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001662 | PLP-129-000001662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001680 | PLP-129-000001680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001684 | PLP-129-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001703 | PLP-129-000001703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001705 | PLP-129-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001723 | PLP-129-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001736 | PLP-129-000001737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001747 | PLP-129-000001747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001754 | PLP-129-000001754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001770 | PLP-129-000001770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001772 | PLP-129-000001772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001774 | PLP-129-000001775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001781 | PLP-129-000001781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001786 | PLP-129-000001786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001803 | PLP-129-000001803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001809 | PLP-129-000001809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001813 | PLP-129-000001814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001818 | PLP-129-000001818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001825 | PLP-129-000001825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001840 | PLP-129-000001840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001842 | PLP-129-000001842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001850 | PLP-129-000001850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001863 | PLP-129-000001863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001880 | PLP-129-000001883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001914 | PLP-129-000001916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001930 | PLP-129-000001930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001955 | PLP-129-000001955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001958 | PLP-129-000001958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001960 | PLP-129-000001960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001969 | PLP-129-000001969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001971 | PLP-129-000001972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001985 | PLP-129-000001987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001989 | PLP-129-000001989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001991 | PLP-129-000001992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000001997 | PLP-129-000001997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002010 | PLP-129-000002010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002018 | PLP-129-000002018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002021 | PLP-129-000002021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002024 | PLP-129-000002024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002028 | PLP-129-000002028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002048 | PLP-129-000002048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002092 | PLP-129-000002092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002097 | PLP-129-000002097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002107 | PLP-129-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002135 | PLP-129-000002135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002144 | PLP-129-000002144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002149 | PLP-129-000002149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002152 | PLP-129-000002152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002159 | PLP-129-000002160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002170 | PLP-129-000002170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002173 | PLP-129-000002173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002177 | PLP-129-000002177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002180 | PLP-129-000002180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002204 | PLP-129-000002204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002221 | PLP-129-000002221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002247 | PLP-129-000002247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002264 | PLP-129-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002278 | PLP-129-000002278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002282 | PLP-129-000002282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002291 | PLP-129-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002301 | PLP-129-000002301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002341 | PLP-129-000002341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002343 | PLP-129-000002343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002346 | PLP-129-000002346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002348 | PLP-129-000002349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002351 | PLP-129-000002351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002358 | PLP-129-000002358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002361 | PLP-129-000002361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002368 | PLP-129-000002368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002373 | PLP-129-000002373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002375 | PLP-129-000002375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002380 | PLP-129-000002380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002383 | PLP-129-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002386 | PLP-129-000002386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002388 | PLP-129-000002388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002390 | PLP-129-000002390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002394 | PLP-129-000002394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002411 | PLP-129-000002411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002413 | PLP-129-000002413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002416 | PLP-129-000002416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002421 | PLP-129-000002421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002423 | PLP-129-000002423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002425 | PLP-129-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002428 | PLP-129-000002428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002430 | PLP-129-000002430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002438 | PLP-129-000002440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002442 | PLP-129-000002442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002451 | PLP-129-000002453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002501 | PLP-129-000002501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002514 | PLP-129-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002523 | PLP-129-000002523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002525 | PLP-129-000002525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002587 | PLP-129-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002593 | PLP-129-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002602 | PLP-129-000002602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002612 | PLP-129-000002612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002671 | PLP-129-000002671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002776 | PLP-129-000002776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002832 | PLP-129-000002832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002861 | PLP-129-000002861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002885 | PLP-129-000002885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002910 | PLP-129-000002910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002912 | PLP-129-000002912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002916 | PLP-129-000002916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000002961 | PLP-129-000002961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003015 | PLP-129-000003015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003034 | PLP-129-000003034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003042 | PLP-129-000003043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003045 | PLP-129-000003045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003049 | PLP-129-000003049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003053 | PLP-129-000003053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003056 | PLP-129-000003057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003062 | PLP-129-000003064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003074 | PLP-129-000003074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003081 | PLP-129-000003081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003089 | PLP-129-000003089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003101 | PLP-129-000003101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003134 | PLP-129-000003134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003145 | PLP-129-000003145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003151 | PLP-129-000003151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003158 | PLP-129-000003158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003176 | PLP-129-000003177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003181 | PLP-129-000003181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003187 | PLP-129-000003187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003190 | PLP-129-000003191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003193 | PLP-129-000003195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003198 | PLP-129-000003199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003207 | PLP-129-000003210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003215 | PLP-129-000003215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003246 | PLP-129-000003246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003249 | PLP-129-000003249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003253 | PLP-129-000003253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003264 | PLP-129-000003264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003271 | PLP-129-000003271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003295 | PLP-129-000003296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003301 | PLP-129-000003301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003303 | PLP-129-000003303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003308 | PLP-129-000003308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003319 | PLP-129-000003320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003329 | PLP-129-000003329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003383 | PLP-129-000003383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003389 | PLP-129-000003389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003396 | PLP-129-000003396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003420 | PLP-129-000003420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003426 | PLP-129-000003426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003429 | PLP-129-000003429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003470 | PLP-129-000003470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003530 | PLP-129-000003530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003543 | PLP-129-000003543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003608 | PLP-129-000003608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003618 | PLP-129-000003618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003637 | PLP-129-000003637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003640 | PLP-129-000003641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003654 | PLP-129-000003654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003692 | PLP-129-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003696 | PLP-129-000003696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003750 | PLP-129-000003750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003756 | PLP-129-000003756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003779 | PLP-129-000003779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003786 | PLP-129-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003789 | PLP-129-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003810 | PLP-129-000003810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003834 | PLP-129-000003834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003868 | PLP-129-000003868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003873 | PLP-129-000003873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003905 | PLP-129-000003905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003907 | PLP-129-000003907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003912 | PLP-129-000003912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003918 | PLP-129-000003918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003922 | PLP-129-000003922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003928 | PLP-129-000003928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003930 | PLP-129-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003958 | PLP-129-000003958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003964 | PLP-129-000003964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003969 | PLP-129-000003969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000003972 | PLP-129-000003972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003990 | PLP-129-000003990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004002 | PLP-129-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004029 | PLP-129-000004029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004037 | PLP-129-000004037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004047 | PLP-129-000004047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004050 | PLP-129-000004050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004053 | PLP-129-000004053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004076 | PLP-129-000004076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004183 | PLP-129-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004208 | PLP-129-000004208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004217 | PLP-129-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004228 | PLP-129-000004228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004251 | PLP-129-000004251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004263 | PLP-129-000004263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004267 | PLP-129-000004267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004279 | PLP-129-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004287 | PLP-129-000004289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004304 | PLP-129-000004304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004350 | PLP-129-000004350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004366 | PLP-129-000004366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004369 | PLP-129-000004370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004380 | PLP-129-000004380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004388 | PLP-129-000004389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004391 | PLP-129-000004392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004394 | PLP-129-000004394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004399 | PLP-129-000004399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004402 | PLP-129-000004405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004408 | PLP-129-000004409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004411 | PLP-129-000004412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004422 | PLP-129-000004422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004427 | PLP-129-000004427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004430 | PLP-129-000004430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004436 | PLP-129-000004436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004438 | PLP-129-000004438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004441 | PLP-129-000004442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004449 | PLP-129-000004456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004459 | PLP-129-000004466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004468 | PLP-129-000004469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004488 | PLP-129-000004489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004501 | PLP-129-000004501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004522 | PLP-129-000004523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004542 | PLP-129-000004547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004552 | PLP-129-000004553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004570 | PLP-129-000004570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004579 | PLP-129-000004579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004581 | PLP-129-000004581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004583 | PLP-129-000004584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004586 | PLP-129-000004587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004589 | PLP-129-000004589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004594 | PLP-129-000004595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004602 | PLP-129-000004602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004611 | PLP-129-000004611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004613 | PLP-129-000004617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004647 | PLP-129-000004648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004663 | PLP-129-000004663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004668 | PLP-129-000004669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004673 | PLP-129-000004677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004679 | PLP-129-000004683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004700 | PLP-129-000004700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004734 | PLP-129-000004734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004737 | PLP-129-000004755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004757 | PLP-129-000004757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004769 | PLP-129-000004769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004771 | PLP-129-000004771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004792 | PLP-129-000004792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004806 | PLP-129-000004806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004815 | PLP-129-000004815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004819 | PLP-129-000004819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004824 | PLP-129-000004824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004840 | PLP-129-000004840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004847 | PLP-129-000004850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004853 | PLP-129-000004853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004859 | PLP-129-000004860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004864 | PLP-129-000004865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004868 | PLP-129-000004869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004876 | PLP-129-000004878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004913 | PLP-129-000004914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004920 | PLP-129-000004920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004937 | PLP-129-000004942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000004972 | PLP-129-000004977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004982 | PLP-129-000004983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005000 | PLP-129-000005002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005006 | PLP-129-000005006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005017 | PLP-129-000005017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005028 | PLP-129-000005029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005031 | PLP-129-000005033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005043 | PLP-129-000005047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005049 | PLP-129-000005049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005064 | PLP-129-000005064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005066 | PLP-129-000005068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005071 | PLP-129-000005073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005086 | PLP-129-000005086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005100 | PLP-129-000005100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005102 | PLP-129-000005103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005110 | PLP-129-000005111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005124 | PLP-129-000005125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005143 | PLP-129-000005143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005145 | PLP-129-000005145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005148 | PLP-129-000005149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005152 | PLP-129-000005152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005159 | PLP-129-000005163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005165 | PLP-129-000005165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005181 | PLP-129-000005188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005190 | PLP-129-000005198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005201 | PLP-129-000005201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005203 | PLP-129-000005204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005219 | PLP-129-000005220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005223 | PLP-129-000005223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005232 | PLP-129-000005233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005235 | PLP-129-000005236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005238 | PLP-129-000005242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005249 | PLP-129-000005249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005252 | PLP-129-000005252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005261 | PLP-129-000005263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005273 | PLP-129-000005276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005278 | PLP-129-000005279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005314 | PLP-129-000005314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005321 | PLP-129-000005321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005324 | PLP-129-000005324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005326 | PLP-129-000005327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005343 | PLP-129-000005343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005352 | PLP-129-000005352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005355 | PLP-129-000005355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005359 | PLP-129-000005359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005368 | PLP-129-000005368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005385 | PLP-129-000005385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005429 | PLP-129-000005429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005433 | PLP-129-000005438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005446 | PLP-129-000005446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005455 | PLP-129-000005455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005460 | PLP-129-000005460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005470 | PLP-129-000005470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005475 | PLP-129-000005475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005491 | PLP-129-000005491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005499 | PLP-129-000005499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005515 | PLP-129-000005515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005519 | PLP-129-000005519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005522 | PLP-129-000005522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005532 | PLP-129-000005532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005536 | PLP-129-000005536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005538 | PLP-129-000005538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005540 | PLP-129-000005540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005544 | PLP-129-000005544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005566 | PLP-129-000005566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005569 | PLP-129-000005569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005573 | PLP-129-000005573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005577 | PLP-129-000005577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005588 | PLP-129-000005589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005626 | PLP-129-000005627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005642 | PLP-129-000005642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005646 | PLP-129-000005646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005671 | PLP-129-000005671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005678 | PLP-129-000005678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005690 | PLP-129-000005690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005697 | PLP-129-000005698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005701 | PLP-129-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005721 | PLP-129-000005721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005732 | PLP-129-000005732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005748 | PLP-129-000005748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005760 | PLP-129-000005760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005764 | PLP-129-000005764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005768 | PLP-129-000005768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005770 | PLP-129-000005771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005779 | PLP-129-000005779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005783 | PLP-129-000005783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005797 | PLP-129-000005797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005801 | PLP-129-000005803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005843 | PLP-129-000005843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005849 | PLP-129-000005849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005857 | PLP-129-000005857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005862 | PLP-129-000005862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005864 | PLP-129-000005864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005869 | PLP-129-000005869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005881 | PLP-129-000005881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005909 | PLP-129-000005909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005911 | PLP-129-000005911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005915 | PLP-129-000005917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005919 | PLP-129-000005919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005927 | PLP-129-000005928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005930 | PLP-129-000005930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005935 | PLP-129-000005935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005950 | PLP-129-000005950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005952 | PLP-129-000005952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000005983 | PLP-129-000005983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006015 | PLP-129-000006015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006035 | PLP-129-000006035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006081 | PLP-129-000006081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006091 | PLP-129-000006091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006126 | PLP-129-000006126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006145 | PLP-129-000006147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006201 | PLP-129-000006201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006219 | PLP-129-000006219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006222 | PLP-129-000006222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006242 | PLP-129-000006242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006246 | PLP-129-000006246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006249 | PLP-129-000006250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006254 | PLP-129-000006254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006262 | PLP-129-000006262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006264 | PLP-129-000006264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006280 | PLP-129-000006280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006298 | PLP-129-000006298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006302 | PLP-129-000006302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006311 | PLP-129-000006311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006325 | PLP-129-000006326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006350 | PLP-129-000006350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006354 | PLP-129-000006355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006395 | PLP-129-000006395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006435 | PLP-129-000006435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006451 | PLP-129-000006451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006455 | PLP-129-000006455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006457 | PLP-129-000006458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006465 | PLP-129-000006465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006502 | PLP-129-000006502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006512 | PLP-129-000006512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006515 | PLP-129-000006515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006525 | PLP-129-000006525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006529 | PLP-129-000006529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006535 | PLP-129-000006538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006548 | PLP-129-000006548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006566 | PLP-129-000006566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006568 | PLP-129-000006568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006590 | PLP-129-000006590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006597 | PLP-129-000006597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006626 | PLP-129-000006626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006693 | PLP-129-000006693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006709 | PLP-129-000006709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006736 | PLP-129-000006737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006739 | PLP-129-000006739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006742 | PLP-129-000006742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006757 | PLP-129-000006758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006760 | PLP-129-000006760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006768 | PLP-129-000006768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006782 | PLP-129-000006782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006790 | PLP-129-000006790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006801 | PLP-129-000006802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006810 | PLP-129-000006810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006827 | PLP-129-000006827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006829 | PLP-129-000006829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006843 | PLP-129-000006843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006845 | PLP-129-000006845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006891 | PLP-129-000006891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006902 | PLP-129-000006903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006923 | PLP-129-000006923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006929 | PLP-129-000006929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006942 | PLP-129-000006942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006964 | PLP-129-000006964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006994 | PLP-129-000006994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000006997 | PLP-129-000006997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007003 | PLP-129-000007003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007025 | PLP-129-000007025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007057 | PLP-129-000007058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007101 | PLP-129-000007101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007126 | PLP-129-000007126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007132 | PLP-129-000007132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007135 | PLP-129-000007135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007142 | PLP-129-000007142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007150 | PLP-129-000007150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007157 | PLP-129-000007157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007159 | PLP-129-000007159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007204 | PLP-129-000007205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007259 | PLP-129-000007259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007281 | PLP-129-000007281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007288 | PLP-129-000007288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007312 | PLP-129-000007312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007320 | PLP-129-000007320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007334 | PLP-129-000007339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007353 | PLP-129-000007354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007356 | PLP-129-000007356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007358 | PLP-129-000007358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007369 | PLP-129-000007369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007409 | PLP-129-000007409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007417 | PLP-129-000007417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007419 | PLP-129-000007419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007422 | PLP-129-000007422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007442 | PLP-129-000007442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007488 | PLP-129-000007488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007511 | PLP-129-000007511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007525 | PLP-129-000007525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007536 | PLP-129-000007536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007594 | PLP-129-000007596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007598 | PLP-129-000007598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007606 | PLP-129-000007606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007638 | PLP-129-000007638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007667 | PLP-129-000007667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007680 | PLP-129-000007680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007691 | PLP-129-000007691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007720 | PLP-129-000007720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007742 | PLP-129-000007742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007750 | PLP-129-000007750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007767 | PLP-129-000007767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007771 | PLP-129-000007771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007791 | PLP-129-000007791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007796 | PLP-129-000007796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007808 | PLP-129-000007808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007826 | PLP-129-000007826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007869 | PLP-129-000007869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007871 | PLP-129-000007871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007896 | PLP-129-000007896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007913 | PLP-129-000007913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007929 | PLP-129-000007929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007938 | PLP-129-000007938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007953 | PLP-129-000007953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007967 | PLP-129-000007967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007970 | PLP-129-000007970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007979 | PLP-129-000007979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000007993 | PLP-129-000007994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008010 | PLP-129-000008010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008017 | PLP-129-000008017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008023 | PLP-129-000008023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008026 | PLP-129-000008026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008039 | PLP-129-000008039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008041 | PLP-129-000008042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008056 | PLP-129-000008056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008079 | PLP-129-000008079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008081 | PLP-129-000008081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008117 | PLP-129-000008117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008123 | PLP-129-000008123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008127 | PLP-129-000008127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008133 | PLP-129-000008133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008160 | PLP-129-000008160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008162 | PLP-129-000008162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008165 | PLP-129-000008165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008167 | PLP-129-000008167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008174 | PLP-129-000008175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008184 | PLP-129-000008184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008186 | PLP-129-000008187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008191 | PLP-129-000008191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008198 | PLP-129-000008198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008205 | PLP-129-000008205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008226 | PLP-129-000008226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008243 | PLP-129-000008243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008253 | PLP-129-000008253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008256 | PLP-129-000008256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008258 | PLP-129-000008258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008266 | PLP-129-000008266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008271 | PLP-129-000008271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008290 | PLP-129-000008290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008295 | PLP-129-000008295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008300 | PLP-129-000008301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008328 | PLP-129-000008328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008358 | PLP-129-000008358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008366 | PLP-129-000008368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008370 | PLP-129-000008370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008372 | PLP-129-000008372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008387 | PLP-129-000008387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008391 | PLP-129-000008393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008405 | PLP-129-000008406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008412 | PLP-129-000008412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008419 | PLP-129-000008420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008430 | PLP-129-000008430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008443 | PLP-129-000008443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008451 | PLP-129-000008451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008459 | PLP-129-000008459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008471 | PLP-129-000008471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008488 | PLP-129-000008488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008512 | PLP-129-000008512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008514 | PLP-129-000008514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008522 | PLP-129-000008522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008545 | PLP-129-000008546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008548 | PLP-129-000008549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008571 | PLP-129-000008571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008574 | PLP-129-000008574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008576 | PLP-129-000008576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008588 | PLP-129-000008588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008593 | PLP-129-000008594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008596 | PLP-129-000008596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008602 | PLP-129-000008602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008607 | PLP-129-000008607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008609 | PLP-129-000008609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008631 | PLP-129-000008631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008640 | PLP-129-000008640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008642 | PLP-129-000008642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008648 | PLP-129-000008648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008653 | PLP-129-000008654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008656 | PLP-129-000008656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008660 | PLP-129-000008660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008682 | PLP-129-000008682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008688 | PLP-129-000008688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008694 | PLP-129-000008695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008718 | PLP-129-000008718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008720 | PLP-129-000008721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008725 | PLP-129-000008725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008727 | PLP-129-000008727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008731 | PLP-129-000008732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008741 | PLP-129-000008742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008752 | PLP-129-000008752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008754 | PLP-129-000008757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008759 | PLP-129-000008759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008766 | PLP-129-000008767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008771 | PLP-129-000008771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008774 | PLP-129-000008774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008776 | PLP-129-000008778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008780 | PLP-129-000008780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008782 | PLP-129-000008782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008787 | PLP-129-000008787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008797 | PLP-129-000008797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008803 | PLP-129-000008803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008820 | PLP-129-000008821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008823 | PLP-129-000008823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008830 | PLP-129-000008830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008835 | PLP-129-000008835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008855 | PLP-129-000008855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008857 | PLP-129-000008857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008862 | PLP-129-000008863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008870 | PLP-129-000008870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008874 | PLP-129-000008874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008876 | PLP-129-000008876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008896 | PLP-129-000008896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008900 | PLP-129-000008900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008929 | PLP-129-000008929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008969 | PLP-129-000008969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008974 | PLP-129-000008974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000008993 | PLP-129-000008995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009021 | PLP-129-000009021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009023 | PLP-129-000009023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009045 | PLP-129-000009045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009060 | PLP-129-000009060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009072 | PLP-129-000009072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009180 | PLP-129-000009180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009190 | PLP-129-000009190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009201 | PLP-129-000009201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009208 | PLP-129-000009208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009216 | PLP-129-000009216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009231 | PLP-129-000009231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009233 | PLP-129-000009233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009235 | PLP-129-000009235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009248 | PLP-129-000009248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009289 | PLP-129-000009289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009321 | PLP-129-000009322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009356 | PLP-129-000009357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009395 | PLP-129-000009396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009402 | PLP-129-000009402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009420 | PLP-129-000009420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009446 | PLP-129-000009446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009476 | PLP-129-000009476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009484 | PLP-129-000009485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009488 | PLP-129-000009488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009490 | PLP-129-000009490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009505 | PLP-129-000009505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009508 | PLP-129-000009508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009521 | PLP-129-000009521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009524 | PLP-129-000009524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009534 | PLP-129-000009535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009543 | PLP-129-000009543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009556 | PLP-129-000009556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009579 | PLP-129-000009579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009590 | PLP-129-000009590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009599 | PLP-129-000009599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009603 | PLP-129-000009603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009608 | PLP-129-000009608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009624 | PLP-129-000009624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009659 | PLP-129-000009659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009663 | PLP-129-000009664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009675 | PLP-129-000009676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009679 | PLP-129-000009679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009682 | PLP-129-000009682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009692 | PLP-129-000009692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009697 | PLP-129-000009699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009713 | PLP-129-000009713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009721 | PLP-129-000009721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009743 | PLP-129-000009743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009745 | PLP-129-000009746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009753 | PLP-129-000009753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009767 | PLP-129-000009767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009789 | PLP-129-000009789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009810 | PLP-129-000009811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009852 | PLP-129-000009852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009854 | PLP-129-000009854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009877 | PLP-129-000009877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009890 | PLP-129-000009890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009894 | PLP-129-000009895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009898 | PLP-129-000009899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009902 | PLP-129-000009902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009906 | PLP-129-000009906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009923 | PLP-129-000009923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009951 | PLP-129-000009951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009962 | PLP-129-000009962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009973 | PLP-129-000009973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009979 | PLP-129-000009979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000009988 | PLP-129-000009988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010007 | PLP-129-000010007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010011 | PLP-129-000010011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010036 | PLP-129-000010036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010073 | PLP-129-000010073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010092 | PLP-129-000010092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010097 | PLP-129-000010098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010100 | PLP-129-000010100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010104 | PLP-129-000010104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010110 | PLP-129-000010110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010114 | PLP-129-000010114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010124 | PLP-129-000010124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010127 | PLP-129-000010127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010148 | PLP-129-000010149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010171 | PLP-129-000010171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010195 | PLP-129-000010196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010200 | PLP-129-000010200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010202 | PLP-129-000010202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010204 | PLP-129-000010204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010217 | PLP-129-000010217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010233 | PLP-129-000010234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010240 | PLP-129-000010241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010264 | PLP-129-000010264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010266 | PLP-129-000010267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010269 | PLP-129-000010270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010272 | PLP-129-000010272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010274 | PLP-129-000010274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010277 | PLP-129-000010277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010290 | PLP-129-000010290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010292 | PLP-129-000010292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010300 | PLP-129-000010300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010308 | PLP-129-000010308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010317 | PLP-129-000010318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010323 | PLP-129-000010323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010327 | PLP-129-000010327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010410 | PLP-129-000010410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010417 | PLP-129-000010417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010422 | PLP-129-000010422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010425 | PLP-129-000010427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010430 | PLP-129-000010431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010465 | PLP-129-000010465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010469 | PLP-129-000010475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010483 | PLP-129-000010484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010490 | PLP-129-000010490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010493 | PLP-129-000010493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010500 | PLP-129-000010500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010516 | PLP-129-000010516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010521 | PLP-129-000010521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010524 | PLP-129-000010559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010573 | PLP-129-000010574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010603 | PLP-129-000010606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010616 | PLP-129-000010620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010630 | PLP-129-000010631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010656 | PLP-129-000010676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010678 | PLP-129-000010678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010680 | PLP-129-000010681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010683 | PLP-129-000010683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010685 | PLP-129-000010685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010687 | PLP-129-000010700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010702 | PLP-129-000010704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010739 | PLP-129-000010741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010746 | PLP-129-000010746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010755 | PLP-129-000010757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010766 | PLP-129-000010766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010782 | PLP-129-000010782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010785 | PLP-129-000010785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010795 | PLP-129-000010795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010807 | PLP-129-000010808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010817 | PLP-129-000010817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010823 | PLP-129-000010823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010825 | PLP-129-000010828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010830 | PLP-129-000010830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010848 | PLP-129-000010850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010860 | PLP-129-000010862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010883 | PLP-129-000010887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010889 | PLP-129-000010889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010891 | PLP-129-000010891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010905 | PLP-129-000010906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010910 | PLP-129-000010912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010950 | PLP-129-000010950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010952 | PLP-129-000010952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010963 | PLP-129-000010963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010966 | PLP-129-000010966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010968 | PLP-129-000010968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010970 | PLP-129-000010973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010976 | PLP-129-000010979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010981 | PLP-129-000010981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010989 | PLP-129-000010989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010995 | PLP-129-000010996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000010998 | PLP-129-000011002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011025 | PLP-129-000011028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011035 | PLP-129-000011037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011053 | PLP-129-000011053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011085 | PLP-129-000011087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011091 | PLP-129-000011093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011096 | PLP-129-000011096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011100 | PLP-129-000011100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011127 | PLP-129-000011127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011135 | PLP-129-000011136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011147 | PLP-129-000011147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011162 | PLP-129-000011162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011165 | PLP-129-000011169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011171 | PLP-129-000011171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011173 | PLP-129-000011173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011176 | PLP-129-000011178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011185 | PLP-129-000011186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011188 | PLP-129-000011192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011202 | PLP-129-000011202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011247 | PLP-129-000011247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011255 | PLP-129-000011255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011257 | PLP-129-000011258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011261 | PLP-129-000011263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011281 | PLP-129-000011282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011305 | PLP-129-000011307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011309 | PLP-129-000011311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011337 | PLP-129-000011339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011350 | PLP-129-000011350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011356 | PLP-129-000011360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011379 | PLP-129-000011380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011382 | PLP-129-000011382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011384 | PLP-129-000011384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011388 | PLP-129-000011389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011403 | PLP-129-000011403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011405 | PLP-129-000011405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011411 | PLP-129-000011411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011419 | PLP-129-000011420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011428 | PLP-129-000011428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011436 | PLP-129-000011436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011453 | PLP-129-000011454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011458 | PLP-129-000011462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011467 | PLP-129-000011467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011470 | PLP-129-000011470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011489 | PLP-129-000011491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011498 | PLP-129-000011498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011500 | PLP-129-000011500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011502 | PLP-129-000011503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011506 | PLP-129-000011514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011529 | PLP-129-000011529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011540 | PLP-129-000011540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011588 | PLP-129-000011588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011596 | PLP-129-000011600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011609 | PLP-129-000011611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011653 | PLP-129-000011654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011679 | PLP-129-000011679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011685 | PLP-129-000011687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011691 | PLP-129-000011691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011700 | PLP-129-000011700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011759 | PLP-129-000011759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011773 | PLP-129-000011776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011782 | PLP-129-000011782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011809 | PLP-129-000011812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011816 | PLP-129-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011821 | PLP-129-000011822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011829 | PLP-129-000011829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011838 | PLP-129-000011838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011864 | PLP-129-000011867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011915 | PLP-129-000011915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011941 | PLP-129-000011943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011949 | PLP-129-000011949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011951 | PLP-129-000011952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011964 | PLP-129-000011964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011972 | PLP-129-000011973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011983 | PLP-129-000011987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000011992 | PLP-129-000011992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012001 | PLP-129-000012002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012004 | PLP-129-000012016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012031 | PLP-129-000012031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012036 | PLP-129-000012036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012077 | PLP-129-000012079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012081 | PLP-129-000012081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012087 | PLP-129-000012088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012095 | PLP-129-000012096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012102 | PLP-129-000012102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012224 | PLP-129-000012225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012243 | PLP-129-000012243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012287 | PLP-129-000012291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012353 | PLP-129-000012353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012356 | PLP-129-000012356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012375 | PLP-129-000012375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012377 | PLP-129-000012389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012407 | PLP-129-000012408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012410 | PLP-129-000012420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012464 | PLP-129-000012465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012489 | PLP-129-000012491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012493 | PLP-129-000012501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012514 | PLP-129-000012514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012578 | PLP-129-000012579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012582 | PLP-129-000012585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012615 | PLP-129-000012615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012617 | PLP-129-000012617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012646 | PLP-129-000012648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012663 | PLP-129-000012664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012670 | PLP-129-000012670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012672 | PLP-129-000012672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012731 | PLP-129-000012731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012785 | PLP-129-000012788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012803 | PLP-129-000012804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012835 | PLP-129-000012837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012839 | PLP-129-000012847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012849 | PLP-129-000012849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012879 | PLP-129-000012879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012896 | PLP-129-000012896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012899 | PLP-129-000012899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012913 | PLP-129-000012914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012926 | PLP-129-000012928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012944 | PLP-129-000012944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012951 | PLP-129-000012951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012955 | PLP-129-000012955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012975 | PLP-129-000012976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000012979 | PLP-129-000012979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013099 | PLP-129-000013099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013101 | PLP-129-000013108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013110 | PLP-129-000013111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013133 | PLP-129-000013136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013141 | PLP-129-000013143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013179 | PLP-129-000013181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013186 | PLP-129-000013187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013192 | PLP-129-000013195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013198 | PLP-129-000013198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013254 | PLP-129-000013254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013268 | PLP-129-000013268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013314 | PLP-129-000013315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013320 | PLP-129-000013320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013323 | PLP-129-000013323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013328 | PLP-129-000013329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013338 | PLP-129-000013339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013348 | PLP-129-000013348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013361 | PLP-129-000013362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013369 | PLP-129-000013369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013373 | PLP-129-000013374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013376 | PLP-129-000013377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013381 | PLP-129-000013382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013389 | PLP-129-000013389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013404 | PLP-129-000013404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013406 | PLP-129-000013406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013433 | PLP-129-000013433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013448 | PLP-129-000013451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013476 | PLP-129-000013476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013478 | PLP-129-000013478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013500 | PLP-129-000013500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013511 | PLP-129-000013511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013513 | PLP-129-000013513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013518 | PLP-129-000013520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013584 | PLP-129-000013585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013617 | PLP-129-000013617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013619 | PLP-129-000013619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013634 | PLP-129-000013634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013637 | PLP-129-000013638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013654 | PLP-129-000013655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013661 | PLP-129-000013662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013668 | PLP-129-000013669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013695 | PLP-129-000013703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013713 | PLP-129-000013713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013719 | PLP-129-000013720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013725 | PLP-129-000013726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013736 | PLP-129-000013736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013797 | PLP-129-000013800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013829 | PLP-129-000013829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013859 | PLP-129-000013859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013868 | PLP-129-000013868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013870 | PLP-129-000013870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013878 | PLP-129-000013878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013941 | PLP-129-000013941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013943 | PLP-129-000013943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013945 | PLP-129-000013945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013947 | PLP-129-000013947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013951 | PLP-129-000013952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013958 | PLP-129-000013960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013966 | PLP-129-000013967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013976 | PLP-129-000013976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013984 | PLP-129-000013984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013994 | PLP-129-000013994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000013996 | PLP-129-000014001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014003 | PLP-129-000014003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014016 | PLP-129-000014021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014024 | PLP-129-000014024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014027 | PLP-129-000014029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014031 | PLP-129-000014032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014034 | PLP-129-000014034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014047 | PLP-129-000014047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014053 | PLP-129-000014057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014060 | PLP-129-000014068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014070 | PLP-129-000014072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014074 | PLP-129-000014075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014077 | PLP-129-000014077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014081 | PLP-129-000014083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014090 | PLP-129-000014090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014096 | PLP-129-000014096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014132 | PLP-129-000014135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014145 | PLP-129-000014147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014152 | PLP-129-000014158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014160 | PLP-129-000014169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014171 | PLP-129-000014171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014173 | PLP-129-000014190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014192 | PLP-129-000014197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014200 | PLP-129-000014200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014202 | PLP-129-000014203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014207 | PLP-129-000014207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014210 | PLP-129-000014212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014214 | PLP-129-000014214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014219 | PLP-129-000014219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014228 | PLP-129-000014228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014291 | PLP-129-000014291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014314 | PLP-129-000014321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014325 | PLP-129-000014325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014328 | PLP-129-000014328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014332 | PLP-129-000014332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014341 | PLP-129-000014344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014348 | PLP-129-000014348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014350 | PLP-129-000014352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014354 | PLP-129-000014354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014356 | PLP-129-000014357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014379 | PLP-129-000014379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014388 | PLP-129-000014388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014396 | PLP-129-000014396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014401 | PLP-129-000014402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014411 | PLP-129-000014411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014428 | PLP-129-000014430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014458 | PLP-129-000014458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014461 | PLP-129-000014462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014468 | PLP-129-000014471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014474 | PLP-129-000014480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014485 | PLP-129-000014485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014490 | PLP-129-000014491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014512 | PLP-129-000014512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014539 | PLP-129-000014543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014574 | PLP-129-000014574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014577 | PLP-129-000014577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014581 | PLP-129-000014581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014590 | PLP-129-000014590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014609 | PLP-129-000014611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014623 | PLP-129-000014623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014627 | PLP-129-000014627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014681 | PLP-129-000014683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014689 | PLP-129-000014695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014697 | PLP-129-000014699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014704 | PLP-129-000014704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014706 | PLP-129-000014715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014730 | PLP-129-000014734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014777 | PLP-129-000014777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014813 | PLP-129-000014813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014817 | PLP-129-000014817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014839 | PLP-129-000014840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014844 | PLP-129-000014845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014862 | PLP-129-000014862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014889 | PLP-129-000014889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014891 | PLP-129-000014892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014904 | PLP-129-000014905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014910 | PLP-129-000014912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014920 | PLP-129-000014920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014924 | PLP-129-000014924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014937 | PLP-129-000014937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000014976 | PLP-129-000014976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015032 | PLP-129-000015032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015046 | PLP-129-000015046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015065 | PLP-129-000015065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015102 | PLP-129-000015102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015142 | PLP-129-000015144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015161 | PLP-129-000015164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015167 | PLP-129-000015167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015170 | PLP-129-000015171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015187 | PLP-129-000015187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015199 | PLP-129-000015199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015206 | PLP-129-000015210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015229 | PLP-129-000015229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015267 | PLP-129-000015267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015329 | PLP-129-000015330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015332 | PLP-129-000015333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015338 | PLP-129-000015338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015351 | PLP-129-000015351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015357 | PLP-129-000015357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015365 | PLP-129-000015365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015379 | PLP-129-000015380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015385 | PLP-129-000015386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015392 | PLP-129-000015392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015402 | PLP-129-000015402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015407 | PLP-129-000015407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015412 | PLP-129-000015414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015416 | PLP-129-000015416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015425 | PLP-129-000015425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015440 | PLP-129-000015441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015446 | PLP-129-000015446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015448 | PLP-129-000015448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015456 | PLP-129-000015457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015486 | PLP-129-000015486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015498 | PLP-129-000015498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015501 | PLP-129-000015501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015504 | PLP-129-000015504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015519 | PLP-129-000015520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015528 | PLP-129-000015528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015535 | PLP-129-000015535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015544 | PLP-129-000015544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015555 | PLP-129-000015556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015662 | PLP-129-000015664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015676 | PLP-129-000015677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015682 | PLP-129-000015682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015706 | PLP-129-000015706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015710 | PLP-129-000015713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015718 | PLP-129-000015718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015720 | PLP-129-000015720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015728 | PLP-129-000015728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015734 | PLP-129-000015734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015748 | PLP-129-000015748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015750 | PLP-129-000015750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015752 | PLP-129-000015752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015759 | PLP-129-000015759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015771 | PLP-129-000015772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015774 | PLP-129-000015777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015784 | PLP-129-000015786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015837 | PLP-129-000015839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015852 | PLP-129-000015853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015856 | PLP-129-000015856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015863 | PLP-129-000015863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015865 | PLP-129-000015869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015885 | PLP-129-000015885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015899 | PLP-129-000015905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015923 | PLP-129-000015923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015926 | PLP-129-000015928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015945 | PLP-129-000015945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015958 | PLP-129-000015958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000015960 | PLP-129-000015960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015978 | PLP-129-000015979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016000 | PLP-129-000016002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016004 | PLP-129-000016004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016008 | PLP-129-000016009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016011 | PLP-129-000016012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016023 | PLP-129-000016024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016030 | PLP-129-000016031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016049 | PLP-129-000016050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016055 | PLP-129-000016058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016062 | PLP-129-000016062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016069 | PLP-129-000016069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016077 | PLP-129-000016077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016087 | PLP-129-000016087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016091 | PLP-129-000016091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016105 | PLP-129-000016105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016109 | PLP-129-000016112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016180 | PLP-129-000016182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016186 | PLP-129-000016186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016197 | PLP-129-000016198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016223 | PLP-129-000016223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016228 | PLP-129-000016228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016230 | PLP-129-000016230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016235 | PLP-129-000016236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016240 | PLP-129-000016240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016243 | PLP-129-000016243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016273 | PLP-129-000016273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016280 | PLP-129-000016280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016294 | PLP-129-000016294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016305 | PLP-129-000016305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016307 | PLP-129-000016307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016313 | PLP-129-000016313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016315 | PLP-129-000016316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016341 | PLP-129-000016341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016352 | PLP-129-000016356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016361 | PLP-129-000016368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016374 | PLP-129-000016374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016384 | PLP-129-000016390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016406 | PLP-129-000016406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016415 | PLP-129-000016415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016420 | PLP-129-000016420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016422 | PLP-129-000016422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016430 | PLP-129-000016430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016466 | PLP-129-000016466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016473 | PLP-129-000016473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016477 | PLP-129-000016477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016505 | PLP-129-000016508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016511 | PLP-129-000016511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016522 | PLP-129-000016527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016529 | PLP-129-000016529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016531 | PLP-129-000016534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016549 | PLP-129-000016549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016554 | PLP-129-000016555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016558 | PLP-129-000016560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016572 | PLP-129-000016576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016586 | PLP-129-000016586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016589 | PLP-129-000016595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016597 | PLP-129-000016600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016611 | PLP-129-000016612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016614 | PLP-129-000016622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016637 | PLP-129-000016638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016641 | PLP-129-000016647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016650 | PLP-129-000016651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016654 | PLP-129-000016655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016661 | PLP-129-000016661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016673 | PLP-129-000016673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016675 | PLP-129-000016675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016677 | PLP-129-000016677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016685 | PLP-129-000016685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016749 | PLP-129-000016749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016764 | PLP-129-000016764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016795 | PLP-129-000016797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016813 | PLP-129-000016814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016867 | PLP-129-000016867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016869 | PLP-129-000016869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016872 | PLP-129-000016874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016886 | PLP-129-000016886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016897 | PLP-129-000016899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016901 | PLP-129-000016902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016904 | PLP-129-000016905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016927 | PLP-129-000016927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016930 | PLP-129-000016930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016946 | PLP-129-000016947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016979 | PLP-129-000016979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016992 | PLP-129-000016992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000016998 | PLP-129-000016998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017010 | PLP-129-000017010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017020 | PLP-129-000017020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017029 | PLP-129-000017029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017068 | PLP-129-000017068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017074 | PLP-129-000017074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017087 | PLP-129-000017087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017101 | PLP-129-000017102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017109 | PLP-129-000017109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017136 | PLP-129-000017136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017156 | PLP-129-000017156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017189 | PLP-129-000017189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017217 | PLP-129-000017218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017283 | PLP-129-000017285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017322 | PLP-129-000017323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017325 | PLP-129-000017325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017330 | PLP-129-000017330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017342 | PLP-129-000017342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017344 | PLP-129-000017344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017346 | PLP-129-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017348 | PLP-129-000017348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017350 | PLP-129-000017350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017352 | PLP-129-000017352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017364 | PLP-129-000017365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017394 | PLP-129-000017394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017404 | PLP-129-000017404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017416 | PLP-129-000017416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017421 | PLP-129-000017425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017427 | PLP-129-000017428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017433 | PLP-129-000017433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017461 | PLP-129-000017461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017524 | PLP-129-000017524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017528 | PLP-129-000017528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017538 | PLP-129-000017539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017558 | PLP-129-000017558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017563 | PLP-129-000017565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017579 | PLP-129-000017579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017587 | PLP-129-000017588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017594 | PLP-129-000017594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017621 | PLP-129-000017624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017626 | PLP-129-000017626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017628 | PLP-129-000017630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017635 | PLP-129-000017636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017658 | PLP-129-000017658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017806 | PLP-129-000017809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017817 | PLP-129-000017818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017829 | PLP-129-000017829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017831 | PLP-129-000017832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017853 | PLP-129-000017854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017858 | PLP-129-000017858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017860 | PLP-129-000017860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017862 | PLP-129-000017862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017865 | PLP-129-000017866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017869 | PLP-129-000017869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017898 | PLP-129-000017916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017932 | PLP-129-000017933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017945 | PLP-129-000017948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017953 | PLP-129-000017953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017959 | PLP-129-000017959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017962 | PLP-129-000017962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000017980 | PLP-129-000017980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018049 | PLP-129-000018052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018076 | PLP-129-000018079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018089 | PLP-129-000018091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018095 | PLP-129-000018095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018106 | PLP-129-000018106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018140 | PLP-129-000018140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018194 | PLP-129-000018194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018231 | PLP-129-000018231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018245 | PLP-129-000018251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018260 | PLP-129-000018260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018276 | PLP-129-000018278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018304 | PLP-129-000018305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018323 | PLP-129-000018323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018339 | PLP-129-000018339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018351 | PLP-129-000018351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018381 | PLP-129-000018381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018396 | PLP-129-000018396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018403 | PLP-129-000018415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018453 | PLP-129-000018453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018458 | PLP-129-000018458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018482 | PLP-129-000018482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018485 | PLP-129-000018485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018501 | PLP-129-000018501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018504 | PLP-129-000018504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018510 | PLP-129-000018513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018561 | PLP-129-000018561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018565 | PLP-129-000018568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018578 | PLP-129-000018578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018610 | PLP-129-000018611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018614 | PLP-129-000018622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018629 | PLP-129-000018634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018636 | PLP-129-000018636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018638 | PLP-129-000018639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018641 | PLP-129-000018641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018643 | PLP-129-000018643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018645 | PLP-129-000018646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018663 | PLP-129-000018667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018683 | PLP-129-000018684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018704 | PLP-129-000018708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018711 | PLP-129-000018711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018721 | PLP-129-000018722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018734 | PLP-129-000018734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018756 | PLP-129-000018756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018761 | PLP-129-000018762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018766 | PLP-129-000018767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018833 | PLP-129-000018834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018837 | PLP-129-000018843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018845 | PLP-129-000018845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018856 | PLP-129-000018857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018866 | PLP-129-000018866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018869 | PLP-129-000018869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018876 | PLP-129-000018876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018878 | PLP-129-000018881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018888 | PLP-129-000018895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018906 | PLP-129-000018907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018909 | PLP-129-000018909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018922 | PLP-129-000018922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018926 | PLP-129-000018926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018929 | PLP-129-000018929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018936 | PLP-129-000018936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018948 | PLP-129-000018948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018954 | PLP-129-000018956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018959 | PLP-129-000018962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018964 | PLP-129-000018965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000018967 | PLP-129-000018973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018980 | PLP-129-000018980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019020 | PLP-129-000019021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019036 | PLP-129-000019038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019040 | PLP-129-000019043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019046 | PLP-129-000019048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019082 | PLP-129-000019082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019089 | PLP-129-000019089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019134 | PLP-129-000019143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019170 | PLP-129-000019170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019174 | PLP-129-000019176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019183 | PLP-129-000019183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019257 | PLP-129-000019258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019265 | PLP-129-000019265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019268 | PLP-129-000019268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019272 | PLP-129-000019272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019291 | PLP-129-000019293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019311 | PLP-129-000019311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019322 | PLP-129-000019322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019325 | PLP-129-000019331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019333 | PLP-129-000019333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019335 | PLP-129-000019345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019410 | PLP-129-000019412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019419 | PLP-129-000019419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019434 | PLP-129-000019436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019438 | PLP-129-000019438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019445 | PLP-129-000019445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019455 | PLP-129-000019455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019459 | PLP-129-000019461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019464 | PLP-129-000019466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019484 | PLP-129-000019484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019511 | PLP-129-000019511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019514 | PLP-129-000019514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019651 | PLP-129-000019651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019700 | PLP-129-000019700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019705 | PLP-129-000019705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019781 | PLP-129-000019781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019795 | PLP-129-000019796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019806 | PLP-129-000019807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019838 | PLP-129-000019838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019840 | PLP-129-000019840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019877 | PLP-129-000019877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019879 | PLP-129-000019879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019884 | PLP-129-000019884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019888 | PLP-129-000019889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019913 | PLP-129-000019913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019932 | PLP-129-000019932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000019941 | PLP-129-000019942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020034 | PLP-129-000020034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020036 | PLP-129-000020037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020044 | PLP-129-000020047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020050 | PLP-129-000020050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020064 | PLP-129-000020064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020066 | PLP-129-000020066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020072 | PLP-129-000020073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020078 | PLP-129-000020079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020096 | PLP-129-000020099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020102 | PLP-129-000020104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020134 | PLP-129-000020135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020182 | PLP-129-000020182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020185 | PLP-129-000020185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020201 | PLP-129-000020201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 129 | PLP-129-000020203 | PLP-129-000020205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000004 | PLP-131-000000006 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000046 | PLP-131-000000046 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000048 | PLP-131-000000048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000056 | PLP-131-000000058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000060 | PLP-131-000000060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000074 | PLP-131-000000075 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000111 | PLP-131-000000111 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000113 | PLP-131-000000113 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000121 | PLP-131-000000121 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000153 | PLP-131-000000153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000193 | PLP-131-000000194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000204 | PLP-131-000000205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000209 | PLP-131-000000209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000212 | PLP-131-000000212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000227 | PLP-131-000000228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000233 | PLP-131-000000236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000243 | PLP-131-000000244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000246 | PLP-131-000000247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000262 | PLP-131-000000262 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000267 | PLP-131-000000267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000276 | PLP-131-000000277 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000293 | PLP-131-000000295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000320 | PLP-131-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000323 | PLP-131-000000323 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000352 | PLP-131-000000352 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000360 | PLP-131-000000360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000373 | PLP-131-000000373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000376 | PLP-131-000000376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000380 | PLP-131-000000381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000384 | PLP-131-000000384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000394 | PLP-131-000000394 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000396 | PLP-131-000000396 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000398 | PLP-131-000000398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000405 | PLP-131-000000407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000413 | PLP-131-000000413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000418 | PLP-131-000000418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000420 | PLP-131-000000423 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000427 | PLP-131-000000427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000430 | PLP-131-000000430 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000440 | PLP-131-000000440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000461 | PLP-131-000000461 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000463 | PLP-131-000000463 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000466 | PLP-131-000000468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000471 | PLP-131-000000475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000477 | PLP-131-000000477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000483 | PLP-131-000000483 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000487 | PLP-131-000000488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000490 | PLP-131-000000493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000496 | PLP-131-000000497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000500 | PLP-131-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000503 | PLP-131-000000503 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000507 | PLP-131-000000507 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000530 | PLP-131-000000530 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000548 | PLP-131-000000548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000557 | PLP-131-000000557 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000576 | PLP-131-000000576 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000607 | PLP-131-000000607 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000610 | PLP-131-000000610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000630 | PLP-131-000000631 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000649 | PLP-131-000000649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000652 | PLP-131-000000653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000661 | PLP-131-000000661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000663 | PLP-131-000000663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000677 | PLP-131-000000678 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000705 | PLP-131-000000705 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000721 | PLP-131-000000721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000723 | PLP-131-000000723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000726 | PLP-131-000000727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000733 | PLP-131-000000733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000736 | PLP-131-000000736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000773 | PLP-131-000000773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000783 | PLP-131-000000784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000786 | PLP-131-000000786 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000793 | PLP-131-000000793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000814 | PLP-131-000000814 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000846 | PLP-131-000000846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000856 | PLP-131-000000856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000881 | PLP-131-000000881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000888 | PLP-131-000000888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000891 | PLP-131-000000891 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000894 | PLP-131-000000894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000901 | PLP-131-000000901 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000910 | PLP-131-000000910 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000916 | PLP-131-000000916 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000921 | PLP-131-000000921 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000937 | PLP-131-000000937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000961 | PLP-131-000000961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000981 | PLP-131-000000981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000984 | PLP-131-000000984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000000989 | PLP-131-000000989 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001059 | PLP-131-000001059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001073 | PLP-131-000001073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001120 | PLP-131-000001120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001129 | PLP-131-000001129 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001155 | PLP-131-000001155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001166 | PLP-131-000001166 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001171 | PLP-131-000001171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001174 | PLP-131-000001174 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001180 | PLP-131-000001180 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001195 | PLP-131-000001195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001210 | PLP-131-000001210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001214 | PLP-131-000001214 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001230 | PLP-131-000001230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001237 | PLP-131-000001237 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001250 | PLP-131-000001250 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001263 | PLP-131-000001264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001296 | PLP-131-000001296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001300 | PLP-131-000001301 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001307 | PLP-131-000001307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001362 | PLP-131-000001362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001372 | PLP-131-000001372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001375 | PLP-131-000001375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001389 | PLP-131-000001391 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001413 | PLP-131-000001413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001443 | PLP-131-000001443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001449 | PLP-131-000001449 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001453 | PLP-131-000001453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001455 | PLP-131-000001455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001460 | PLP-131-000001460 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001472 | PLP-131-000001472 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001515 | PLP-131-000001515 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001533 | PLP-131-000001533 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001575 | PLP-131-000001575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001579 | PLP-131-000001579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001652 | PLP-131-000001652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001654 | PLP-131-000001654 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001666 | PLP-131-000001667 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001670 | PLP-131-000001671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001674 | PLP-131-000001674 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001681 | PLP-131-000001681 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001685 | PLP-131-000001688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001715 | PLP-131-000001716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001718 | PLP-131-000001718 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001722 | PLP-131-000001722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001725 | PLP-131-000001725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001734 | PLP-131-000001734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001736 | PLP-131-000001737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001774 | PLP-131-000001774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001778 | PLP-131-000001778 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001785 | PLP-131-000001785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001792 | PLP-131-000001792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001795 | PLP-131-000001795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001809 | PLP-131-000001809 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001822 | PLP-131-000001822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001826 | PLP-131-000001826 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001856 | PLP-131-000001856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001865 | PLP-131-000001867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001878 | PLP-131-000001879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001882 | PLP-131-000001882 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001885 | PLP-131-000001885 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001906 | PLP-131-000001907 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001913 | PLP-131-000001913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001918 | PLP-131-000001919 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001923 | PLP-131-000001923 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001942 | PLP-131-000001942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000001979 | PLP-131-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002013 | PLP-131-000002015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002017 | PLP-131-000002019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002039 | PLP-131-000002039 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002044 | PLP-131-000002048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002050 | PLP-131-000002050 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002054 | PLP-131-000002055 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002064 | PLP-131-000002065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002071 | PLP-131-000002071 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002073 | PLP-131-000002073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002079 | PLP-131-000002079 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002084 | PLP-131-000002084 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002100 | PLP-131-000002100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002110 | PLP-131-000002110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002145 | PLP-131-000002145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002154 | PLP-131-000002155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002165 | PLP-131-000002165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002184 | PLP-131-000002185 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002188 | PLP-131-000002189 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002233 | PLP-131-000002233 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002265 | PLP-131-000002265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002278 | PLP-131-000002278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002283 | PLP-131-000002283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002288 | PLP-131-000002288 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002311 | PLP-131-000002311 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002329 | PLP-131-000002329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002335 | PLP-131-000002335 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002349 | PLP-131-000002349 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002359 | PLP-131-000002359 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002364 | PLP-131-000002364 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002371 | PLP-131-000002371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002374 | PLP-131-000002374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002391 | PLP-131-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002394 | PLP-131-000002395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002398 | PLP-131-000002398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002404 | PLP-131-000002405 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002415 | PLP-131-000002415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002417 | PLP-131-000002417 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002465 | PLP-131-000002465 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002469 | PLP-131-000002469 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002493 | PLP-131-000002493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002501 | PLP-131-000002501 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002520 | PLP-131-000002522 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002524 | PLP-131-000002524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002532 | PLP-131-000002532 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002535 | PLP-131-000002536 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002565 | PLP-131-000002565 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002571 | PLP-131-000002571 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002574 | PLP-131-000002574 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002610 | PLP-131-000002610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002623 | PLP-131-000002623 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002631 | PLP-131-000002631 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002641 | PLP-131-000002642 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002650 | PLP-131-000002650 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002652 | PLP-131-000002652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002675 | PLP-131-000002675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002699 | PLP-131-000002699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002703 | PLP-131-000002703 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002737 | PLP-131-000002737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002743 | PLP-131-000002743 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002747 | PLP-131-000002747 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002760 | PLP-131-000002760 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002762 | PLP-131-000002762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002772 | PLP-131-000002772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002775 | PLP-131-000002775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002790 | PLP-131-000002790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002793 | PLP-131-000002796 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002802 | PLP-131-000002802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002806 | PLP-131-000002806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002822 | PLP-131-000002822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002851 | PLP-131-000002851 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002853 | PLP-131-000002853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002861 | PLP-131-000002861 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000002877 | PLP-131-000002879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002881 | PLP-131-000002882 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002904 | PLP-131-000002904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002972 | PLP-131-000002972 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002975 | PLP-131-000002975 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002979 | PLP-131-000002979 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000002984 | PLP-131-000002984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003019 | PLP-131-000003019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003039 | PLP-131-000003039 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003047 | PLP-131-000003047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003054 | PLP-131-000003054 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003056 | PLP-131-000003058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003066 | PLP-131-000003066 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003075 | PLP-131-000003076 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003078 | PLP-131-000003078 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003081 | PLP-131-000003081 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003087 | PLP-131-000003087 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003104 | PLP-131-000003104 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003108 | PLP-131-000003108 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003120 | PLP-131-000003120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003133 | PLP-131-000003133 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003135 | PLP-131-000003136 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003151 | PLP-131-000003151 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003173 | PLP-131-000003173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003182 | PLP-131-000003182 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003191 | PLP-131-000003192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003198 | PLP-131-000003198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003203 | PLP-131-000003203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003206 | PLP-131-000003207 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003209 | PLP-131-000003210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003245 | PLP-131-000003245 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003266 | PLP-131-000003266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003271 | PLP-131-000003271 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003279 | PLP-131-000003279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003281 | PLP-131-000003281 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003293 | PLP-131-000003293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003297 | PLP-131-000003297 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003303 | PLP-131-000003303 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003326 | PLP-131-000003326 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003330 | PLP-131-000003330 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003372 | PLP-131-000003372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003379 | PLP-131-000003379 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003388 | PLP-131-000003389 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003395 | PLP-131-000003395 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003406 | PLP-131-000003406 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003412 | PLP-131-000003413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003416 | PLP-131-000003416 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003420 | PLP-131-000003423 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003440 | PLP-131-000003440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003455 | PLP-131-000003455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003468 | PLP-131-000003468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003479 | PLP-131-000003479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003488 | PLP-131-000003488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003493 | PLP-131-000003493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003495 | PLP-131-000003495 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003497 | PLP-131-000003497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003499 | PLP-131-000003499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003501 | PLP-131-000003504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003508 | PLP-131-000003509 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003522 | PLP-131-000003522 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003524 | PLP-131-000003524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003526 | PLP-131-000003527 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003534 | PLP-131-000003536 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003538 | PLP-131-000003538 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003545 | PLP-131-000003545 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003589 | PLP-131-000003589 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003591 | PLP-131-000003592 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003596 | PLP-131-000003597 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003600 | PLP-131-000003600 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003610 | PLP-131-000003611 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003622 | PLP-131-000003622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003625 | PLP-131-000003625 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003644 | PLP-131-000003644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003668 | PLP-131-000003668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003676 | PLP-131-000003676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003727 | PLP-131-000003727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003737 | PLP-131-000003737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003739 | PLP-131-000003739 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003762 | PLP-131-000003762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003765 | PLP-131-000003765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003791 | PLP-131-000003791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003799 | PLP-131-000003799 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003811 | PLP-131-000003811 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003824 | PLP-131-000003825 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003832 | PLP-131-000003833 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003847 | PLP-131-000003847 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003850 | PLP-131-000003850 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003858 | PLP-131-000003858 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003860 | PLP-131-000003860 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003862 | PLP-131-000003862 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003869 | PLP-131-000003870 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003873 | PLP-131-000003873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003875 | PLP-131-000003875 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003888 | PLP-131-000003888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003907 | PLP-131-000003907 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003937 | PLP-131-000003937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003939 | PLP-131-000003941 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003944 | PLP-131-000003945 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003947 | PLP-131-000003947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003951 | PLP-131-000003951 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000003953 | PLP-131-000003954 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003956 | PLP-131-000003956 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003961 | PLP-131-000003961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003963 | PLP-131-000003963 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003969 | PLP-131-000003969 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003972 | PLP-131-000003973 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003975 | PLP-131-000003978 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003983 | PLP-131-000003983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000003987 | PLP-131-000003987 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004016 | PLP-131-000004016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004020 | PLP-131-000004022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004046 | PLP-131-000004046 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004048 | PLP-131-000004050 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004054 | PLP-131-000004056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004073 | PLP-131-000004073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004113 | PLP-131-000004113 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004133 | PLP-131-000004133 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004229 | PLP-131-000004229 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004231 | PLP-131-000004232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004244 | PLP-131-000004244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004251 | PLP-131-000004251 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004253 | PLP-131-000004253 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004280 | PLP-131-000004280 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004303 | PLP-131-000004303 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004308 | PLP-131-000004308 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004337 | PLP-131-000004337 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004351 | PLP-131-000004351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004373 | PLP-131-000004373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004375 | PLP-131-000004375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004433 | PLP-131-000004433 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004452 | PLP-131-000004453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004474 | PLP-131-000004474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004479 | PLP-131-000004479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004494 | PLP-131-000004494 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004500 | PLP-131-000004500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004511 | PLP-131-000004511 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004522 | PLP-131-000004522 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004545 | PLP-131-000004545 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004579 | PLP-131-000004579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004594 | PLP-131-000004594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004605 | PLP-131-000004605 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004620 | PLP-131-000004620 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004622 | PLP-131-000004622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004627 | PLP-131-000004627 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004629 | PLP-131-000004629 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004662 | PLP-131-000004663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004670 | PLP-131-000004670 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004679 | PLP-131-000004679 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004683 | PLP-131-000004683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004686 | PLP-131-000004686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004699 | PLP-131-000004700 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004713 | PLP-131-000004713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004716 | PLP-131-000004716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004727 | PLP-131-000004727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004738 | PLP-131-000004738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004750 | PLP-131-000004751 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004761 | PLP-131-000004761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004763 | PLP-131-000004765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004777 | PLP-131-000004777 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004782 | PLP-131-000004782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004806 | PLP-131-000004806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004808 | PLP-131-000004808 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004824 | PLP-131-000004824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004834 | PLP-131-000004834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004856 | PLP-131-000004856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004874 | PLP-131-000004874 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004892 | PLP-131-000004892 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004894 | PLP-131-000004896 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004904 | PLP-131-000004904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004911 | PLP-131-000004911 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004916 | PLP-131-000004916 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004925 | PLP-131-000004925 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004933 | PLP-131-000004933 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004959 | PLP-131-000004959 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004982 | PLP-131-000004982 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004984 | PLP-131-000004984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004992 | PLP-131-000004992 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000004997 | PLP-131-000004997 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005025 | PLP-131-000005025 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005030 | PLP-131-000005030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005042 | PLP-131-000005042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005044 | PLP-131-000005044 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005076 | PLP-131-000005076 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005110 | PLP-131-000005110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005127 | PLP-131-000005128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005131 | PLP-131-000005131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005133 | PLP-131-000005133 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005141 | PLP-131-000005141 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005146 | PLP-131-000005146 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005203 | PLP-131-000005203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005260 | PLP-131-000005260 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005264 | PLP-131-000005264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005267 | PLP-131-000005267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005280 | PLP-131-000005280 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005306 | PLP-131-000005306 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005308 | PLP-131-000005308 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005321 | PLP-131-000005321 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005332 | PLP-131-000005332 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005336 | PLP-131-000005336 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005345 | PLP-131-000005345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005357 | PLP-131-000005357 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005384 | PLP-131-000005384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005396 | PLP-131-000005397 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005401 | PLP-131-000005401 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005403 | PLP-131-000005405 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005413 | PLP-131-000005415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005417 | PLP-131-000005417 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005419 | PLP-131-000005419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005421 | PLP-131-000005422 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005447 | PLP-131-000005447 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005487 | PLP-131-000005487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005490 | PLP-131-000005490 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005503 | PLP-131-000005504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005514 | PLP-131-000005514 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005525 | PLP-131-000005526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005544 | PLP-131-000005544 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005548 | PLP-131-000005548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005578 | PLP-131-000005579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005581 | PLP-131-000005583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005587 | PLP-131-000005587 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005591 | PLP-131-000005591 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005600 | PLP-131-000005600 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005603 | PLP-131-000005603 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005605 | PLP-131-000005605 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005609 | PLP-131-000005609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005619 | PLP-131-000005619 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005623 | PLP-131-000005623 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005646 | PLP-131-000005646 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005677 | PLP-131-000005677 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005689 | PLP-131-000005689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005722 | PLP-131-000005723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005735 | PLP-131-000005735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005737 | PLP-131-000005737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005740 | PLP-131-000005740 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005742 | PLP-131-000005742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005744 | PLP-131-000005744 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005758 | PLP-131-000005761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005764 | PLP-131-000005764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005779 | PLP-131-000005780 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005783 | PLP-131-000005783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005790 | PLP-131-000005790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005792 | PLP-131-000005792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005799 | PLP-131-000005799 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005821 | PLP-131-000005821 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005823 | PLP-131-000005824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005826 | PLP-131-000005826 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005828 | PLP-131-000005828 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005838 | PLP-131-000005839 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005844 | PLP-131-000005844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005847 | PLP-131-000005847 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005853 | PLP-131-000005853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005925 | PLP-131-000005925 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005927 | PLP-131-000005927 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005931 | PLP-131-000005931 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005934 | PLP-131-000005934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005942 | PLP-131-000005942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005945 | PLP-131-000005945 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005947 | PLP-131-000005947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000005958 | PLP-131-000005958 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006015 | PLP-131-000006015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006035 | PLP-131-000006035 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006037 | PLP-131-000006037 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006042 | PLP-131-000006042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006046 | PLP-131-000006048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006051 | PLP-131-000006051 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006057 | PLP-131-000006058 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006061 | PLP-131-000006061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006063 | PLP-131-000006064 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006075 | PLP-131-000006075 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006100 | PLP-131-000006100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006102 | PLP-131-000006104 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006120 | PLP-131-000006120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006122 | PLP-131-000006122 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006132 | PLP-131-000006132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006149 | PLP-131-000006149 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006160 | PLP-131-000006160 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006162 | PLP-131-000006162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006174 | PLP-131-000006174 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006189 | PLP-131-000006189 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006219 | PLP-131-000006220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006229 | PLP-131-000006230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006260 | PLP-131-000006260 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006268 | PLP-131-000006268 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006271 | PLP-131-000006271 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006284 | PLP-131-000006284 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006286 | PLP-131-000006286 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006293 | PLP-131-000006293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006295 | PLP-131-000006295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006308 | PLP-131-000006309 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006346 | PLP-131-000006346 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006372 | PLP-131-000006372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006382 | PLP-131-000006382 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006384 | PLP-131-000006384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006412 | PLP-131-000006412 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006431 | PLP-131-000006431 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006438 | PLP-131-000006438 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006458 | PLP-131-000006458 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006464 | PLP-131-000006464 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006476 | PLP-131-000006476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006493 | PLP-131-000006493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006514 | PLP-131-000006514 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006538 | PLP-131-000006538 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006563 | PLP-131-000006566 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006570 | PLP-131-000006570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006581 | PLP-131-000006581 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006586 | PLP-131-000006586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006588 | PLP-131-000006588 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006596 | PLP-131-000006598 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006608 | PLP-131-000006612 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006634 | PLP-131-000006634 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006654 | PLP-131-000006654 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006658 | PLP-131-000006658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006678 | PLP-131-000006678 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006680 | PLP-131-000006680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006686 | PLP-131-000006686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006691 | PLP-131-000006691 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006697 | PLP-131-000006699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006701 | PLP-131-000006701 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006709 | PLP-131-000006709 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006711 | PLP-131-000006712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006715 | PLP-131-000006715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006719 | PLP-131-000006720 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006787 | PLP-131-000006788 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006791 | PLP-131-000006791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006796 | PLP-131-000006796 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006806 | PLP-131-000006806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006812 | PLP-131-000006812 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006876 | PLP-131-000006876 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006881 | PLP-131-000006881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006914 | PLP-131-000006914 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006916 | PLP-131-000006917 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006921 | PLP-131-000006921 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006923 | PLP-131-000006924 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006926 | PLP-131-000006927 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006940 | PLP-131-000006942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006944 | PLP-131-000006944 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006946 | PLP-131-000006946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006961 | PLP-131-000006961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006964 | PLP-131-000006964 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006977 | PLP-131-000006977 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006989 | PLP-131-000006990 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000006994 | PLP-131-000006994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007003 | PLP-131-000007003 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007015 | PLP-131-000007015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007017 | PLP-131-000007017 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007027 | PLP-131-000007027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007032 | PLP-131-000007034 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007079 | PLP-131-000007080 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007083 | PLP-131-000007083 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007100 | PLP-131-000007100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007119 | PLP-131-000007120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007122 | PLP-131-000007122 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007124 | PLP-131-000007124 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007143 | PLP-131-000007143 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007146 | PLP-131-000007146 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007162 | PLP-131-000007162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007176 | PLP-131-000007176 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007182 | PLP-131-000007182 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007225 | PLP-131-000007225 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007282 | PLP-131-000007282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007340 | PLP-131-000007341 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007360 | PLP-131-000007360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007379 | PLP-131-000007379 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007421 | PLP-131-000007422 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007430 | PLP-131-000007430 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007444 | PLP-131-000007444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007552 | PLP-131-000007552 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007561 | PLP-131-000007561 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007570 | PLP-131-000007570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007591 | PLP-131-000007591 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007618 | PLP-131-000007618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007620 | PLP-131-000007621 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007635 | PLP-131-000007635 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007642 | PLP-131-000007642 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007648 | PLP-131-000007648 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007650 | PLP-131-000007650 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007654 | PLP-131-000007654 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007661 | PLP-131-000007661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007676 | PLP-131-000007676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007680 | PLP-131-000007680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007686 | PLP-131-000007686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007689 | PLP-131-000007689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007710 | PLP-131-000007710 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007713 | PLP-131-000007713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007716 | PLP-131-000007716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007720 | PLP-131-000007720 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007723 | PLP-131-000007723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007725 | PLP-131-000007726 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007730 | PLP-131-000007730 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007734 | PLP-131-000007734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007743 | PLP-131-000007743 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007749 | PLP-131-000007750 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007755 | PLP-131-000007755 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007785 | PLP-131-000007785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007787 | PLP-131-000007792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007804 | PLP-131-000007810 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007819 | PLP-131-000007819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007821 | PLP-131-000007822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007824 | PLP-131-000007829 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007890 | PLP-131-000007890 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007892 | PLP-131-000007892 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007895 | PLP-131-000007895 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007899 | PLP-131-000007899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007904 | PLP-131-000007912 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007921 | PLP-131-000007921 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007971 | PLP-131-000007971 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000007985 | PLP-131-000007987 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008002 | PLP-131-000008005 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008008 | PLP-131-000008008 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008010 | PLP-131-000008012 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008017 | PLP-131-000008019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008027 | PLP-131-000008030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008036 | PLP-131-000008040 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008053 | PLP-131-000008053 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008061 | PLP-131-000008068 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008082 | PLP-131-000008084 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008124 | PLP-131-000008124 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008126 | PLP-131-000008126 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008128 | PLP-131-000008128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008132 | PLP-131-000008137 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008140 | PLP-131-000008140 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008143 | PLP-131-000008147 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008153 | PLP-131-000008155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008158 | PLP-131-000008158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008164 | PLP-131-000008164 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008168 | PLP-131-000008168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008184 | PLP-131-000008187 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008195 | PLP-131-000008195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008197 | PLP-131-000008198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008240 | PLP-131-000008240 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008242 | PLP-131-000008242 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008246 | PLP-131-000008246 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008248 | PLP-131-000008248 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008261 | PLP-131-000008261 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008268 | PLP-131-000008272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008280 | PLP-131-000008280 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008286 | PLP-131-000008286 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008290 | PLP-131-000008290 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008293 | PLP-131-000008294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008308 | PLP-131-000008309 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008312 | PLP-131-000008313 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008325 | PLP-131-000008329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008337 | PLP-131-000008339 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008341 | PLP-131-000008342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008345 | PLP-131-000008346 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008349 | PLP-131-000008352 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008355 | PLP-131-000008356 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008358 | PLP-131-000008359 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008361 | PLP-131-000008361 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008365 | PLP-131-000008366 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008370 | PLP-131-000008370 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008374 | PLP-131-000008374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008385 | PLP-131-000008390 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008394 | PLP-131-000008394 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008411 | PLP-131-000008411 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008419 | PLP-131-000008419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008443 | PLP-131-000008443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008445 | PLP-131-000008445 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008450 | PLP-131-000008450 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008458 | PLP-131-000008459 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008469 | PLP-131-000008469 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008472 | PLP-131-000008474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008486 | PLP-131-000008486 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008488 | PLP-131-000008488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008493 | PLP-131-000008498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008505 | PLP-131-000008505 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008510 | PLP-131-000008510 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008538 | PLP-131-000008538 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008549 | PLP-131-000008549 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008560 | PLP-131-000008560 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008591 | PLP-131-000008602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008607 | PLP-131-000008609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008637 | PLP-131-000008637 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008670 | PLP-131-000008670 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008672 | PLP-131-000008673 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008678 | PLP-131-000008680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008684 | PLP-131-000008686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008692 | PLP-131-000008694 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008705 | PLP-131-000008705 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008709 | PLP-131-000008710 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008723 | PLP-131-000008723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008725 | PLP-131-000008725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008728 | PLP-131-000008728 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008739 | PLP-131-000008739 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008773 | PLP-131-000008773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008784 | PLP-131-000008789 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008795 | PLP-131-000008802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008819 | PLP-131-000008819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008831 | PLP-131-000008831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008834 | PLP-131-000008834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008844 | PLP-131-000008845 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008849 | PLP-131-000008850 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008877 | PLP-131-000008878 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008884 | PLP-131-000008884 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008886 | PLP-131-000008887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008916 | PLP-131-000008918 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008929 | PLP-131-000008930 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008933 | PLP-131-000008934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008941 | PLP-131-000008942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000008947 | PLP-131-000008947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008997 | PLP-131-000008998 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009048 | PLP-131-000009048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009062 | PLP-131-000009063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009066 | PLP-131-000009067 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009072 | PLP-131-000009072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009088 | PLP-131-000009089 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009091 | PLP-131-000009092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009095 | PLP-131-000009098 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009127 | PLP-131-000009127 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009192 | PLP-131-000009194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009227 | PLP-131-000009227 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009231 | PLP-131-000009231 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009233 | PLP-131-000009234 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009236 | PLP-131-000009236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009261 | PLP-131-000009265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009285 | PLP-131-000009285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009290 | PLP-131-000009294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009296 | PLP-131-000009298 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009342 | PLP-131-000009343 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009349 | PLP-131-000009353 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009371 | PLP-131-000009371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009377 | PLP-131-000009377 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009381 | PLP-131-000009382 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009398 | PLP-131-000009398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009414 | PLP-131-000009414 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009443 | PLP-131-000009443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009450 | PLP-131-000009454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009484 | PLP-131-000009488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009495 | PLP-131-000009495 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009517 | PLP-131-000009517 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009554 | PLP-131-000009554 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009580 | PLP-131-000009580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009582 | PLP-131-000009584 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009605 | PLP-131-000009605 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009611 | PLP-131-000009611 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009635 | PLP-131-000009635 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009637 | PLP-131-000009637 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009639 | PLP-131-000009640 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009671 | PLP-131-000009671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009714 | PLP-131-000009714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009723 | PLP-131-000009723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009728 | PLP-131-000009728 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009731 | PLP-131-000009731 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009736 | PLP-131-000009736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009739 | PLP-131-000009740 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009754 | PLP-131-000009754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009782 | PLP-131-000009782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009789 | PLP-131-000009789 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009831 | PLP-131-000009831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009835 | PLP-131-000009835 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009841 | PLP-131-000009844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009846 | PLP-131-000009846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009875 | PLP-131-000009883 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009900 | PLP-131-000009903 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009912 | PLP-131-000009912 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009927 | PLP-131-000009927 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009951 | PLP-131-000009952 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009970 | PLP-131-000009984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000009986 | PLP-131-000009986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010034 | PLP-131-000010035 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010038 | PLP-131-000010038 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010047 | PLP-131-000010047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010056 | PLP-131-000010056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010059 | PLP-131-000010061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010065 | PLP-131-000010065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010081 | PLP-131-000010081 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010101 | PLP-131-000010101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010112 | PLP-131-000010112 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010169 | PLP-131-000010171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010192 | PLP-131-000010192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010194 | PLP-131-000010195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010216 | PLP-131-000010217 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010230 | PLP-131-000010232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010243 | PLP-131-000010263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010266 | PLP-131-000010268 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010272 | PLP-131-000010272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010337 | PLP-131-000010337 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010352 | PLP-131-000010355 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010366 | PLP-131-000010367 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010396 | PLP-131-000010397 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010399 | PLP-131-000010399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010415 | PLP-131-000010415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010420 | PLP-131-000010421 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010426 | PLP-131-000010426 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010454 | PLP-131-000010459 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010467 | PLP-131-000010467 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010476 | PLP-131-000010476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010485 | PLP-131-000010485 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010487 | PLP-131-000010489 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010520 | PLP-131-000010525 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010563 | PLP-131-000010564 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010567 | PLP-131-000010567 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010569 | PLP-131-000010571 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010582 | PLP-131-000010582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010588 | PLP-131-000010593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010595 | PLP-131-000010598 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010616 | PLP-131-000010618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010624 | PLP-131-000010627 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010636 | PLP-131-000010637 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010640 | PLP-131-000010641 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010661 | PLP-131-000010661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010669 | PLP-131-000010669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010673 | PLP-131-000010690 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010693 | PLP-131-000010695 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010703 | PLP-131-000010705 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010712 | PLP-131-000010712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010720 | PLP-131-000010720 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010731 | PLP-131-000010732 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010735 | PLP-131-000010735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010744 | PLP-131-000010744 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010763 | PLP-131-000010763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010766 | PLP-131-000010766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010774 | PLP-131-000010774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010782 | PLP-131-000010782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010793 | PLP-131-000010793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010800 | PLP-131-000010802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010809 | PLP-131-000010809 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010811 | PLP-131-000010811 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010818 | PLP-131-000010818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010821 | PLP-131-000010822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010830 | PLP-131-000010830 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010833 | PLP-131-000010834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010840 | PLP-131-000010842 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010844 | PLP-131-000010846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010863 | PLP-131-000010863 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010873 | PLP-131-000010873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010882 | PLP-131-000010886 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010889 | PLP-131-000010890 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010893 | PLP-131-000010893 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010896 | PLP-131-000010904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010907 | PLP-131-000010909 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010911 | PLP-131-000010911 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010916 | PLP-131-000010917 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010920 | PLP-131-000010920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010932 | PLP-131-000010932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010934 | PLP-131-000010934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010939 | PLP-131-000010939 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010950 | PLP-131-000010950 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010953 | PLP-131-000010953 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010974 | PLP-131-000010981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010985 | PLP-131-000010985 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010987 | PLP-131-000010987 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010994 | PLP-131-000010994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000010999 | PLP-131-000010999 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011009 | PLP-131-000011009 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011023 | PLP-131-000011023 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011028 | PLP-131-000011030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011040 | PLP-131-000011042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011048 | PLP-131-000011049 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011052 | PLP-131-000011055 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011068 | PLP-131-000011068 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011071 | PLP-131-000011073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011091 | PLP-131-000011091 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011109 | PLP-131-000011111 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011133 | PLP-131-000011134 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011153 | PLP-131-000011153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011175 | PLP-131-000011175 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011177 | PLP-131-000011178 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011219 | PLP-131-000011220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011225 | PLP-131-000011226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011246 | PLP-131-000011248 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011254 | PLP-131-000011255 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011265 | PLP-131-000011266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011272 | PLP-131-000011272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011277 | PLP-131-000011277 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011286 | PLP-131-000011287 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011291 | PLP-131-000011291 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011295 | PLP-131-000011295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011301 | PLP-131-000011301 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011307 | PLP-131-000011313 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011315 | PLP-131-000011315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011320 | PLP-131-000011320 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011343 | PLP-131-000011344 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011353 | PLP-131-000011353 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011361 | PLP-131-000011361 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011386 | PLP-131-000011389 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011398 | PLP-131-000011399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011410 | PLP-131-000011410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011423 | PLP-131-000011424 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011428 | PLP-131-000011429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011448 | PLP-131-000011448 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011495 | PLP-131-000011500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011502 | PLP-131-000011502 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011515 | PLP-131-000011536 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011538 | PLP-131-000011539 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011579 | PLP-131-000011579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011594 | PLP-131-000011595 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011609 | PLP-131-000011609 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011626 | PLP-131-000011627 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011642 | PLP-131-000011643 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011658 | PLP-131-000011658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011675 | PLP-131-000011675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011688 | PLP-131-000011689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011700 | PLP-131-000011701 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011708 | PLP-131-000011709 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011713 | PLP-131-000011718 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011723 | PLP-131-000011723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011731 | PLP-131-000011732 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011734 | PLP-131-000011736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011738 | PLP-131-000011739 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011742 | PLP-131-000011742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011750 | PLP-131-000011750 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011752 | PLP-131-000011752 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011756 | PLP-131-000011763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011768 | PLP-131-000011772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011774 | PLP-131-000011777 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011797 | PLP-131-000011797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011799 | PLP-131-000011803 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011805 | PLP-131-000011806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011816 | PLP-131-000011817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011821 | PLP-131-000011821 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011825 | PLP-131-000011826 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011837 | PLP-131-000011837 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011842 | PLP-131-000011845 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011847 | PLP-131-000011847 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011868 | PLP-131-000011869 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011882 | PLP-131-000011885 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011890 | PLP-131-000011890 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011898 | PLP-131-000011898 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011911 | PLP-131-000011911 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011924 | PLP-131-000011924 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011970 | PLP-131-000011970 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011974 | PLP-131-000011974 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011984 | PLP-131-000011984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000011994 | PLP-131-000011994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012005 | PLP-131-000012005 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012053 | PLP-131-000012057 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012060 | PLP-131-000012060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012072 | PLP-131-000012072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012076 | PLP-131-000012077 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012081 | PLP-131-000012083 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012093 | PLP-131-000012093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012107 | PLP-131-000012107 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012109 | PLP-131-000012109 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012118 | PLP-131-000012119 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012157 | PLP-131-000012158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012163 | PLP-131-000012165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012172 | PLP-131-000012173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012182 | PLP-131-000012183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012189 | PLP-131-000012190 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012210 | PLP-131-000012210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012218 | PLP-131-000012218 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012221 | PLP-131-000012221 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012228 | PLP-131-000012232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012235 | PLP-131-000012235 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012239 | PLP-131-000012240 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012264 | PLP-131-000012265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012291 | PLP-131-000012291 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012293 | PLP-131-000012293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012295 | PLP-131-000012295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012297 | PLP-131-000012298 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012311 | PLP-131-000012326 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012331 | PLP-131-000012333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012345 | PLP-131-000012345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012349 | PLP-131-000012350 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012355 | PLP-131-000012360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012365 | PLP-131-000012365 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012373 | PLP-131-000012374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012376 | PLP-131-000012376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012416 | PLP-131-000012416 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012422 | PLP-131-000012422 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012430 | PLP-131-000012431 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012440 | PLP-131-000012440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012442 | PLP-131-000012446 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012448 | PLP-131-000012449 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012457 | PLP-131-000012457 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012466 | PLP-131-000012466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012470 | PLP-131-000012470 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012475 | PLP-131-000012477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012503 | PLP-131-000012503 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012523 | PLP-131-000012523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012528 | PLP-131-000012529 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012547 | PLP-131-000012547 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012583 | PLP-131-000012583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012617 | PLP-131-000012622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012640 | PLP-131-000012641 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012648 | PLP-131-000012653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012657 | PLP-131-000012659 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012669 | PLP-131-000012669 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012676 | PLP-131-000012676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012687 | PLP-131-000012692 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012696 | PLP-131-000012696 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012699 | PLP-131-000012699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012702 | PLP-131-000012703 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012711 | PLP-131-000012714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012716 | PLP-131-000012716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012723 | PLP-131-000012723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012731 | PLP-131-000012731 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012754 | PLP-131-000012755 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012762 | PLP-131-000012762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012764 | PLP-131-000012764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012766 | PLP-131-000012766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012774 | PLP-131-000012774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012803 | PLP-131-000012803 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012805 | PLP-131-000012805 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012807 | PLP-131-000012807 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012809 | PLP-131-000012812 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012820 | PLP-131-000012820 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012853 | PLP-131-000012853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012859 | PLP-131-000012860 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012864 | PLP-131-000012865 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012910 | PLP-131-000012910 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012918 | PLP-131-000012919 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012929 | PLP-131-000012929 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012947 | PLP-131-000012947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012958 | PLP-131-000012960 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012962 | PLP-131-000012962 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012965 | PLP-131-000012984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000012986 | PLP-131-000013001 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013010 | PLP-131-000013014 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013017 | PLP-131-000013017 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013019 | PLP-131-000013022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013024 | PLP-131-000013042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013044 | PLP-131-000013059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013061 | PLP-131-000013087 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013089 | PLP-131-000013089 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013099 | PLP-131-000013100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013131 | PLP-131-000013135 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013145 | PLP-131-000013149 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013151 | PLP-131-000013151 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013153 | PLP-131-000013153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013162 | PLP-131-000013163 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013169 | PLP-131-000013171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013182 | PLP-131-000013190 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013201 | PLP-131-000013201 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013210 | PLP-131-000013210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013213 | PLP-131-000013213 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013227 | PLP-131-000013245 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013317 | PLP-131-000013317 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013319 | PLP-131-000013319 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013324 | PLP-131-000013325 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013330 | PLP-131-000013330 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013344 | PLP-131-000013359 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013389 | PLP-131-000013453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013455 | PLP-131-000013475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013506 | PLP-131-000013506 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013527 | PLP-131-000013528 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013580 | PLP-131-000013580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013615 | PLP-131-000013615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013622 | PLP-131-000013622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013627 | PLP-131-000013629 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013633 | PLP-131-000013634 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013639 | PLP-131-000013651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013680 | PLP-131-000013683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013698 | PLP-131-000013698 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013738 | PLP-131-000013738 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013775 | PLP-131-000013775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013777 | PLP-131-000013778 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013783 | PLP-131-000013783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013831 | PLP-131-000013832 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013855 | PLP-131-000013859 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000013861 | PLP-131-000014002 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014011 | PLP-131-000014011 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014023 | PLP-131-000014034 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014039 | PLP-131-000014039 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014044 | PLP-131-000014044 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014046 | PLP-131-000014057 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014071 | PLP-131-000014073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014093 | PLP-131-000014093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 131 | PLP-131-000014099 | PLP-131-000014226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000014232 | PLP-131-000014236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000003 | PLP-134-000000003 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000011 | PLP-134-000000012 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000017 | PLP-134-000000018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000022 | PLP-134-000000022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000024 | PLP-134-000000025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000036 | PLP-134-000000036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000041 | PLP-134-000000041 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000045 | PLP-134-000000045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000051 | PLP-134-000000052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000055 | PLP-134-000000055 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000059 | PLP-134-000000059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000062 | PLP-134-000000063 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000070 | PLP-134-000000073 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000076 | PLP-134-000000076 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000082 | PLP-134-000000082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000085 | PLP-134-000000085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000105 | PLP-134-000000105 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000109 | PLP-134-000000109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000111 | PLP-134-000000111 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000134 | PLP-134-000000134 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000139 | PLP-134-000000139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000143 | PLP-134-000000143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000166 | PLP-134-000000168 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000174 | PLP-134-000000174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000183 | PLP-134-000000183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000189 | PLP-134-000000189 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000208 | PLP-134-000000208 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000210 | PLP-134-000000211 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000213 | PLP-134-000000213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000216 | PLP-134-000000216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000240 | PLP-134-000000240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000245 | PLP-134-000000245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000259 | PLP-134-000000259 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000267 | PLP-134-000000267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000272 | PLP-134-000000272 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000276 | PLP-134-000000277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000281 | PLP-134-000000281 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000304 | PLP-134-000000304 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000309 | PLP-134-000000309 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000318 | PLP-134-000000318 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000326 | PLP-134-000000326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000328 | PLP-134-000000328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000333 | PLP-134-000000333 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000336 | PLP-134-000000336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000344 | PLP-134-000000345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000363 | PLP-134-000000363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000369 | PLP-134-000000369 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000375 | PLP-134-000000375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000379 | PLP-134-000000379 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000382 | PLP-134-000000382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000393 | PLP-134-000000393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000415 | PLP-134-000000415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000456 | PLP-134-000000456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000463 | PLP-134-000000463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000494 | PLP-134-000000494 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000544 | PLP-134-000000544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000576 | PLP-134-000000576 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000584 | PLP-134-000000584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000596 | PLP-134-000000596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000608 | PLP-134-000000608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000615 | PLP-134-000000615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000622 | PLP-134-000000622 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000638 | PLP-134-000000638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000651 | PLP-134-000000651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000654 | PLP-134-000000654 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000658 | PLP-134-000000659 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000669 | PLP-134-000000669 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000717 | PLP-134-000000718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000742 | PLP-134-000000742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000748 | PLP-134-000000748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000751 | PLP-134-000000751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000760 | PLP-134-000000760 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000764 | PLP-134-000000765 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000767 | PLP-134-000000767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000769 | PLP-134-000000770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000776 | PLP-134-000000776 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000778 | PLP-134-000000778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000780 | PLP-134-000000780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000784 | PLP-134-000000784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000790 | PLP-134-000000792 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000795 | PLP-134-000000798 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000813 | PLP-134-000000813 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000825 | PLP-134-000000825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000831 | PLP-134-000000831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000837 | PLP-134-000000842 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000847 | PLP-134-000000847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000850 | PLP-134-000000850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000853 | PLP-134-000000853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000858 | PLP-134-000000858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000860 | PLP-134-000000860 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000866 | PLP-134-000000866 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000868 | PLP-134-000000868 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000870 | PLP-134-000000870 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000886 | PLP-134-000000886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000889 | PLP-134-000000890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000892 | PLP-134-000000892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000897 | PLP-134-000000897 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000905 | PLP-134-000000906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000915 | PLP-134-000000917 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000000934 | PLP-134-000000934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000940 | PLP-134-000000940 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000943 | PLP-134-000000943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000955 | PLP-134-000000956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000967 | PLP-134-000000968 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000978 | PLP-134-000000978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000981 | PLP-134-000000981 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000985 | PLP-134-000000985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000000992 | PLP-134-000000992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001009 | PLP-134-000001013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001026 | PLP-134-000001026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001028 | PLP-134-000001028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001038 | PLP-134-000001039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001046 | PLP-134-000001049 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001051 | PLP-134-000001051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001054 | PLP-134-000001056 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001064 | PLP-134-000001064 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001076 | PLP-134-000001077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001081 | PLP-134-000001081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001087 | PLP-134-000001087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001095 | PLP-134-000001095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001108 | PLP-134-000001108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001110 | PLP-134-000001110 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001114 | PLP-134-000001114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001124 | PLP-134-000001124 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001147 | PLP-134-000001147 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001157 | PLP-134-000001157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001160 | PLP-134-000001160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001173 | PLP-134-000001173 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001175 | PLP-134-000001175 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001186 | PLP-134-000001186 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001197 | PLP-134-000001197 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001201 | PLP-134-000001201 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001207 | PLP-134-000001207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001216 | PLP-134-000001216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001218 | PLP-134-000001218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001235 | PLP-134-000001235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001261 | PLP-134-000001261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001264 | PLP-134-000001264 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001310 | PLP-134-000001310 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001329 | PLP-134-000001329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001344 | PLP-134-000001344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001373 | PLP-134-000001373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001376 | PLP-134-000001376 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001394 | PLP-134-000001394 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001396 | PLP-134-000001396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001399 | PLP-134-000001399 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001404 | PLP-134-000001404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001407 | PLP-134-000001409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001435 | PLP-134-000001435 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001437 | PLP-134-000001438 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001441 | PLP-134-000001441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001453 | PLP-134-000001453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001457 | PLP-134-000001457 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001459 | PLP-134-000001459 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001480 | PLP-134-000001480 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001484 | PLP-134-000001484 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001500 | PLP-134-000001500 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001502 | PLP-134-000001502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001508 | PLP-134-000001509 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001521 | PLP-134-000001522 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001524 | PLP-134-000001525 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001529 | PLP-134-000001530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001533 | PLP-134-000001533 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001563 | PLP-134-000001563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001571 | PLP-134-000001571 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001577 | PLP-134-000001578 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001608 | PLP-134-000001608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001611 | PLP-134-000001611 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001638 | PLP-134-000001639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001648 | PLP-134-000001648 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001668 | PLP-134-000001668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001672 | PLP-134-000001672 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001686 | PLP-134-000001687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001691 | PLP-134-000001691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001693 | PLP-134-000001693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001697 | PLP-134-000001697 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001699 | PLP-134-000001699 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001704 | PLP-134-000001704 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001707 | PLP-134-000001707 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001709 | PLP-134-000001709 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001715 | PLP-134-000001716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001719 | PLP-134-000001719 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001771 | PLP-134-000001775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001781 | PLP-134-000001781 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001784 | PLP-134-000001784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001789 | PLP-134-000001790 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001793 | PLP-134-000001793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001804 | PLP-134-000001804 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001810 | PLP-134-000001810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001825 | PLP-134-000001827 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001831 | PLP-134-000001831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001869 | PLP-134-000001869 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001871 | PLP-134-000001872 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001889 | PLP-134-000001889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001909 | PLP-134-000001909 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001915 | PLP-134-000001915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001943 | PLP-134-000001943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001945 | PLP-134-000001946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001948 | PLP-134-000001948 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001955 | PLP-134-000001956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001961 | PLP-134-000001961 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001983 | PLP-134-000001983 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000001986 | PLP-134-000001986 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002000 | PLP-134-000002000 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002011 | PLP-134-000002011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002030 | PLP-134-000002031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002044 | PLP-134-000002045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002048 | PLP-134-000002048 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002060 | PLP-134-000002060 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002067 | PLP-134-000002067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002080 | PLP-134-000002080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002120 | PLP-134-000002123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002143 | PLP-134-000002143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002148 | PLP-134-000002148 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002156 | PLP-134-000002156 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002158 | PLP-134-000002158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002162 | PLP-134-000002162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002185 | PLP-134-000002185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002190 | PLP-134-000002191 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002194 | PLP-134-000002194 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002197 | PLP-134-000002198 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002200 | PLP-134-000002200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002219 | PLP-134-000002219 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002222 | PLP-134-000002223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002230 | PLP-134-000002230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002233 | PLP-134-000002233 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002243 | PLP-134-000002243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002279 | PLP-134-000002279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002285 | PLP-134-000002287 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002293 | PLP-134-000002293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002296 | PLP-134-000002298 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002313 | PLP-134-000002314 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002325 | PLP-134-000002342 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002346 | PLP-134-000002346 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002349 | PLP-134-000002349 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002376 | PLP-134-000002380 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002386 | PLP-134-000002387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002396 | PLP-134-000002396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002426 | PLP-134-000002426 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002429 | PLP-134-000002429 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002433 | PLP-134-000002435 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002440 | PLP-134-000002440 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002453 | PLP-134-000002453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002466 | PLP-134-000002472 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002474 | PLP-134-000002476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002479 | PLP-134-000002479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002481 | PLP-134-000002481 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002483 | PLP-134-000002484 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002498 | PLP-134-000002498 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002500 | PLP-134-000002501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002505 | PLP-134-000002505 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002509 | PLP-134-000002510 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002521 | PLP-134-000002522 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002526 | PLP-134-000002526 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002529 | PLP-134-000002530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002533 | PLP-134-000002534 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002563 | PLP-134-000002564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002587 | PLP-134-000002589 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002639 | PLP-134-000002639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002674 | PLP-134-000002675 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002687 | PLP-134-000002687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002690 | PLP-134-000002691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002728 | PLP-134-000002729 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002731 | PLP-134-000002732 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002744 | PLP-134-000002744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002746 | PLP-134-000002746 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002748 | PLP-134-000002748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002750 | PLP-134-000002750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002752 | PLP-134-000002754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002762 | PLP-134-000002762 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002768 | PLP-134-000002768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002770 | PLP-134-000002770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002784 | PLP-134-000002784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002787 | PLP-134-000002795 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002804 | PLP-134-000002810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002816 | PLP-134-000002816 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002821 | PLP-134-000002826 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002828 | PLP-134-000002829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002842 | PLP-134-000002850 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000002868 | PLP-134-000002869 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002889 | PLP-134-000002889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002895 | PLP-134-000002895 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002897 | PLP-134-000002897 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002908 | PLP-134-000002909 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002922 | PLP-134-000002922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002957 | PLP-134-000002960 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002964 | PLP-134-000002968 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000002992 | PLP-134-000002992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003000 | PLP-134-000003004 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003018 | PLP-134-000003020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003044 | PLP-134-000003044 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003084 | PLP-134-000003084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003086 | PLP-134-000003086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003088 | PLP-134-000003090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003096 | PLP-134-000003096 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003103 | PLP-134-000003103 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003159 | PLP-134-000003162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003167 | PLP-134-000003167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003184 | PLP-134-000003184 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003187 | PLP-134-000003187 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003206 | PLP-134-000003207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003211 | PLP-134-000003213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003223 | PLP-134-000003223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003237 | PLP-134-000003237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003246 | PLP-134-000003248 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003257 | PLP-134-000003257 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003290 | PLP-134-000003290 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003292 | PLP-134-000003292 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003328 | PLP-134-000003345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003347 | PLP-134-000003347 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003349 | PLP-134-000003349 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003360 | PLP-134-000003361 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003365 | PLP-134-000003370 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003400 | PLP-134-000003400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003402 | PLP-134-000003402 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003445 | PLP-134-000003445 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003451 | PLP-134-000003451 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003467 | PLP-134-000003467 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003474 | PLP-134-000003474 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003485 | PLP-134-000003485 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003496 | PLP-134-000003496 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003501 | PLP-134-000003501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003506 | PLP-134-000003508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003530 | PLP-134-000003531 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003537 | PLP-134-000003537 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003543 | PLP-134-000003545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003555 | PLP-134-000003557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003563 | PLP-134-000003563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003565 | PLP-134-000003567 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003587 | PLP-134-000003587 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003594 | PLP-134-000003596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003603 | PLP-134-000003604 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003607 | PLP-134-000003608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003624 | PLP-134-000003628 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003695 | PLP-134-000003695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003704 | PLP-134-000003706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003713 | PLP-134-000003714 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003721 | PLP-134-000003721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003724 | PLP-134-000003728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003739 | PLP-134-000003743 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003762 | PLP-134-000003762 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003771 | PLP-134-000003772 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003776 | PLP-134-000003777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003790 | PLP-134-000003790 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003804 | PLP-134-000003806 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003809 | PLP-134-000003809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003835 | PLP-134-000003836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003838 | PLP-134-000003838 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003847 | PLP-134-000003847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003861 | PLP-134-000003861 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003871 | PLP-134-000003871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003885 | PLP-134-000003885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003899 | PLP-134-000003903 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003908 | PLP-134-000003911 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003921 | PLP-134-000003921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003934 | PLP-134-000003935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003948 | PLP-134-000003953 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003956 | PLP-134-000003959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000003979 | PLP-134-000003979 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003983 | PLP-134-000003984 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004021 | PLP-134-000004024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004026 | PLP-134-000004029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004035 | PLP-134-000004043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004047 | PLP-134-000004048 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004065 | PLP-134-000004065 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004089 | PLP-134-000004089 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004099 | PLP-134-000004099 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004110 | PLP-134-000004111 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004116 | PLP-134-000004116 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004152 | PLP-134-000004152 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004161 | PLP-134-000004161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004172 | PLP-134-000004175 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004188 | PLP-134-000004190 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004198 | PLP-134-000004200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004204 | PLP-134-000004204 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004222 | PLP-134-000004228 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004257 | PLP-134-000004259 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004276 | PLP-134-000004277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004283 | PLP-134-000004284 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004299 | PLP-134-000004302 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004304 | PLP-134-000004307 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004311 | PLP-134-000004312 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004314 | PLP-134-000004318 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004322 | PLP-134-000004325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004329 | PLP-134-000004329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004331 | PLP-134-000004331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004352 | PLP-134-000004355 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004368 | PLP-134-000004368 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004375 | PLP-134-000004375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004389 | PLP-134-000004389 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004394 | PLP-134-000004395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004410 | PLP-134-000004410 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004424 | PLP-134-000004424 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004440 | PLP-134-000004442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004444 | PLP-134-000004444 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004454 | PLP-134-000004454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004463 | PLP-134-000004463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004465 | PLP-134-000004465 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004471 | PLP-134-000004471 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004480 | PLP-134-000004481 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004490 | PLP-134-000004490 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004492 | PLP-134-000004493 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004531 | PLP-134-000004540 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004544 | PLP-134-000004547 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004551 | PLP-134-000004551 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004563 | PLP-134-000004563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004592 | PLP-134-000004596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004598 | PLP-134-000004600 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004602 | PLP-134-000004605 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004621 | PLP-134-000004630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004632 | PLP-134-000004632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004634 | PLP-134-000004634 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004636 | PLP-134-000004642 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004644 | PLP-134-000004645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004665 | PLP-134-000004669 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004677 | PLP-134-000004677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004683 | PLP-134-000004687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004690 | PLP-134-000004690 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004692 | PLP-134-000004692 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004694 | PLP-134-000004696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004711 | PLP-134-000004720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004723 | PLP-134-000004723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004725 | PLP-134-000004737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004743 | PLP-134-000004744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004759 | PLP-134-000004782 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004792 | PLP-134-000004801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004803 | PLP-134-000004807 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004821 | PLP-134-000004824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004827 | PLP-134-000004829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004831 | PLP-134-000004832 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004834 | PLP-134-000004843 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004847 | PLP-134-000004847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004851 | PLP-134-000004851 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004862 | PLP-134-000004862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004864 | PLP-134-000004864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004874 | PLP-134-000004880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004882 | PLP-134-000004889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004898 | PLP-134-000004905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004909 | PLP-134-000004910 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000004928 | PLP-134-000004928 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004953 | PLP-134-000004953 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004955 | PLP-134-000004955 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004965 | PLP-134-000004969 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004974 | PLP-134-000004976 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004978 | PLP-134-000004982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004986 | PLP-134-000004991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000004998 | PLP-134-000004998 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005003 | PLP-134-000005007 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005017 | PLP-134-000005017 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005022 | PLP-134-000005022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005032 | PLP-134-000005032 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005037 | PLP-134-000005040 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005042 | PLP-134-000005051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005058 | PLP-134-000005060 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005073 | PLP-134-000005074 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005079 | PLP-134-000005080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005082 | PLP-134-000005082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005096 | PLP-134-000005096 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005125 | PLP-134-000005126 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005128 | PLP-134-000005128 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005133 | PLP-134-000005133 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005142 | PLP-134-000005143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005153 | PLP-134-000005153 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005160 | PLP-134-000005160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005171 | PLP-134-000005171 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005192 | PLP-134-000005192 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005204 | PLP-134-000005204 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005225 | PLP-134-000005225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005251 | PLP-134-000005251 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005262 | PLP-134-000005262 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005264 | PLP-134-000005264 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005271 | PLP-134-000005272 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005282 | PLP-134-000005282 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005287 | PLP-134-000005287 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005291 | PLP-134-000005291 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005294 | PLP-134-000005295 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005315 | PLP-134-000005315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005336 | PLP-134-000005336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005338 | PLP-134-000005338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005367 | PLP-134-000005367 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005371 | PLP-134-000005372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005375 | PLP-134-000005385 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005389 | PLP-134-000005390 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005393 | PLP-134-000005395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005398 | PLP-134-000005400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005413 | PLP-134-000005415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005418 | PLP-134-000005418 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005427 | PLP-134-000005427 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005437 | PLP-134-000005437 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005454 | PLP-134-000005454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005494 | PLP-134-000005494 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005503 | PLP-134-000005503 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005505 | PLP-134-000005506 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005513 | PLP-134-000005513 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005530 | PLP-134-000005530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005544 | PLP-134-000005545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005549 | PLP-134-000005549 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005552 | PLP-134-000005552 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005558 | PLP-134-000005558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005560 | PLP-134-000005560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005589 | PLP-134-000005590 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005592 | PLP-134-000005592 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005595 | PLP-134-000005595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005597 | PLP-134-000005597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005599 | PLP-134-000005601 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005603 | PLP-134-000005604 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005614 | PLP-134-000005616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005620 | PLP-134-000005621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005625 | PLP-134-000005625 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005633 | PLP-134-000005633 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005637 | PLP-134-000005637 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005643 | PLP-134-000005643 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005647 | PLP-134-000005648 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005667 | PLP-134-000005667 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005679 | PLP-134-000005679 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005687 | PLP-134-000005687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005696 | PLP-134-000005696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005729 | PLP-134-000005729 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005733 | PLP-134-000005733 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005739 | PLP-134-000005739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005749 | PLP-134-000005750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005752 | PLP-134-000005752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005757 | PLP-134-000005757 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005775 | PLP-134-000005775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005779 | PLP-134-000005780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005782 | PLP-134-000005782 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005784 | PLP-134-000005784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005786 | PLP-134-000005786 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005799 | PLP-134-000005799 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005802 | PLP-134-000005802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005805 | PLP-134-000005805 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005810 | PLP-134-000005810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005812 | PLP-134-000005812 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005814 | PLP-134-000005814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005819 | PLP-134-000005821 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005836 | PLP-134-000005836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005842 | PLP-134-000005843 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005850 | PLP-134-000005851 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005858 | PLP-134-000005859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005861 | PLP-134-000005862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005867 | PLP-134-000005869 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005871 | PLP-134-000005871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005873 | PLP-134-000005873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005885 | PLP-134-000005885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005888 | PLP-134-000005888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005905 | PLP-134-000005905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005910 | PLP-134-000005912 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005914 | PLP-134-000005914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005921 | PLP-134-000005921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005942 | PLP-134-000005943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005963 | PLP-134-000005964 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005967 | PLP-134-000005967 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005973 | PLP-134-000005977 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005979 | PLP-134-000005981 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005995 | PLP-134-000005995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000005997 | PLP-134-000005997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006013 | PLP-134-000006013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006021 | PLP-134-000006022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006025 | PLP-134-000006025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006030 | PLP-134-000006031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006034 | PLP-134-000006034 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006052 | PLP-134-000006054 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006062 | PLP-134-000006062 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006082 | PLP-134-000006082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006084 | PLP-134-000006084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006107 | PLP-134-000006107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006109 | PLP-134-000006109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006123 | PLP-134-000006123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006136 | PLP-134-000006136 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006143 | PLP-134-000006143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006151 | PLP-134-000006151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006154 | PLP-134-000006154 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006158 | PLP-134-000006159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006161 | PLP-134-000006161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006168 | PLP-134-000006168 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006172 | PLP-134-000006172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006175 | PLP-134-000006175 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006183 | PLP-134-000006183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006198 | PLP-134-000006198 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006203 | PLP-134-000006204 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006209 | PLP-134-000006209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006218 | PLP-134-000006218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006234 | PLP-134-000006235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006238 | PLP-134-000006238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006242 | PLP-134-000006243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006247 | PLP-134-000006247 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006250 | PLP-134-000006250 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006262 | PLP-134-000006262 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006276 | PLP-134-000006279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006286 | PLP-134-000006286 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006297 | PLP-134-000006297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006306 | PLP-134-000006306 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006309 | PLP-134-000006309 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006314 | PLP-134-000006314 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006316 | PLP-134-000006316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006326 | PLP-134-000006326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006329 | PLP-134-000006329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006332 | PLP-134-000006332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006335 | PLP-134-000006335 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006345 | PLP-134-000006345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006349 | PLP-134-000006349 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006354 | PLP-134-000006354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006357 | PLP-134-000006358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006364 | PLP-134-000006364 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006368 | PLP-134-000006368 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006372 | PLP-134-000006372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006377 | PLP-134-000006377 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006386 | PLP-134-000006386 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006391 | PLP-134-000006391 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006401 | PLP-134-000006402 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006406 | PLP-134-000006406 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006413 | PLP-134-000006415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006419 | PLP-134-000006419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006423 | PLP-134-000006423 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006434 | PLP-134-000006434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006443 | PLP-134-000006443 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006449 | PLP-134-000006449 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006471 | PLP-134-000006471 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006473 | PLP-134-000006473 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006480 | PLP-134-000006480 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006488 | PLP-134-000006488 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006514 | PLP-134-000006514 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006518 | PLP-134-000006518 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006536 | PLP-134-000006536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006543 | PLP-134-000006543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006588 | PLP-134-000006588 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006610 | PLP-134-000006611 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006613 | PLP-134-000006613 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006620 | PLP-134-000006620 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006624 | PLP-134-000006624 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006640 | PLP-134-000006640 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006648 | PLP-134-000006650 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006660 | PLP-134-000006660 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006662 | PLP-134-000006662 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006671 | PLP-134-000006671 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006676 | PLP-134-000006677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006679 | PLP-134-000006680 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006684 | PLP-134-000006684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006688 | PLP-134-000006688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000006695 | PLP-134-000006695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006721 | PLP-134-000006721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006743 | PLP-134-000006743 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006745 | PLP-134-000006745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006752 | PLP-134-000006752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006758 | PLP-134-000006758 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006762 | PLP-134-000006762 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006767 | PLP-134-000006767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006769 | PLP-134-000006769 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 134 | PLP-134-000006774 | PLP-134-000006775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/23/2008