UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-134-000006778 | to | PLP-134-000006778 |
| PLP-134-000006780 | to | PLP-134-000006780 |
| PLP-134-000006786 | to | PLP-134-000006787 |
| PLP-134-000006792 | to | PLP-134-000006792 |
| PLP-134-000006803 | to | PLP-134-000006803 |
| PLP-134-000006814 | to | PLP-134-000006814 |
| PLP-134-000006816 | to | PLP-134-000006816 |
| PLP-134-000006818 | to | PLP-134-000006818 |
| PLP-134-000006820 | to | PLP-134-000006822 |
| PLP-134-000006829 | to | PLP-134-000006829 |
| PLP-134-000006831 | to | PLP-134-000006833 |
| PLP-134-000006835 | to | PLP-134-000006836 |
| PLP-134-000006841 | to | PLP-134-000006841 |
| PLP-134-000006847 | to | PLP-134-000006847 |
| PLP-134-000006849 | to | PLP-134-000006849 |
| PLP-134-000006854 | to | PLP-134-000006854 |
| PLP-134-000006869 | to | PLP-134-000006869 |
| PLP-134-000006871 | to | PLP-134-000006871 |
| PLP-134-000006880 | to | PLP-134-000006880 |
| PLP-134-000006882 | to | PLP-134-000006882 |
| PLP-134-000006885 | to | PLP-134-000006886 |
| PLP-134-000006893 | to | PLP-134-000006894 |
| PLP-134-000006911 | to | PLP-134-000006911 |
| PLP-134-000006915 | to | PLP-134-000006915 |
| PLP-134-000006921 | to | PLP-134-000006922 |
| PLP-134-000006926 | to | PLP-134-000006926 |
| PLP-134-000006929 | to | PLP-134-000006929 |
| PLP-134-000006940 | to | PLP-134-000006940 |
| PLP-134-000006946 | to | PLP-134-000006948 |
| PLP-134-000006957 | to | PLP-134-000006957 |
| PLP-134-000006972 | to | PLP-134-000006972 |
| PLP-134-000007022 | to | PLP-134-000007022 |
| PLP-134-000007024 | to | PLP-134-000007024 |
| PLP-134-000007072 | to | PLP-134-000007072 |
| PLP-134-000007074 | to | PLP-134-000007076 |
| PLP-134-000007084 | to | PLP-134-000007086 |
| PLP-134-000007089 | to | PLP-134-000007090 |
| PLP-134-000007099 | to | PLP-134-000007100 |
| PLP-134-000007102 | to | PLP-134-000007104 |
| PLP-134-000007106 | to | PLP-134-000007109 |
| PLP-134-000007115 | to | PLP-134-000007115 |
| PLP-134-000007126 | to | PLP-134-000007126 |
| PLP-134-000007130 | to | PLP-134-000007132 |
| PLP-134-000007139 | to | PLP-134-000007139 |

| | | |
|---|---|---|
| PLP-134-000007142 | to | PLP-134-000007146 |
| PLP-134-000007160 | to | PLP-134-000007160 |
| PLP-134-000007184 | to | PLP-134-000007185 |
| PLP-134-000007239 | to | PLP-134-000007240 |
| PLP-134-000007247 | to | PLP-134-000007249 |
| PLP-134-000007292 | to | PLP-134-000007293 |
| PLP-134-000007309 | to | PLP-134-000007309 |
| PLP-134-000007326 | to | PLP-134-000007327 |
| PLP-134-000007357 | to | PLP-134-000007358 |
| PLP-134-000007366 | to | PLP-134-000007369 |
| PLP-134-000007388 | to | PLP-134-000007388 |
| PLP-134-000007397 | to | PLP-134-000007403 |
| PLP-134-000007414 | to | PLP-134-000007414 |
| PLP-134-000007416 | to | PLP-134-000007419 |
| PLP-134-000007421 | to | PLP-134-000007424 |
| PLP-134-000007435 | to | PLP-134-000007437 |
| PLP-134-000007439 | to | PLP-134-000007439 |
| PLP-134-000007441 | to | PLP-134-000007441 |
| PLP-134-000007444 | to | PLP-134-000007446 |
| PLP-134-000007450 | to | PLP-134-000007450 |
| PLP-134-000007474 | to | PLP-134-000007474 |
| PLP-134-000007477 | to | PLP-134-000007477 |
| PLP-134-000007485 | to | PLP-134-000007487 |
| PLP-134-000007504 | to | PLP-134-000007504 |
| PLP-134-000007508 | to | PLP-134-000007508 |
| PLP-134-000007526 | to | PLP-134-000007526 |
| PLP-134-000007528 | to | PLP-134-000007529 |
| PLP-134-000007532 | to | PLP-134-000007532 |
| PLP-134-000007541 | to | PLP-134-000007541 |
| PLP-134-000007548 | to | PLP-134-000007548 |
| PLP-134-000007551 | to | PLP-134-000007555 |
| PLP-134-000007558 | to | PLP-134-000007558 |
| PLP-134-000007567 | to | PLP-134-000007567 |
| PLP-134-000007570 | to | PLP-134-000007571 |
| PLP-134-000007573 | to | PLP-134-000007573 |
| PLP-134-000007577 | to | PLP-134-000007577 |
| PLP-134-000007580 | to | PLP-134-000007580 |
| PLP-134-000007604 | to | PLP-134-000007604 |
| PLP-134-000007606 | to | PLP-134-000007606 |
| PLP-134-000007610 | to | PLP-134-000007610 |
| PLP-134-000007617 | to | PLP-134-000007617 |
| PLP-134-000007623 | to | PLP-134-000007624 |
| PLP-134-000007631 | to | PLP-134-000007637 |
| PLP-134-000007644 | to | PLP-134-000007644 |

| | | |
|---|---|---|
| PLP-134-000007646 | to | PLP-134-000007646 |
| PLP-134-000007649 | to | PLP-134-000007653 |
| PLP-134-000007679 | to | PLP-134-000007679 |
| PLP-134-000007692 | to | PLP-134-000007693 |
| PLP-134-000007705 | to | PLP-134-000007705 |
| PLP-134-000007716 | to | PLP-134-000007716 |
| PLP-134-000007721 | to | PLP-134-000007723 |
| PLP-134-000007736 | to | PLP-134-000007736 |
| PLP-134-000007741 | to | PLP-134-000007742 |
| PLP-134-000007760 | to | PLP-134-000007760 |
| PLP-134-000007768 | to | PLP-134-000007768 |
| PLP-134-000007772 | to | PLP-134-000007772 |
| PLP-134-000007777 | to | PLP-134-000007777 |
| PLP-134-000007786 | to | PLP-134-000007788 |
| PLP-134-000007798 | to | PLP-134-000007798 |
| PLP-134-000007829 | to | PLP-134-000007829 |
| PLP-134-000007831 | to | PLP-134-000007833 |
| PLP-134-000007836 | to | PLP-134-000007837 |
| PLP-134-000007846 | to | PLP-134-000007846 |
| PLP-134-000007850 | to | PLP-134-000007850 |
| PLP-134-000007859 | to | PLP-134-000007859 |
| PLP-134-000007865 | to | PLP-134-000007865 |
| PLP-134-000007867 | to | PLP-134-000007868 |
| PLP-134-000007887 | to | PLP-134-000007888 |
| PLP-134-000007891 | to | PLP-134-000007891 |
| PLP-134-000007901 | to | PLP-134-000007901 |
| PLP-134-000007905 | to | PLP-134-000007906 |
| PLP-134-000007909 | to | PLP-134-000007909 |
| PLP-134-000007914 | to | PLP-134-000007915 |
| PLP-134-000007933 | to | PLP-134-000007935 |
| PLP-134-000007937 | to | PLP-134-000007939 |
| PLP-134-000007945 | to | PLP-134-000007945 |
| PLP-134-000007954 | to | PLP-134-000007955 |
| PLP-134-000007960 | to | PLP-134-000007962 |
| PLP-134-000007966 | to | PLP-134-000007968 |
| PLP-134-000007973 | to | PLP-134-000007973 |
| PLP-134-000007976 | to | PLP-134-000007976 |
| PLP-134-000007991 | to | PLP-134-000007991 |
| PLP-134-000007995 | to | PLP-134-000007995 |
| PLP-134-000007997 | to | PLP-134-000007997 |
| PLP-134-000007999 | to | PLP-134-000008001 |
| PLP-134-000008005 | to | PLP-134-000008010 |
| PLP-134-000008030 | to | PLP-134-000008036 |
| PLP-134-000008048 | to | PLP-134-000008048 |

| | | |
|---|---|---|
| PLP-134-000008050 | to | PLP-134-000008050 |
| PLP-134-000008053 | to | PLP-134-000008053 |
| PLP-134-000008067 | to | PLP-134-000008069 |
| PLP-134-000008080 | to | PLP-134-000008080 |
| PLP-134-000008088 | to | PLP-134-000008088 |
| PLP-134-000008113 | to | PLP-134-000008113 |
| PLP-134-000008115 | to | PLP-134-000008115 |
| PLP-134-000008123 | to | PLP-134-000008131 |
| PLP-134-000008133 | to | PLP-134-000008133 |
| PLP-134-000008135 | to | PLP-134-000008135 |
| PLP-134-000008137 | to | PLP-134-000008137 |
| PLP-134-000008139 | to | PLP-134-000008139 |
| PLP-134-000008147 | to | PLP-134-000008147 |
| PLP-134-000008150 | to | PLP-134-000008150 |
| PLP-134-000008152 | to | PLP-134-000008157 |
| PLP-134-000008159 | to | PLP-134-000008160 |
| PLP-134-000008163 | to | PLP-134-000008163 |
| PLP-134-000008165 | to | PLP-134-000008166 |
| PLP-134-000008168 | to | PLP-134-000008170 |
| PLP-134-000008182 | to | PLP-134-000008183 |
| PLP-134-000008185 | to | PLP-134-000008187 |
| PLP-134-000008206 | to | PLP-134-000008209 |
| PLP-134-000008215 | to | PLP-134-000008215 |
| PLP-134-000008217 | to | PLP-134-000008218 |
| PLP-134-000008225 | to | PLP-134-000008225 |
| PLP-134-000008230 | to | PLP-134-000008231 |
| PLP-134-000008235 | to | PLP-134-000008235 |
| PLP-134-000008237 | to | PLP-134-000008237 |
| PLP-134-000008244 | to | PLP-134-000008244 |
| PLP-134-000008246 | to | PLP-134-000008246 |
| PLP-134-000008253 | to | PLP-134-000008255 |
| PLP-134-000008257 | to | PLP-134-000008259 |
| PLP-134-000008287 | to | PLP-134-000008287 |
| PLP-134-000008294 | to | PLP-134-000008294 |
| PLP-134-000008296 | to | PLP-134-000008297 |
| PLP-134-000008301 | to | PLP-134-000008301 |
| PLP-134-000008305 | to | PLP-134-000008308 |
| PLP-134-000008312 | to | PLP-134-000008312 |
| PLP-134-000008330 | to | PLP-134-000008331 |
| PLP-134-000008334 | to | PLP-134-000008334 |
| PLP-134-000008337 | to | PLP-134-000008347 |
| PLP-134-000008349 | to | PLP-134-000008349 |
| PLP-134-000008372 | to | PLP-134-000008381 |
| PLP-134-000008396 | to | PLP-134-000008397 |

| | | |
|---|---|---|
| PLP-134-000008405 | to | PLP-134-000008405 |
| PLP-134-000008410 | to | PLP-134-000008412 |
| PLP-134-000008416 | to | PLP-134-000008416 |
| PLP-134-000008429 | to | PLP-134-000008429 |
| PLP-134-000008433 | to | PLP-134-000008433 |
| PLP-134-000008439 | to | PLP-134-000008439 |
| PLP-134-000008464 | to | PLP-134-000008465 |
| PLP-134-000008469 | to | PLP-134-000008469 |
| PLP-134-000008480 | to | PLP-134-000008480 |
| PLP-134-000008524 | to | PLP-134-000008524 |
| PLP-134-000008526 | to | PLP-134-000008527 |
| PLP-134-000008529 | to | PLP-134-000008529 |
| PLP-134-000008534 | to | PLP-134-000008534 |
| PLP-134-000008559 | to | PLP-134-000008560 |
| PLP-134-000008562 | to | PLP-134-000008564 |
| PLP-134-000008570 | to | PLP-134-000008570 |
| PLP-134-000008589 | to | PLP-134-000008594 |
| PLP-134-000008598 | to | PLP-134-000008598 |
| PLP-134-000008607 | to | PLP-134-000008607 |
| PLP-134-000008609 | to | PLP-134-000008609 |
| PLP-134-000008615 | to | PLP-134-000008617 |
| PLP-134-000008631 | to | PLP-134-000008631 |
| PLP-134-000008646 | to | PLP-134-000008661 |
| PLP-134-000008670 | to | PLP-134-000008671 |
| PLP-134-000008676 | to | PLP-134-000008676 |
| PLP-134-000008683 | to | PLP-134-000008683 |
| PLP-134-000008685 | to | PLP-134-000008685 |
| PLP-134-000008689 | to | PLP-134-000008695 |
| PLP-134-000008702 | to | PLP-134-000008713 |
| PLP-134-000008741 | to | PLP-134-000008741 |
| PLP-134-000008743 | to | PLP-134-000008743 |
| PLP-134-000008746 | to | PLP-134-000008747 |
| PLP-134-000008754 | to | PLP-134-000008754 |
| PLP-134-000008766 | to | PLP-134-000008767 |
| PLP-134-000008771 | to | PLP-134-000008771 |
| PLP-134-000008784 | to | PLP-134-000008784 |
| PLP-134-000008790 | to | PLP-134-000008790 |
| PLP-134-000008792 | to | PLP-134-000008796 |
| PLP-134-000008805 | to | PLP-134-000008805 |
| PLP-134-000008810 | to | PLP-134-000008810 |
| PLP-134-000008821 | to | PLP-134-000008821 |
| PLP-134-000008823 | to | PLP-134-000008823 |
| PLP-134-000008836 | to | PLP-134-000008838 |
| PLP-134-000008854 | to | PLP-134-000008856 |

| | | |
|---|---|---|
| PLP-134-000008874 | to | PLP-134-000008878 |
| PLP-134-000008904 | to | PLP-134-000008905 |
| PLP-134-000008907 | to | PLP-134-000008912 |
| PLP-134-000008923 | to | PLP-134-000008923 |
| PLP-134-000008925 | to | PLP-134-000008925 |
| PLP-134-000008931 | to | PLP-134-000008932 |
| PLP-134-000008945 | to | PLP-134-000008946 |
| PLP-134-000008957 | to | PLP-134-000008959 |
| PLP-134-000008965 | to | PLP-134-000008969 |
| PLP-134-000008979 | to | PLP-134-000008979 |
| PLP-134-000008992 | to | PLP-134-000009010 |
| PLP-134-000009012 | to | PLP-134-000009013 |
| PLP-134-000009029 | to | PLP-134-000009034 |
| PLP-134-000009058 | to | PLP-134-000009060 |
| PLP-134-000009070 | to | PLP-134-000009071 |
| PLP-134-000009076 | to | PLP-134-000009079 |
| PLP-134-000009081 | to | PLP-134-000009081 |
| PLP-134-000009083 | to | PLP-134-000009083 |
| PLP-134-000009085 | to | PLP-134-000009085 |
| PLP-134-000009131 | to | PLP-134-000009132 |
| PLP-134-000009136 | to | PLP-134-000009136 |
| PLP-134-000009149 | to | PLP-134-000009149 |
| PLP-134-000009152 | to | PLP-134-000009152 |
| PLP-134-000009166 | to | PLP-134-000009167 |
| PLP-134-000009171 | to | PLP-134-000009179 |
| PLP-134-000009203 | to | PLP-134-000009203 |
| PLP-134-000009214 | to | PLP-134-000009214 |
| PLP-134-000009216 | to | PLP-134-000009216 |
| PLP-134-000009219 | to | PLP-134-000009219 |
| PLP-134-000009221 | to | PLP-134-000009221 |
| PLP-134-000009256 | to | PLP-134-000009270 |
| PLP-134-000009277 | to | PLP-134-000009277 |
| PLP-134-000009293 | to | PLP-134-000009293 |
| PLP-134-000009298 | to | PLP-134-000009301 |
| PLP-134-000009308 | to | PLP-134-000009308 |
| PLP-134-000009310 | to | PLP-134-000009313 |
| PLP-134-000009322 | to | PLP-134-000009322 |
| PLP-134-000009342 | to | PLP-134-000009342 |
| PLP-134-000009345 | to | PLP-134-000009348 |
| PLP-134-000009358 | to | PLP-134-000009358 |
| PLP-134-000009364 | to | PLP-134-000009365 |
| PLP-134-000009376 | to | PLP-134-000009378 |
| PLP-134-000009381 | to | PLP-134-000009382 |
| PLP-134-000009384 | to | PLP-134-000009384 |

| PLP-134-000009388 | to | PLP-134-000009390 |
|---|---|---|
| PLP-134-000009395 | to | PLP-134-000009402 |
| PLP-134-000009428 | to | PLP-134-000009431 |
| PLP-134-000009467 | to | PLP-134-000009467 |
| PLP-134-000009469 | to | PLP-134-000009471 |
| PLP-134-000009475 | to | PLP-134-000009475 |
| PLP-134-000009480 | to | PLP-134-000009482 |
| PLP-134-000009491 | to | PLP-134-000009491 |
| PLP-134-000009493 | to | PLP-134-000009493 |
| PLP-134-000009495 | to | PLP-134-000009495 |
| PLP-134-000009512 | to | PLP-134-000009513 |
| PLP-134-000009518 | to | PLP-134-000009518 |
| PLP-134-000009529 | to | PLP-134-000009532 |
| PLP-134-000009547 | to | PLP-134-000009552 |
| PLP-134-000009557 | to | PLP-134-000009563 |
| PLP-134-000009578 | to | PLP-134-000009582 |
| PLP-134-000009585 | to | PLP-134-000009586 |
| PLP-134-000009608 | to | PLP-134-000009608 |
| PLP-134-000009626 | to | PLP-134-000009626 |
| PLP-134-000009634 | to | PLP-134-000009642 |
| PLP-134-000009646 | to | PLP-134-000009650 |
| PLP-134-000009658 | to | PLP-134-000009662 |
| PLP-134-000009665 | to | PLP-134-000009665 |
| PLP-134-000009671 | to | PLP-134-000009674 |
| PLP-134-000009676 | to | PLP-134-000009676 |
| PLP-134-000009689 | to | PLP-134-000009694 |
| PLP-134-000009696 | to | PLP-134-000009708 |
| PLP-134-000009717 | to | PLP-134-000009717 |
| PLP-134-000009722 | to | PLP-134-000009723 |
| PLP-134-000009726 | to | PLP-134-000009736 |
| PLP-134-000009794 | to | PLP-134-000009794 |
| PLP-134-000009799 | to | PLP-134-000009799 |
| PLP-134-000009803 | to | PLP-134-000009803 |
| PLP-134-000009830 | to | PLP-134-000009831 |
| PLP-134-000009836 | to | PLP-134-000009836 |
| PLP-134-000009838 | to | PLP-134-000009838 |
| PLP-134-000009859 | to | PLP-134-000009859 |
| PLP-134-000009876 | to | PLP-134-000009876 |
| PLP-134-000009885 | to | PLP-134-000009885 |
| PLP-134-000009888 | to | PLP-134-000009889 |
| PLP-134-000009892 | to | PLP-134-000009892 |
| PLP-134-000009902 | to | PLP-134-000009902 |
| PLP-134-000009906 | to | PLP-134-000009906 |
| PLP-134-000009935 | to | PLP-134-000009935 |

| | | |
|---|---|---|
| PLP-134-000009941 | to | PLP-134-000009943 |
| PLP-134-000009954 | to | PLP-134-000009956 |
| PLP-134-000009959 | to | PLP-134-000009959 |
| PLP-134-000009971 | to | PLP-134-000009971 |
| PLP-134-000009975 | to | PLP-134-000009975 |
| PLP-134-000010063 | to | PLP-134-000010063 |
| PLP-134-000010068 | to | PLP-134-000010068 |
| PLP-134-000010078 | to | PLP-134-000010078 |
| PLP-134-000010089 | to | PLP-134-000010089 |
| PLP-134-000010093 | to | PLP-134-000010093 |
| PLP-134-000010163 | to | PLP-134-000010163 |
| PLP-134-000010170 | to | PLP-134-000010170 |
| PLP-134-000010197 | to | PLP-134-000010197 |
| PLP-134-000010207 | to | PLP-134-000010207 |
| PLP-134-000010228 | to | PLP-134-000010228 |
| PLP-134-000010231 | to | PLP-134-000010232 |
| PLP-134-000010241 | to | PLP-134-000010241 |
| PLP-134-000010245 | to | PLP-134-000010245 |
| PLP-134-000010250 | to | PLP-134-000010251 |
| PLP-134-000010270 | to | PLP-134-000010270 |
| PLP-134-000010276 | to | PLP-134-000010276 |
| PLP-134-000010278 | to | PLP-134-000010278 |
| PLP-134-000010282 | to | PLP-134-000010282 |
| PLP-134-000010289 | to | PLP-134-000010289 |
| PLP-134-000010297 | to | PLP-134-000010297 |
| PLP-134-000010301 | to | PLP-134-000010301 |
| PLP-134-000010317 | to | PLP-134-000010317 |
| PLP-134-000010330 | to | PLP-134-000010330 |
| PLP-134-000010342 | to | PLP-134-000010342 |
| PLP-134-000010363 | to | PLP-134-000010363 |
| PLP-134-000010365 | to | PLP-134-000010365 |
| PLP-134-000010393 | to | PLP-134-000010393 |
| PLP-134-000010398 | to | PLP-134-000010399 |
| PLP-134-000010401 | to | PLP-134-000010402 |
| PLP-134-000010405 | to | PLP-134-000010411 |
| PLP-134-000010420 | to | PLP-134-000010420 |
| PLP-134-000010423 | to | PLP-134-000010423 |
| PLP-134-000010426 | to | PLP-134-000010426 |
| PLP-134-000010457 | to | PLP-134-000010457 |
| PLP-134-000010464 | to | PLP-134-000010464 |
| PLP-134-000010468 | to | PLP-134-000010468 |
| PLP-134-000010485 | to | PLP-134-000010486 |
| PLP-134-000010493 | to | PLP-134-000010493 |
| PLP-134-000010513 | to | PLP-134-000010514 |

| | | |
|---|---|---|
| PLP-134-000010542 | to | PLP-134-000010542 |
| PLP-134-000010545 | to | PLP-134-000010545 |
| PLP-134-000010549 | to | PLP-134-000010549 |
| PLP-134-000010551 | to | PLP-134-000010551 |
| PLP-134-000010554 | to | PLP-134-000010554 |
| PLP-134-000010561 | to | PLP-134-000010562 |
| PLP-134-000010584 | to | PLP-134-000010584 |
| PLP-134-000010588 | to | PLP-134-000010588 |
| PLP-134-000010595 | to | PLP-134-000010596 |
| PLP-134-000010608 | to | PLP-134-000010608 |
| PLP-134-000010634 | to | PLP-134-000010634 |
| PLP-134-000010638 | to | PLP-134-000010638 |
| PLP-134-000010646 | to | PLP-134-000010646 |
| PLP-134-000010659 | to | PLP-134-000010659 |
| PLP-134-000010668 | to | PLP-134-000010668 |
| PLP-134-000010674 | to | PLP-134-000010674 |
| PLP-134-000010678 | to | PLP-134-000010678 |
| PLP-134-000010687 | to | PLP-134-000010687 |
| PLP-134-000010695 | to | PLP-134-000010695 |
| PLP-134-000010715 | to | PLP-134-000010715 |
| PLP-134-000010721 | to | PLP-134-000010721 |
| PLP-134-000010724 | to | PLP-134-000010724 |
| PLP-134-000010736 | to | PLP-134-000010736 |
| PLP-134-000010745 | to | PLP-134-000010746 |
| PLP-134-000010750 | to | PLP-134-000010750 |
| PLP-134-000010768 | to | PLP-134-000010768 |
| PLP-134-000010819 | to | PLP-134-000010819 |
| PLP-134-000010821 | to | PLP-134-000010821 |
| PLP-134-000010824 | to | PLP-134-000010824 |
| PLP-134-000010826 | to | PLP-134-000010828 |
| PLP-134-000010830 | to | PLP-134-000010830 |
| PLP-134-000010835 | to | PLP-134-000010836 |
| PLP-134-000010839 | to | PLP-134-000010844 |
| PLP-134-000010846 | to | PLP-134-000010847 |
| PLP-134-000010849 | to | PLP-134-000010850 |
| PLP-134-000010854 | to | PLP-134-000010854 |
| PLP-134-000010856 | to | PLP-134-000010857 |
| PLP-134-000010864 | to | PLP-134-000010864 |
| PLP-134-000010879 | to | PLP-134-000010879 |
| PLP-134-000010884 | to | PLP-134-000010884 |
| PLP-134-000010886 | to | PLP-134-000010886 |
| PLP-134-000010888 | to | PLP-134-000010890 |
| PLP-134-000010893 | to | PLP-134-000010894 |
| PLP-134-000010897 | to | PLP-134-000010900 |

| | | |
|---|---|---|
| PLP-134-000010906 | to | PLP-134-000010906 |
| PLP-134-000010913 | to | PLP-134-000010913 |
| PLP-134-000010922 | to | PLP-134-000010922 |
| PLP-134-000010932 | to | PLP-134-000010932 |
| PLP-134-000010934 | to | PLP-134-000010934 |
| PLP-134-000010944 | to | PLP-134-000010944 |
| PLP-134-000010950 | to | PLP-134-000010950 |
| PLP-134-000010956 | to | PLP-134-000010956 |
| PLP-134-000010970 | to | PLP-134-000010970 |
| PLP-134-000010979 | to | PLP-134-000010979 |
| PLP-134-000010982 | to | PLP-134-000010982 |
| PLP-134-000010989 | to | PLP-134-000010989 |
| PLP-134-000010993 | to | PLP-134-000010993 |
| PLP-134-000011004 | to | PLP-134-000011007 |
| PLP-134-000011012 | to | PLP-134-000011013 |
| PLP-134-000011015 | to | PLP-134-000011015 |
| PLP-134-000011020 | to | PLP-134-000011020 |
| PLP-134-000011024 | to | PLP-134-000011024 |
| PLP-134-000011050 | to | PLP-134-000011050 |
| PLP-134-000011052 | to | PLP-134-000011052 |
| PLP-134-000011055 | to | PLP-134-000011058 |
| PLP-134-000011060 | to | PLP-134-000011061 |
| PLP-134-000011067 | to | PLP-134-000011067 |
| PLP-134-000011083 | to | PLP-134-000011083 |
| PLP-134-000011092 | to | PLP-134-000011093 |
| PLP-134-000011112 | to | PLP-134-000011112 |
| PLP-134-000011116 | to | PLP-134-000011117 |
| PLP-134-000011119 | to | PLP-134-000011119 |
| PLP-134-000011123 | to | PLP-134-000011123 |
| PLP-134-000011125 | to | PLP-134-000011127 |
| PLP-134-000011139 | to | PLP-134-000011139 |
| PLP-134-000011143 | to | PLP-134-000011145 |
| PLP-134-000011149 | to | PLP-134-000011153 |
| PLP-134-000011155 | to | PLP-134-000011155 |
| PLP-134-000011159 | to | PLP-134-000011160 |
| PLP-134-000011165 | to | PLP-134-000011166 |
| PLP-134-000011178 | to | PLP-134-000011178 |
| PLP-134-000011181 | to | PLP-134-000011181 |
| PLP-134-000011183 | to | PLP-134-000011183 |
| PLP-134-000011189 | to | PLP-134-000011189 |
| PLP-134-000011191 | to | PLP-134-000011191 |
| PLP-134-000011195 | to | PLP-134-000011195 |
| PLP-134-000011197 | to | PLP-134-000011198 |
| PLP-134-000011200 | to | PLP-134-000011201 |

| PLP-134-000011216 | to | PLP-134-000011217 |
| PLP-134-000011225 | to | PLP-134-000011225 |
| PLP-134-000011230 | to | PLP-134-000011230 |
| PLP-134-000011242 | to | PLP-134-000011243 |
| PLP-134-000011248 | to | PLP-134-000011250 |
| PLP-134-000011252 | to | PLP-134-000011252 |
| PLP-134-000011255 | to | PLP-134-000011255 |
| PLP-134-000011260 | to | PLP-134-000011260 |
| PLP-134-000011264 | to | PLP-134-000011264 |
| PLP-134-000011267 | to | PLP-134-000011267 |
| PLP-134-000011270 | to | PLP-134-000011271 |
| PLP-134-000011285 | to | PLP-134-000011285 |
| PLP-134-000011295 | to | PLP-134-000011295 |
| PLP-134-000011297 | to | PLP-134-000011297 |
| PLP-134-000011312 | to | PLP-134-000011312 |
| PLP-134-000011318 | to | PLP-134-000011318 |
| PLP-134-000011321 | to | PLP-134-000011322 |
| PLP-134-000011325 | to | PLP-134-000011332 |
| PLP-134-000011339 | to | PLP-134-000011339 |
| PLP-134-000011342 | to | PLP-134-000011342 |
| PLP-134-000011360 | to | PLP-134-000011362 |
| PLP-134-000011368 | to | PLP-134-000011368 |
| PLP-134-000011374 | to | PLP-134-000011374 |
| PLP-134-000011379 | to | PLP-134-000011379 |
| PLP-134-000011406 | to | PLP-134-000011407 |
| PLP-134-000011422 | to | PLP-134-000011424 |
| PLP-134-000011434 | to | PLP-134-000011434 |
| PLP-134-000011460 | to | PLP-134-000011461 |
| PLP-134-000011502 | to | PLP-134-000011504 |
| PLP-134-000011506 | to | PLP-134-000011508 |
| PLP-134-000011510 | to | PLP-134-000011510 |
| PLP-134-000011534 | to | PLP-134-000011534 |
| PLP-134-000011537 | to | PLP-134-000011537 |
| PLP-134-000011549 | to | PLP-134-000011549 |
| PLP-134-000011555 | to | PLP-134-000011555 |
| PLP-134-000011559 | to | PLP-134-000011559 |
| PLP-134-000011561 | to | PLP-134-000011569 |
| PLP-134-000011574 | to | PLP-134-000011581 |
| PLP-134-000011583 | to | PLP-134-000011583 |
| PLP-134-000011592 | to | PLP-134-000011593 |
| PLP-134-000011600 | to | PLP-134-000011600 |
| PLP-134-000011604 | to | PLP-134-000011605 |
| PLP-134-000011607 | to | PLP-134-000011607 |
| PLP-134-000011613 | to | PLP-134-000011614 |

| | | |
|---|---|---|
| PLP-134-000011616 | to | PLP-134-000011616 |
| PLP-134-000011618 | to | PLP-134-000011619 |
| PLP-134-000011621 | to | PLP-134-000011621 |
| PLP-134-000011631 | to | PLP-134-000011631 |
| PLP-134-000011636 | to | PLP-134-000011637 |
| PLP-134-000011642 | to | PLP-134-000011643 |
| PLP-134-000011677 | to | PLP-134-000011679 |
| PLP-134-000011681 | to | PLP-134-000011681 |
| PLP-134-000011698 | to | PLP-134-000011698 |
| PLP-134-000011702 | to | PLP-134-000011702 |
| PLP-134-000011705 | to | PLP-134-000011705 |
| PLP-134-000011707 | to | PLP-134-000011707 |
| PLP-134-000011709 | to | PLP-134-000011709 |
| PLP-134-000011719 | to | PLP-134-000011719 |
| PLP-134-000011727 | to | PLP-134-000011727 |
| PLP-134-000011750 | to | PLP-134-000011751 |
| PLP-134-000011755 | to | PLP-134-000011755 |
| PLP-134-000011777 | to | PLP-134-000011777 |
| PLP-134-000011788 | to | PLP-134-000011788 |
| PLP-134-000011804 | to | PLP-134-000011806 |
| PLP-134-000011814 | to | PLP-134-000011814 |
| PLP-134-000011818 | to | PLP-134-000011818 |
| PLP-134-000011838 | to | PLP-134-000011838 |
| PLP-134-000011841 | to | PLP-134-000011841 |
| PLP-134-000011845 | to | PLP-134-000011845 |
| PLP-134-000011850 | to | PLP-134-000011851 |
| PLP-134-000011854 | to | PLP-134-000011856 |
| PLP-134-000011872 | to | PLP-134-000011872 |
| PLP-134-000011881 | to | PLP-134-000011881 |
| PLP-134-000011886 | to | PLP-134-000011886 |
| PLP-134-000011890 | to | PLP-134-000011892 |
| PLP-134-000011899 | to | PLP-134-000011907 |
| PLP-134-000011913 | to | PLP-134-000011915 |
| PLP-134-000011925 | to | PLP-134-000011927 |
| PLP-134-000011932 | to | PLP-134-000011932 |
| PLP-134-000011934 | to | PLP-134-000011934 |
| PLP-134-000011990 | to | PLP-134-000011991 |
| PLP-134-000012015 | to | PLP-134-000012015 |
| PLP-134-000012020 | to | PLP-134-000012020 |
| PLP-134-000012023 | to | PLP-134-000012023 |
| PLP-134-000012027 | to | PLP-134-000012027 |
| PLP-134-000012037 | to | PLP-134-000012037 |
| PLP-134-000012039 | to | PLP-134-000012039 |
| PLP-134-000012045 | to | PLP-134-000012045 |

| | | |
|---|---|---|
| PLP-134-000012047 | to | PLP-134-000012047 |
| PLP-134-000012062 | to | PLP-134-000012062 |
| PLP-134-000012078 | to | PLP-134-000012079 |
| PLP-134-000012088 | to | PLP-134-000012089 |
| PLP-134-000012091 | to | PLP-134-000012091 |
| PLP-134-000012096 | to | PLP-134-000012097 |
| PLP-134-000012099 | to | PLP-134-000012100 |
| PLP-134-000012133 | to | PLP-134-000012133 |
| PLP-134-000012140 | to | PLP-134-000012142 |
| PLP-134-000012148 | to | PLP-134-000012150 |
| PLP-134-000012162 | to | PLP-134-000012163 |
| PLP-134-000012166 | to | PLP-134-000012166 |
| PLP-134-000012168 | to | PLP-134-000012168 |
| PLP-134-000012170 | to | PLP-134-000012170 |
| PLP-134-000012174 | to | PLP-134-000012182 |
| PLP-134-000012184 | to | PLP-134-000012189 |
| PLP-134-000012194 | to | PLP-134-000012194 |
| PLP-134-000012211 | to | PLP-134-000012211 |
| PLP-134-000012214 | to | PLP-134-000012214 |
| PLP-134-000012216 | to | PLP-134-000012219 |
| PLP-134-000012222 | to | PLP-134-000012223 |
| PLP-134-000012231 | to | PLP-134-000012235 |
| PLP-134-000012244 | to | PLP-134-000012245 |
| PLP-134-000012256 | to | PLP-134-000012256 |
| PLP-134-000012263 | to | PLP-134-000012265 |
| PLP-134-000012271 | to | PLP-134-000012271 |
| PLP-134-000012278 | to | PLP-134-000012278 |
| PLP-134-000012301 | to | PLP-134-000012301 |
| PLP-134-000012303 | to | PLP-134-000012313 |
| PLP-134-000012323 | to | PLP-134-000012324 |
| PLP-134-000012327 | to | PLP-134-000012327 |
| PLP-134-000012330 | to | PLP-134-000012331 |
| PLP-134-000012333 | to | PLP-134-000012333 |
| PLP-134-000012356 | to | PLP-134-000012357 |
| PLP-134-000012362 | to | PLP-134-000012362 |
| PLP-134-000012374 | to | PLP-134-000012375 |
| PLP-134-000012380 | to | PLP-134-000012381 |
| PLP-134-000012396 | to | PLP-134-000012398 |
| PLP-134-000012414 | to | PLP-134-000012415 |
| PLP-134-000012428 | to | PLP-134-000012429 |
| PLP-134-000012431 | to | PLP-134-000012440 |
| PLP-134-000012442 | to | PLP-134-000012442 |
| PLP-134-000012444 | to | PLP-134-000012444 |
| PLP-134-000012449 | to | PLP-134-000012452 |

| | | |
|---|---|---|
| PLP-134-000012463 | to | PLP-134-000012464 |
| PLP-134-000012480 | to | PLP-134-000012482 |
| PLP-134-000012506 | to | PLP-134-000012510 |
| PLP-134-000012513 | to | PLP-134-000012515 |
| PLP-134-000012545 | to | PLP-134-000012545 |
| PLP-134-000012556 | to | PLP-134-000012557 |
| PLP-134-000012561 | to | PLP-134-000012561 |
| PLP-134-000012571 | to | PLP-134-000012575 |
| PLP-134-000012579 | to | PLP-134-000012579 |
| PLP-134-000012586 | to | PLP-134-000012589 |
| PLP-134-000012597 | to | PLP-134-000012597 |
| PLP-134-000012615 | to | PLP-134-000012615 |
| PLP-134-000012641 | to | PLP-134-000012641 |
| PLP-134-000012651 | to | PLP-134-000012651 |
| PLP-134-000012659 | to | PLP-134-000012663 |
| PLP-134-000012678 | to | PLP-134-000012682 |
| PLP-134-000012685 | to | PLP-134-000012685 |
| PLP-134-000012690 | to | PLP-134-000012693 |
| PLP-134-000012697 | to | PLP-134-000012704 |
| PLP-134-000012707 | to | PLP-134-000012708 |
| PLP-134-000012710 | to | PLP-134-000012710 |
| PLP-134-000012719 | to | PLP-134-000012719 |
| PLP-134-000012728 | to | PLP-134-000012728 |
| PLP-134-000012741 | to | PLP-134-000012742 |
| PLP-134-000012761 | to | PLP-134-000012761 |
| PLP-134-000012766 | to | PLP-134-000012767 |
| PLP-134-000012784 | to | PLP-134-000012788 |
| PLP-134-000012793 | to | PLP-134-000012795 |
| PLP-134-000012797 | to | PLP-134-000012797 |
| PLP-134-000012801 | to | PLP-134-000012801 |
| PLP-134-000012804 | to | PLP-134-000012804 |
| PLP-134-000012807 | to | PLP-134-000012807 |
| PLP-134-000012810 | to | PLP-134-000012810 |
| PLP-134-000012832 | to | PLP-134-000012834 |
| PLP-134-000012837 | to | PLP-134-000012837 |
| PLP-134-000012839 | to | PLP-134-000012839 |
| PLP-134-000012841 | to | PLP-134-000012841 |
| PLP-134-000012846 | to | PLP-134-000012846 |
| PLP-134-000012850 | to | PLP-134-000012850 |
| PLP-134-000012858 | to | PLP-134-000012858 |
| PLP-134-000012872 | to | PLP-134-000012873 |
| PLP-134-000012881 | to | PLP-134-000012883 |
| PLP-134-000012889 | to | PLP-134-000012889 |
| PLP-134-000012891 | to | PLP-134-000012892 |

| | | |
|---|---|---|
| PLP-134-000012905 | to | PLP-134-000012906 |
| PLP-134-000012917 | to | PLP-134-000012917 |
| PLP-134-000012938 | to | PLP-134-000012938 |
| PLP-134-000012945 | to | PLP-134-000012945 |
| PLP-134-000012964 | to | PLP-134-000012964 |
| PLP-134-000012984 | to | PLP-134-000012985 |
| PLP-134-000012996 | to | PLP-134-000012996 |
| PLP-134-000012998 | to | PLP-134-000012998 |
| PLP-134-000013000 | to | PLP-134-000013000 |
| PLP-134-000013002 | to | PLP-134-000013002 |
| PLP-134-000013012 | to | PLP-134-000013012 |
| PLP-134-000013016 | to | PLP-134-000013018 |
| PLP-134-000013020 | to | PLP-134-000013020 |
| PLP-134-000013022 | to | PLP-134-000013028 |
| PLP-134-000013037 | to | PLP-134-000013037 |
| PLP-134-000013053 | to | PLP-134-000013053 |
| PLP-134-000013079 | to | PLP-134-000013079 |
| PLP-134-000013092 | to | PLP-134-000013092 |
| PLP-134-000013094 | to | PLP-134-000013094 |
| PLP-134-000013101 | to | PLP-134-000013102 |
| PLP-134-000013109 | to | PLP-134-000013109 |
| PLP-134-000013112 | to | PLP-134-000013115 |
| PLP-134-000013122 | to | PLP-134-000013122 |
| PLP-134-000013138 | to | PLP-134-000013138 |
| PLP-134-000013159 | to | PLP-134-000013161 |
| PLP-134-000013163 | to | PLP-134-000013163 |
| PLP-134-000013168 | to | PLP-134-000013168 |
| PLP-134-000013215 | to | PLP-134-000013215 |
| PLP-134-000013244 | to | PLP-134-000013244 |
| PLP-134-000013265 | to | PLP-134-000013265 |
| PLP-134-000013273 | to | PLP-134-000013273 |
| PLP-134-000013311 | to | PLP-134-000013311 |
| PLP-134-000013315 | to | PLP-134-000013315 |
| PLP-134-000013321 | to | PLP-134-000013321 |
| PLP-134-000013344 | to | PLP-134-000013344 |
| PLP-134-000013351 | to | PLP-134-000013351 |
| PLP-134-000013355 | to | PLP-134-000013355 |
| PLP-134-000013370 | to | PLP-134-000013370 |
| PLP-134-000013373 | to | PLP-134-000013373 |
| PLP-134-000013399 | to | PLP-134-000013411 |
| PLP-134-000013443 | to | PLP-134-000013448 |
| PLP-134-000013463 | to | PLP-134-000013463 |
| PLP-134-000013472 | to | PLP-134-000013472 |
| PLP-134-000013477 | to | PLP-134-000013477 |

| | | |
|---|---|---|
| PLP-134-000013479 | to | PLP-134-000013481 |
| PLP-134-000013502 | to | PLP-134-000013502 |
| PLP-134-000013516 | to | PLP-134-000013517 |
| PLP-134-000013523 | to | PLP-134-000013523 |
| PLP-134-000013535 | to | PLP-134-000013539 |
| PLP-134-000013544 | to | PLP-134-000013544 |
| PLP-134-000013561 | to | PLP-134-000013561 |
| PLP-134-000013567 | to | PLP-134-000013567 |
| PLP-134-000013570 | to | PLP-134-000013571 |
| PLP-134-000013574 | to | PLP-134-000013574 |
| PLP-134-000013577 | to | PLP-134-000013577 |
| PLP-134-000013584 | to | PLP-134-000013590 |
| PLP-134-000013617 | to | PLP-134-000013619 |
| PLP-134-000013636 | to | PLP-134-000013638 |
| PLP-134-000013641 | to | PLP-134-000013643 |
| PLP-134-000013649 | to | PLP-134-000013651 |
| PLP-134-000013653 | to | PLP-134-000013654 |
| PLP-134-000013656 | to | PLP-134-000013656 |
| PLP-134-000013660 | to | PLP-134-000013660 |
| PLP-134-000013669 | to | PLP-134-000013671 |
| PLP-134-000013673 | to | PLP-134-000013673 |
| PLP-134-000013675 | to | PLP-134-000013675 |
| PLP-134-000013678 | to | PLP-134-000013680 |
| PLP-134-000013684 | to | PLP-134-000013684 |
| PLP-134-000013706 | to | PLP-134-000013706 |
| PLP-134-000013711 | to | PLP-134-000013715 |
| PLP-134-000013723 | to | PLP-134-000013724 |
| PLP-134-000013726 | to | PLP-134-000013728 |
| PLP-134-000013734 | to | PLP-134-000013734 |
| PLP-134-000013736 | to | PLP-134-000013736 |
| PLP-134-000013740 | to | PLP-134-000013740 |
| PLP-134-000013742 | to | PLP-134-000013747 |
| PLP-134-000013749 | to | PLP-134-000013749 |
| PLP-134-000013752 | to | PLP-134-000013752 |
| PLP-134-000013755 | to | PLP-134-000013755 |
| PLP-134-000013757 | to | PLP-134-000013759 |
| PLP-134-000013762 | to | PLP-134-000013762 |
| PLP-134-000013786 | to | PLP-134-000013786 |
| PLP-134-000013789 | to | PLP-134-000013789 |
| PLP-134-000013792 | to | PLP-134-000013793 |
| PLP-134-000013818 | to | PLP-134-000013818 |
| PLP-134-000013831 | to | PLP-134-000013831 |
| PLP-134-000013835 | to | PLP-134-000013838 |
| PLP-134-000013855 | to | PLP-134-000013855 |

| | | |
|---|---|---|
| PLP-134-000013936 | to | PLP-134-000013936 |
| PLP-134-000013949 | to | PLP-134-000013950 |
| PLP-134-000013956 | to | PLP-134-000013957 |
| PLP-134-000013967 | to | PLP-134-000013967 |
| PLP-134-000013977 | to | PLP-134-000013977 |
| PLP-134-000013985 | to | PLP-134-000013985 |
| PLP-134-000013987 | to | PLP-134-000013987 |
| PLP-134-000013990 | to | PLP-134-000013990 |
| PLP-134-000013992 | to | PLP-134-000013992 |
| PLP-134-000013995 | to | PLP-134-000013995 |
| PLP-134-000013998 | to | PLP-134-000013998 |
| PLP-134-000014000 | to | PLP-134-000014001 |
| PLP-134-000014004 | to | PLP-134-000014005 |
| PLP-134-000014014 | to | PLP-134-000014016 |
| PLP-134-000014019 | to | PLP-134-000014020 |
| PLP-134-000014022 | to | PLP-134-000014022 |
| PLP-134-000014027 | to | PLP-134-000014029 |
| PLP-134-000014037 | to | PLP-134-000014039 |
| PLP-134-000014041 | to | PLP-134-000014043 |
| PLP-134-000014049 | to | PLP-134-000014049 |
| PLP-134-000014052 | to | PLP-134-000014052 |
| PLP-134-000014059 | to | PLP-134-000014059 |
| PLP-134-000014074 | to | PLP-134-000014076 |
| PLP-134-000014081 | to | PLP-134-000014084 |
| PLP-134-000014097 | to | PLP-134-000014097 |
| PLP-134-000014099 | to | PLP-134-000014102 |
| PLP-134-000014105 | to | PLP-134-000014105 |
| PLP-134-000014110 | to | PLP-134-000014110 |
| PLP-134-000014115 | to | PLP-134-000014115 |
| PLP-134-000014121 | to | PLP-134-000014121 |
| PLP-134-000014131 | to | PLP-134-000014131 |
| PLP-134-000014135 | to | PLP-134-000014138 |
| PLP-134-000014140 | to | PLP-134-000014140 |
| PLP-134-000014152 | to | PLP-134-000014153 |
| PLP-134-000014159 | to | PLP-134-000014159 |
| PLP-134-000014162 | to | PLP-134-000014164 |
| PLP-134-000014170 | to | PLP-134-000014172 |
| PLP-134-000014175 | to | PLP-134-000014175 |
| PLP-134-000014177 | to | PLP-134-000014182 |
| PLP-134-000014186 | to | PLP-134-000014192 |
| PLP-134-000014199 | to | PLP-134-000014200 |
| PLP-134-000014215 | to | PLP-134-000014216 |
| PLP-136-000000002 | to | PLP-136-000000003 |
| PLP-136-000000006 | to | PLP-136-000000006 |

| | | |
|---|---|---|
| PLP-136-000000010 | to | PLP-136-000000011 |
| PLP-136-000000027 | to | PLP-136-000000027 |
| PLP-136-000000043 | to | PLP-136-000000043 |
| PLP-136-000000047 | to | PLP-136-000000047 |
| PLP-136-000000053 | to | PLP-136-000000053 |
| PLP-136-000000078 | to | PLP-136-000000078 |
| PLP-136-000000104 | to | PLP-136-000000105 |
| PLP-136-000000110 | to | PLP-136-000000110 |
| PLP-136-000000117 | to | PLP-136-000000121 |
| PLP-136-000000124 | to | PLP-136-000000124 |
| PLP-136-000000130 | to | PLP-136-000000130 |
| PLP-136-000000152 | to | PLP-136-000000152 |
| PLP-136-000000154 | to | PLP-136-000000154 |
| PLP-136-000000158 | to | PLP-136-000000158 |
| PLP-136-000000164 | to | PLP-136-000000164 |
| PLP-136-000000168 | to | PLP-136-000000168 |
| PLP-136-000000175 | to | PLP-136-000000175 |
| PLP-136-000000193 | to | PLP-136-000000193 |
| PLP-136-000000197 | to | PLP-136-000000197 |
| PLP-136-000000201 | to | PLP-136-000000201 |
| PLP-136-000000203 | to | PLP-136-000000203 |
| PLP-136-000000215 | to | PLP-136-000000215 |
| PLP-136-000000226 | to | PLP-136-000000226 |
| PLP-136-000000248 | to | PLP-136-000000248 |
| PLP-136-000000250 | to | PLP-136-000000250 |
| PLP-136-000000253 | to | PLP-136-000000253 |
| PLP-136-000000258 | to | PLP-136-000000258 |
| PLP-136-000000284 | to | PLP-136-000000284 |
| PLP-136-000000287 | to | PLP-136-000000287 |
| PLP-136-000000297 | to | PLP-136-000000297 |
| PLP-136-000000299 | to | PLP-136-000000299 |
| PLP-136-000000303 | to | PLP-136-000000303 |
| PLP-136-000000309 | to | PLP-136-000000309 |
| PLP-136-000000312 | to | PLP-136-000000312 |
| PLP-136-000000323 | to | PLP-136-000000325 |
| PLP-136-000000327 | to | PLP-136-000000327 |
| PLP-136-000000342 | to | PLP-136-000000342 |
| PLP-136-000000347 | to | PLP-136-000000347 |
| PLP-136-000000350 | to | PLP-136-000000352 |
| PLP-136-000000358 | to | PLP-136-000000358 |
| PLP-136-000000366 | to | PLP-136-000000366 |
| PLP-136-000000371 | to | PLP-136-000000371 |
| PLP-136-000000374 | to | PLP-136-000000374 |
| PLP-136-000000376 | to | PLP-136-000000377 |

| | | |
|---|---|---|
| PLP-136-000000379 | to | PLP-136-000000379 |
| PLP-136-000000390 | to | PLP-136-000000390 |
| PLP-136-000000394 | to | PLP-136-000000394 |
| PLP-136-000000396 | to | PLP-136-000000396 |
| PLP-136-000000408 | to | PLP-136-000000408 |
| PLP-136-000000414 | to | PLP-136-000000415 |
| PLP-136-000000425 | to | PLP-136-000000425 |
| PLP-136-000000452 | to | PLP-136-000000452 |
| PLP-136-000000471 | to | PLP-136-000000471 |
| PLP-136-000000487 | to | PLP-136-000000487 |
| PLP-136-000000491 | to | PLP-136-000000491 |
| PLP-136-000000501 | to | PLP-136-000000501 |
| PLP-136-000000507 | to | PLP-136-000000507 |
| PLP-136-000000514 | to | PLP-136-000000515 |
| PLP-136-000000536 | to | PLP-136-000000537 |
| PLP-136-000000539 | to | PLP-136-000000539 |
| PLP-136-000000542 | to | PLP-136-000000542 |
| PLP-136-000000559 | to | PLP-136-000000559 |
| PLP-136-000000584 | to | PLP-136-000000584 |
| PLP-136-000000587 | to | PLP-136-000000587 |
| PLP-136-000000589 | to | PLP-136-000000589 |
| PLP-136-000000591 | to | PLP-136-000000591 |
| PLP-136-000000595 | to | PLP-136-000000595 |
| PLP-136-000000598 | to | PLP-136-000000598 |
| PLP-136-000000606 | to | PLP-136-000000606 |
| PLP-136-000000609 | to | PLP-136-000000609 |
| PLP-136-000000621 | to | PLP-136-000000621 |
| PLP-136-000000624 | to | PLP-136-000000624 |
| PLP-136-000000628 | to | PLP-136-000000631 |
| PLP-136-000000638 | to | PLP-136-000000638 |
| PLP-136-000000642 | to | PLP-136-000000642 |
| PLP-136-000000645 | to | PLP-136-000000645 |
| PLP-136-000000649 | to | PLP-136-000000649 |
| PLP-136-000000651 | to | PLP-136-000000651 |
| PLP-136-000000660 | to | PLP-136-000000660 |
| PLP-136-000000665 | to | PLP-136-000000665 |
| PLP-136-000000676 | to | PLP-136-000000676 |
| PLP-136-000000679 | to | PLP-136-000000679 |
| PLP-136-000000685 | to | PLP-136-000000686 |
| PLP-136-000000689 | to | PLP-136-000000689 |
| PLP-136-000000695 | to | PLP-136-000000695 |
| PLP-136-000000697 | to | PLP-136-000000698 |
| PLP-136-000000700 | to | PLP-136-000000700 |
| PLP-136-000000703 | to | PLP-136-000000704 |

| | | |
|---|---|---|
| PLP-136-000000708 | to | PLP-136-000000708 |
| PLP-136-000000716 | to | PLP-136-000000716 |
| PLP-136-000000726 | to | PLP-136-000000726 |
| PLP-136-000000735 | to | PLP-136-000000735 |
| PLP-136-000000737 | to | PLP-136-000000737 |
| PLP-136-000000744 | to | PLP-136-000000744 |
| PLP-136-000000747 | to | PLP-136-000000747 |
| PLP-136-000000763 | to | PLP-136-000000763 |
| PLP-136-000000766 | to | PLP-136-000000766 |
| PLP-136-000000776 | to | PLP-136-000000776 |
| PLP-136-000000781 | to | PLP-136-000000781 |
| PLP-136-000000783 | to | PLP-136-000000783 |
| PLP-136-000000789 | to | PLP-136-000000789 |
| PLP-136-000000796 | to | PLP-136-000000796 |
| PLP-136-000000807 | to | PLP-136-000000807 |
| PLP-136-000000811 | to | PLP-136-000000811 |
| PLP-136-000000818 | to | PLP-136-000000818 |
| PLP-136-000000821 | to | PLP-136-000000821 |
| PLP-136-000000825 | to | PLP-136-000000826 |
| PLP-136-000000842 | to | PLP-136-000000843 |
| PLP-136-000000847 | to | PLP-136-000000847 |
| PLP-136-000000849 | to | PLP-136-000000850 |
| PLP-136-000000857 | to | PLP-136-000000857 |
| PLP-136-000000859 | to | PLP-136-000000859 |
| PLP-136-000000861 | to | PLP-136-000000861 |
| PLP-136-000000864 | to | PLP-136-000000864 |
| PLP-136-000000867 | to | PLP-136-000000868 |
| PLP-136-000000870 | to | PLP-136-000000870 |
| PLP-136-000000874 | to | PLP-136-000000874 |
| PLP-136-000000877 | to | PLP-136-000000877 |
| PLP-136-000000894 | to | PLP-136-000000894 |
| PLP-136-000000906 | to | PLP-136-000000907 |
| PLP-136-000000911 | to | PLP-136-000000912 |
| PLP-136-000000914 | to | PLP-136-000000914 |
| PLP-136-000000926 | to | PLP-136-000000926 |
| PLP-136-000000934 | to | PLP-136-000000934 |
| PLP-136-000000945 | to | PLP-136-000000945 |
| PLP-136-000000952 | to | PLP-136-000000952 |
| PLP-136-000000958 | to | PLP-136-000000958 |
| PLP-136-000000960 | to | PLP-136-000000960 |
| PLP-136-000000964 | to | PLP-136-000000964 |
| PLP-136-000000981 | to | PLP-136-000000981 |
| PLP-136-000000986 | to | PLP-136-000000986 |
| PLP-136-000000991 | to | PLP-136-000000991 |

| | | |
|---|---|---|
| PLP-136-000001007 | to | PLP-136-000001007 |
| PLP-136-000001016 | to | PLP-136-000001016 |
| PLP-136-000001022 | to | PLP-136-000001022 |
| PLP-136-000001036 | to | PLP-136-000001036 |
| PLP-136-000001043 | to | PLP-136-000001043 |
| PLP-136-000001048 | to | PLP-136-000001049 |
| PLP-136-000001057 | to | PLP-136-000001057 |
| PLP-136-000001062 | to | PLP-136-000001062 |
| PLP-136-000001065 | to | PLP-136-000001068 |
| PLP-136-000001072 | to | PLP-136-000001072 |
| PLP-136-000001090 | to | PLP-136-000001090 |
| PLP-136-000001100 | to | PLP-136-000001100 |
| PLP-136-000001102 | to | PLP-136-000001102 |
| PLP-136-000001112 | to | PLP-136-000001113 |
| PLP-136-000001118 | to | PLP-136-000001121 |
| PLP-136-000001127 | to | PLP-136-000001127 |
| PLP-136-000001136 | to | PLP-136-000001136 |
| PLP-136-000001153 | to | PLP-136-000001153 |
| PLP-136-000001170 | to | PLP-136-000001170 |
| PLP-136-000001181 | to | PLP-136-000001181 |
| PLP-136-000001195 | to | PLP-136-000001195 |
| PLP-136-000001198 | to | PLP-136-000001198 |
| PLP-136-000001229 | to | PLP-136-000001229 |
| PLP-136-000001235 | to | PLP-136-000001235 |
| PLP-136-000001237 | to | PLP-136-000001237 |
| PLP-136-000001246 | to | PLP-136-000001246 |
| PLP-136-000001265 | to | PLP-136-000001265 |
| PLP-136-000001274 | to | PLP-136-000001275 |
| PLP-136-000001278 | to | PLP-136-000001278 |
| PLP-136-000001280 | to | PLP-136-000001280 |
| PLP-136-000001295 | to | PLP-136-000001295 |
| PLP-136-000001302 | to | PLP-136-000001302 |
| PLP-136-000001314 | to | PLP-136-000001314 |
| PLP-136-000001316 | to | PLP-136-000001316 |
| PLP-136-000001340 | to | PLP-136-000001340 |
| PLP-136-000001358 | to | PLP-136-000001358 |
| PLP-136-000001378 | to | PLP-136-000001378 |
| PLP-136-000001384 | to | PLP-136-000001384 |
| PLP-136-000001393 | to | PLP-136-000001393 |
| PLP-136-000001405 | to | PLP-136-000001405 |
| PLP-136-000001414 | to | PLP-136-000001414 |
| PLP-136-000001420 | to | PLP-136-000001421 |
| PLP-136-000001438 | to | PLP-136-000001438 |
| PLP-136-000001443 | to | PLP-136-000001443 |

| | | |
|---|---|---|
| PLP-136-000001452 | to | PLP-136-000001452 |
| PLP-136-000001454 | to | PLP-136-000001454 |
| PLP-136-000001456 | to | PLP-136-000001456 |
| PLP-136-000001463 | to | PLP-136-000001463 |
| PLP-136-000001465 | to | PLP-136-000001465 |
| PLP-136-000001468 | to | PLP-136-000001468 |
| PLP-136-000001481 | to | PLP-136-000001481 |
| PLP-136-000001484 | to | PLP-136-000001484 |
| PLP-136-000001487 | to | PLP-136-000001487 |
| PLP-136-000001489 | to | PLP-136-000001489 |
| PLP-136-000001501 | to | PLP-136-000001502 |
| PLP-136-000001506 | to | PLP-136-000001506 |
| PLP-136-000001508 | to | PLP-136-000001508 |
| PLP-136-000001510 | to | PLP-136-000001510 |
| PLP-136-000001513 | to | PLP-136-000001513 |
| PLP-136-000001515 | to | PLP-136-000001515 |
| PLP-136-000001520 | to | PLP-136-000001523 |
| PLP-136-000001525 | to | PLP-136-000001525 |
| PLP-136-000001566 | to | PLP-136-000001566 |
| PLP-136-000001570 | to | PLP-136-000001570 |
| PLP-136-000001576 | to | PLP-136-000001576 |
| PLP-136-000001583 | to | PLP-136-000001583 |
| PLP-136-000001588 | to | PLP-136-000001588 |
| PLP-136-000001592 | to | PLP-136-000001592 |
| PLP-136-000001646 | to | PLP-136-000001646 |
| PLP-136-000001658 | to | PLP-136-000001658 |
| PLP-136-000001697 | to | PLP-136-000001697 |
| PLP-136-000001737 | to | PLP-136-000001737 |
| PLP-136-000001739 | to | PLP-136-000001739 |
| PLP-136-000001741 | to | PLP-136-000001741 |
| PLP-136-000001747 | to | PLP-136-000001747 |
| PLP-136-000001754 | to | PLP-136-000001754 |
| PLP-136-000001771 | to | PLP-136-000001771 |
| PLP-136-000001803 | to | PLP-136-000001803 |
| PLP-136-000001828 | to | PLP-136-000001828 |
| PLP-136-000001848 | to | PLP-136-000001849 |
| PLP-136-000001851 | to | PLP-136-000001851 |
| PLP-136-000001892 | to | PLP-136-000001892 |
| PLP-136-000001913 | to | PLP-136-000001913 |
| PLP-136-000001915 | to | PLP-136-000001915 |
| PLP-136-000001931 | to | PLP-136-000001931 |
| PLP-136-000001938 | to | PLP-136-000001938 |
| PLP-136-000001941 | to | PLP-136-000001941 |
| PLP-136-000001944 | to | PLP-136-000001944 |

| | | |
|---|---|---|
| PLP-136-000001978 | to | PLP-136-000001978 |
| PLP-136-000002004 | to | PLP-136-000002004 |
| PLP-136-000002007 | to | PLP-136-000002007 |
| PLP-136-000002011 | to | PLP-136-000002011 |
| PLP-136-000002015 | to | PLP-136-000002017 |
| PLP-136-000002020 | to | PLP-136-000002021 |
| PLP-136-000002023 | to | PLP-136-000002024 |
| PLP-136-000002028 | to | PLP-136-000002028 |
| PLP-136-000002030 | to | PLP-136-000002030 |
| PLP-136-000002033 | to | PLP-136-000002033 |
| PLP-136-000002038 | to | PLP-136-000002038 |
| PLP-136-000002047 | to | PLP-136-000002047 |
| PLP-136-000002055 | to | PLP-136-000002055 |
| PLP-136-000002062 | to | PLP-136-000002063 |
| PLP-136-000002067 | to | PLP-136-000002067 |
| PLP-136-000002077 | to | PLP-136-000002077 |
| PLP-136-000002083 | to | PLP-136-000002083 |
| PLP-136-000002097 | to | PLP-136-000002097 |
| PLP-136-000002099 | to | PLP-136-000002099 |
| PLP-136-000002106 | to | PLP-136-000002109 |
| PLP-136-000002112 | to | PLP-136-000002116 |
| PLP-136-000002120 | to | PLP-136-000002122 |
| PLP-136-000002148 | to | PLP-136-000002148 |
| PLP-136-000002151 | to | PLP-136-000002151 |
| PLP-136-000002164 | to | PLP-136-000002164 |
| PLP-136-000002167 | to | PLP-136-000002167 |
| PLP-136-000002180 | to | PLP-136-000002180 |
| PLP-136-000002196 | to | PLP-136-000002196 |
| PLP-136-000002201 | to | PLP-136-000002201 |
| PLP-136-000002210 | to | PLP-136-000002210 |
| PLP-136-000002216 | to | PLP-136-000002216 |
| PLP-136-000002225 | to | PLP-136-000002225 |
| PLP-136-000002227 | to | PLP-136-000002227 |
| PLP-136-000002241 | to | PLP-136-000002242 |
| PLP-136-000002253 | to | PLP-136-000002253 |
| PLP-136-000002255 | to | PLP-136-000002256 |
| PLP-136-000002258 | to | PLP-136-000002258 |
| PLP-136-000002266 | to | PLP-136-000002266 |
| PLP-136-000002282 | to | PLP-136-000002282 |
| PLP-136-000002288 | to | PLP-136-000002288 |
| PLP-136-000002300 | to | PLP-136-000002300 |
| PLP-136-000002308 | to | PLP-136-000002310 |
| PLP-136-000002319 | to | PLP-136-000002319 |
| PLP-136-000002323 | to | PLP-136-000002323 |

| | | |
|---|---|---|
| PLP-136-000002326 | to | PLP-136-000002327 |
| PLP-136-000002335 | to | PLP-136-000002335 |
| PLP-136-000002344 | to | PLP-136-000002344 |
| PLP-136-000002351 | to | PLP-136-000002351 |
| PLP-136-000002367 | to | PLP-136-000002367 |
| PLP-136-000002393 | to | PLP-136-000002393 |
| PLP-136-000002406 | to | PLP-136-000002407 |
| PLP-136-000002412 | to | PLP-136-000002412 |
| PLP-136-000002437 | to | PLP-136-000002437 |
| PLP-136-000002441 | to | PLP-136-000002441 |
| PLP-136-000002446 | to | PLP-136-000002446 |
| PLP-136-000002449 | to | PLP-136-000002449 |
| PLP-136-000002459 | to | PLP-136-000002459 |
| PLP-136-000002462 | to | PLP-136-000002462 |
| PLP-136-000002464 | to | PLP-136-000002464 |
| PLP-136-000002471 | to | PLP-136-000002471 |
| PLP-136-000002489 | to | PLP-136-000002489 |
| PLP-136-000002492 | to | PLP-136-000002492 |
| PLP-136-000002497 | to | PLP-136-000002497 |
| PLP-136-000002499 | to | PLP-136-000002499 |
| PLP-136-000002504 | to | PLP-136-000002504 |
| PLP-136-000002506 | to | PLP-136-000002506 |
| PLP-136-000002515 | to | PLP-136-000002515 |
| PLP-136-000002534 | to | PLP-136-000002534 |
| PLP-136-000002540 | to | PLP-136-000002540 |
| PLP-136-000002573 | to | PLP-136-000002573 |
| PLP-136-000002578 | to | PLP-136-000002578 |
| PLP-136-000002596 | to | PLP-136-000002596 |
| PLP-136-000002607 | to | PLP-136-000002607 |
| PLP-136-000002625 | to | PLP-136-000002625 |
| PLP-136-000002656 | to | PLP-136-000002658 |
| PLP-136-000002660 | to | PLP-136-000002660 |
| PLP-136-000002667 | to | PLP-136-000002667 |
| PLP-136-000002670 | to | PLP-136-000002670 |
| PLP-136-000002672 | to | PLP-136-000002672 |
| PLP-136-000002692 | to | PLP-136-000002692 |
| PLP-136-000002694 | to | PLP-136-000002694 |
| PLP-136-000002698 | to | PLP-136-000002698 |
| PLP-136-000002702 | to | PLP-136-000002702 |
| PLP-136-000002728 | to | PLP-136-000002728 |
| PLP-136-000002747 | to | PLP-136-000002747 |
| PLP-136-000002776 | to | PLP-136-000002776 |
| PLP-136-000002782 | to | PLP-136-000002782 |
| PLP-136-000002796 | to | PLP-136-000002796 |

| | | |
|---|---|---|
| PLP-136-000002818 | to | PLP-136-000002818 |
| PLP-136-000002822 | to | PLP-136-000002822 |
| PLP-136-000002826 | to | PLP-136-000002826 |
| PLP-136-000002839 | to | PLP-136-000002839 |
| PLP-136-000002848 | to | PLP-136-000002848 |
| PLP-136-000002851 | to | PLP-136-000002851 |
| PLP-136-000002853 | to | PLP-136-000002853 |
| PLP-136-000002863 | to | PLP-136-000002863 |
| PLP-136-000002866 | to | PLP-136-000002866 |
| PLP-136-000002879 | to | PLP-136-000002879 |
| PLP-136-000002881 | to | PLP-136-000002883 |
| PLP-136-000002895 | to | PLP-136-000002895 |
| PLP-136-000002897 | to | PLP-136-000002897 |
| PLP-136-000002914 | to | PLP-136-000002914 |
| PLP-136-000002922 | to | PLP-136-000002922 |
| PLP-136-000002930 | to | PLP-136-000002930 |
| PLP-136-000002946 | to | PLP-136-000002946 |
| PLP-136-000002955 | to | PLP-136-000002955 |
| PLP-136-000002966 | to | PLP-136-000002966 |
| PLP-136-000002970 | to | PLP-136-000002971 |
| PLP-136-000002981 | to | PLP-136-000002981 |
| PLP-136-000002988 | to | PLP-136-000002988 |
| PLP-136-000002997 | to | PLP-136-000002997 |
| PLP-136-000003008 | to | PLP-136-000003008 |
| PLP-136-000003024 | to | PLP-136-000003024 |
| PLP-136-000003067 | to | PLP-136-000003067 |
| PLP-136-000003075 | to | PLP-136-000003075 |
| PLP-136-000003113 | to | PLP-136-000003113 |
| PLP-136-000003134 | to | PLP-136-000003134 |
| PLP-136-000003136 | to | PLP-136-000003137 |
| PLP-136-000003143 | to | PLP-136-000003143 |
| PLP-136-000003179 | to | PLP-136-000003180 |
| PLP-136-000003224 | to | PLP-136-000003224 |
| PLP-136-000003234 | to | PLP-136-000003234 |
| PLP-136-000003332 | to | PLP-136-000003332 |
| PLP-136-000003336 | to | PLP-136-000003336 |
| PLP-136-000003339 | to | PLP-136-000003339 |
| PLP-136-000003346 | to | PLP-136-000003346 |
| PLP-136-000003348 | to | PLP-136-000003348 |
| PLP-136-000003360 | to | PLP-136-000003360 |
| PLP-136-000003366 | to | PLP-136-000003366 |
| PLP-136-000003373 | to | PLP-136-000003373 |
| PLP-136-000003385 | to | PLP-136-000003385 |
| PLP-136-000003390 | to | PLP-136-000003390 |

| | | |
|---|---|---|
| PLP-136-000003469 | to | PLP-136-000003469 |
| PLP-136-000003483 | to | PLP-136-000003483 |
| PLP-136-000003485 | to | PLP-136-000003485 |
| PLP-136-000003498 | to | PLP-136-000003498 |
| PLP-136-000003551 | to | PLP-136-000003551 |
| PLP-136-000003604 | to | PLP-136-000003604 |
| PLP-136-000003613 | to | PLP-136-000003613 |
| PLP-136-000003616 | to | PLP-136-000003616 |
| PLP-136-000003620 | to | PLP-136-000003620 |
| PLP-136-000003629 | to | PLP-136-000003629 |
| PLP-136-000003633 | to | PLP-136-000003633 |
| PLP-136-000003642 | to | PLP-136-000003642 |
| PLP-136-000003652 | to | PLP-136-000003652 |
| PLP-136-000003662 | to | PLP-136-000003663 |
| PLP-136-000003667 | to | PLP-136-000003667 |
| PLP-136-000003670 | to | PLP-136-000003671 |
| PLP-136-000003721 | to | PLP-136-000003721 |
| PLP-136-000003723 | to | PLP-136-000003723 |
| PLP-136-000003737 | to | PLP-136-000003737 |
| PLP-136-000003748 | to | PLP-136-000003748 |
| PLP-136-000003756 | to | PLP-136-000003757 |
| PLP-136-000003772 | to | PLP-136-000003772 |
| PLP-136-000003775 | to | PLP-136-000003775 |
| PLP-136-000003807 | to | PLP-136-000003807 |
| PLP-136-000003810 | to | PLP-136-000003810 |
| PLP-136-000003812 | to | PLP-136-000003812 |
| PLP-136-000003814 | to | PLP-136-000003814 |
| PLP-136-000003819 | to | PLP-136-000003819 |
| PLP-136-000003874 | to | PLP-136-000003874 |
| PLP-136-000003894 | to | PLP-136-000003895 |
| PLP-136-000003929 | to | PLP-136-000003929 |
| PLP-136-000003935 | to | PLP-136-000003935 |
| PLP-136-000003941 | to | PLP-136-000003941 |
| PLP-136-000003957 | to | PLP-136-000003957 |
| PLP-136-000003978 | to | PLP-136-000003978 |
| PLP-136-000003993 | to | PLP-136-000003993 |
| PLP-136-000003998 | to | PLP-136-000003998 |
| PLP-136-000004000 | to | PLP-136-000004000 |
| PLP-136-000004002 | to | PLP-136-000004002 |
| PLP-136-000004004 | to | PLP-136-000004004 |
| PLP-136-000004009 | to | PLP-136-000004009 |
| PLP-136-000004012 | to | PLP-136-000004012 |
| PLP-136-000004037 | to | PLP-136-000004037 |
| PLP-136-000004052 | to | PLP-136-000004052 |

| | | |
|---|---|---|
| PLP-136-000004077 | to | PLP-136-000004077 |
| PLP-136-000004109 | to | PLP-136-000004111 |
| PLP-136-000004121 | to | PLP-136-000004122 |
| PLP-136-000004134 | to | PLP-136-000004134 |
| PLP-136-000004159 | to | PLP-136-000004159 |
| PLP-136-000004195 | to | PLP-136-000004195 |
| PLP-136-000004240 | to | PLP-136-000004240 |
| PLP-136-000004255 | to | PLP-136-000004255 |
| PLP-136-000004300 | to | PLP-136-000004300 |
| PLP-136-000004330 | to | PLP-136-000004330 |
| PLP-136-000004332 | to | PLP-136-000004332 |
| PLP-136-000004349 | to | PLP-136-000004350 |
| PLP-136-000004357 | to | PLP-136-000004359 |
| PLP-136-000004387 | to | PLP-136-000004387 |
| PLP-136-000004398 | to | PLP-136-000004398 |
| PLP-136-000004400 | to | PLP-136-000004401 |
| PLP-136-000004404 | to | PLP-136-000004404 |
| PLP-136-000004409 | to | PLP-136-000004409 |
| PLP-136-000004421 | to | PLP-136-000004421 |
| PLP-136-000004425 | to | PLP-136-000004426 |
| PLP-136-000004430 | to | PLP-136-000004430 |
| PLP-136-000004436 | to | PLP-136-000004436 |
| PLP-136-000004446 | to | PLP-136-000004450 |
| PLP-136-000004466 | to | PLP-136-000004466 |
| PLP-136-000004469 | to | PLP-136-000004469 |
| PLP-136-000004499 | to | PLP-136-000004499 |
| PLP-136-000004506 | to | PLP-136-000004506 |
| PLP-136-000004511 | to | PLP-136-000004511 |
| PLP-136-000004514 | to | PLP-136-000004514 |
| PLP-136-000004518 | to | PLP-136-000004518 |
| PLP-136-000004522 | to | PLP-136-000004524 |
| PLP-136-000004526 | to | PLP-136-000004526 |
| PLP-136-000004528 | to | PLP-136-000004528 |
| PLP-136-000004531 | to | PLP-136-000004531 |
| PLP-136-000004536 | to | PLP-136-000004536 |
| PLP-136-000004540 | to | PLP-136-000004540 |
| PLP-136-000004542 | to | PLP-136-000004543 |
| PLP-136-000004555 | to | PLP-136-000004562 |
| PLP-136-000004564 | to | PLP-136-000004565 |
| PLP-136-000004568 | to | PLP-136-000004568 |
| PLP-136-000004571 | to | PLP-136-000004571 |
| PLP-136-000004579 | to | PLP-136-000004579 |
| PLP-136-000004582 | to | PLP-136-000004582 |
| PLP-136-000004585 | to | PLP-136-000004587 |

| | | |
|---|---|---|
| PLP-136-000004595 | to | PLP-136-000004595 |
| PLP-136-000004603 | to | PLP-136-000004603 |
| PLP-136-000004614 | to | PLP-136-000004614 |
| PLP-136-000004616 | to | PLP-136-000004617 |
| PLP-136-000004621 | to | PLP-136-000004621 |
| PLP-136-000004625 | to | PLP-136-000004626 |
| PLP-136-000004629 | to | PLP-136-000004631 |
| PLP-136-000004637 | to | PLP-136-000004640 |
| PLP-136-000004646 | to | PLP-136-000004646 |
| PLP-136-000004650 | to | PLP-136-000004650 |
| PLP-136-000004664 | to | PLP-136-000004664 |
| PLP-136-000004668 | to | PLP-136-000004668 |
| PLP-136-000004677 | to | PLP-136-000004677 |
| PLP-136-000004680 | to | PLP-136-000004680 |
| PLP-136-000004690 | to | PLP-136-000004691 |
| PLP-136-000004712 | to | PLP-136-000004712 |
| PLP-136-000004714 | to | PLP-136-000004714 |
| PLP-136-000004716 | to | PLP-136-000004716 |
| PLP-136-000004721 | to | PLP-136-000004721 |
| PLP-136-000004726 | to | PLP-136-000004726 |
| PLP-136-000004731 | to | PLP-136-000004732 |
| PLP-136-000004736 | to | PLP-136-000004736 |
| PLP-136-000004741 | to | PLP-136-000004741 |
| PLP-136-000004751 | to | PLP-136-000004751 |
| PLP-136-000004753 | to | PLP-136-000004754 |
| PLP-136-000004760 | to | PLP-136-000004760 |
| PLP-136-000004768 | to | PLP-136-000004768 |
| PLP-136-000004771 | to | PLP-136-000004771 |
| PLP-136-000004781 | to | PLP-136-000004781 |
| PLP-136-000004787 | to | PLP-136-000004787 |
| PLP-136-000004792 | to | PLP-136-000004792 |
| PLP-136-000004794 | to | PLP-136-000004794 |
| PLP-136-000004811 | to | PLP-136-000004811 |
| PLP-136-000004813 | to | PLP-136-000004813 |
| PLP-136-000004817 | to | PLP-136-000004817 |
| PLP-136-000004819 | to | PLP-136-000004819 |
| PLP-136-000004825 | to | PLP-136-000004825 |
| PLP-136-000004829 | to | PLP-136-000004829 |
| PLP-136-000004831 | to | PLP-136-000004832 |
| PLP-136-000004842 | to | PLP-136-000004842 |
| PLP-136-000004860 | to | PLP-136-000004860 |
| PLP-136-000004863 | to | PLP-136-000004863 |
| PLP-136-000004872 | to | PLP-136-000004872 |
| PLP-136-000004876 | to | PLP-136-000004876 |

| | | |
|---|---|---|
| PLP-136-000004879 | to | PLP-136-000004880 |
| PLP-136-000004883 | to | PLP-136-000004883 |
| PLP-136-000004889 | to | PLP-136-000004889 |
| PLP-136-000004901 | to | PLP-136-000004902 |
| PLP-136-000004913 | to | PLP-136-000004913 |
| PLP-136-000004916 | to | PLP-136-000004916 |
| PLP-136-000004926 | to | PLP-136-000004926 |
| PLP-136-000004928 | to | PLP-136-000004928 |
| PLP-136-000004931 | to | PLP-136-000004931 |
| PLP-136-000004937 | to | PLP-136-000004937 |
| PLP-136-000004956 | to | PLP-136-000004956 |
| PLP-136-000004964 | to | PLP-136-000004964 |
| PLP-136-000004968 | to | PLP-136-000004969 |
| PLP-136-000004971 | to | PLP-136-000004971 |
| PLP-136-000004974 | to | PLP-136-000004974 |
| PLP-136-000004991 | to | PLP-136-000004991 |
| PLP-136-000004997 | to | PLP-136-000004997 |
| PLP-136-000005001 | to | PLP-136-000005001 |
| PLP-136-000005004 | to | PLP-136-000005004 |
| PLP-136-000005015 | to | PLP-136-000005015 |
| PLP-136-000005019 | to | PLP-136-000005019 |
| PLP-136-000005028 | to | PLP-136-000005029 |
| PLP-136-000005048 | to | PLP-136-000005052 |
| PLP-136-000005056 | to | PLP-136-000005058 |
| PLP-136-000005064 | to | PLP-136-000005064 |
| PLP-136-000005068 | to | PLP-136-000005068 |
| PLP-136-000005086 | to | PLP-136-000005086 |
| PLP-136-000005091 | to | PLP-136-000005091 |
| PLP-136-000005093 | to | PLP-136-000005093 |
| PLP-136-000005098 | to | PLP-136-000005098 |
| PLP-136-000005101 | to | PLP-136-000005101 |
| PLP-136-000005107 | to | PLP-136-000005107 |
| PLP-136-000005116 | to | PLP-136-000005117 |
| PLP-136-000005119 | to | PLP-136-000005120 |
| PLP-136-000005123 | to | PLP-136-000005124 |
| PLP-136-000005127 | to | PLP-136-000005127 |
| PLP-136-000005133 | to | PLP-136-000005133 |
| PLP-136-000005135 | to | PLP-136-000005136 |
| PLP-136-000005138 | to | PLP-136-000005139 |
| PLP-136-000005141 | to | PLP-136-000005141 |
| PLP-136-000005144 | to | PLP-136-000005144 |
| PLP-136-000005159 | to | PLP-136-000005159 |
| PLP-136-000005161 | to | PLP-136-000005161 |
| PLP-136-000005166 | to | PLP-136-000005166 |

| | | |
|---|---|---|
| PLP-136-000005177 | to | PLP-136-000005177 |
| PLP-136-000005188 | to | PLP-136-000005188 |
| PLP-136-000005208 | to | PLP-136-000005208 |
| PLP-136-000005214 | to | PLP-136-000005215 |
| PLP-136-000005217 | to | PLP-136-000005219 |
| PLP-136-000005221 | to | PLP-136-000005221 |
| PLP-136-000005225 | to | PLP-136-000005225 |
| PLP-136-000005247 | to | PLP-136-000005248 |
| PLP-136-000005250 | to | PLP-136-000005250 |
| PLP-136-000005263 | to | PLP-136-000005263 |
| PLP-136-000005265 | to | PLP-136-000005265 |
| PLP-136-000005267 | to | PLP-136-000005267 |
| PLP-136-000005272 | to | PLP-136-000005272 |
| PLP-136-000005286 | to | PLP-136-000005286 |
| PLP-136-000005291 | to | PLP-136-000005291 |
| PLP-136-000005295 | to | PLP-136-000005295 |
| PLP-136-000005297 | to | PLP-136-000005299 |
| PLP-136-000005305 | to | PLP-136-000005305 |
| PLP-136-000005310 | to | PLP-136-000005311 |
| PLP-136-000005322 | to | PLP-136-000005322 |
| PLP-136-000005325 | to | PLP-136-000005325 |
| PLP-136-000005330 | to | PLP-136-000005330 |
| PLP-136-000005338 | to | PLP-136-000005338 |
| PLP-136-000005341 | to | PLP-136-000005342 |
| PLP-136-000005344 | to | PLP-136-000005344 |
| PLP-136-000005350 | to | PLP-136-000005350 |
| PLP-136-000005352 | to | PLP-136-000005353 |
| PLP-136-000005355 | to | PLP-136-000005355 |
| PLP-136-000005358 | to | PLP-136-000005358 |
| PLP-136-000005361 | to | PLP-136-000005361 |
| PLP-136-000005364 | to | PLP-136-000005364 |
| PLP-136-000005367 | to | PLP-136-000005367 |
| PLP-136-000005377 | to | PLP-136-000005379 |
| PLP-136-000005400 | to | PLP-136-000005400 |
| PLP-136-000005403 | to | PLP-136-000005403 |
| PLP-136-000005410 | to | PLP-136-000005410 |
| PLP-136-000005417 | to | PLP-136-000005420 |
| PLP-136-000005438 | to | PLP-136-000005438 |
| PLP-136-000005440 | to | PLP-136-000005440 |
| PLP-136-000005445 | to | PLP-136-000005445 |
| PLP-136-000005450 | to | PLP-136-000005450 |
| PLP-136-000005470 | to | PLP-136-000005470 |
| PLP-136-000005474 | to | PLP-136-000005474 |
| PLP-136-000005477 | to | PLP-136-000005478 |

| | | |
|---|---|---|
| PLP-136-000005488 | to | PLP-136-000005489 |
| PLP-136-000005496 | to | PLP-136-000005496 |
| PLP-136-000005498 | to | PLP-136-000005498 |
| PLP-136-000005507 | to | PLP-136-000005507 |
| PLP-136-000005528 | to | PLP-136-000005528 |
| PLP-136-000005530 | to | PLP-136-000005531 |
| PLP-136-000005533 | to | PLP-136-000005533 |
| PLP-136-000005543 | to | PLP-136-000005543 |
| PLP-136-000005545 | to | PLP-136-000005545 |
| PLP-136-000005552 | to | PLP-136-000005552 |
| PLP-136-000005568 | to | PLP-136-000005568 |
| PLP-136-000005587 | to | PLP-136-000005587 |
| PLP-136-000005598 | to | PLP-136-000005598 |
| PLP-136-000005600 | to | PLP-136-000005600 |
| PLP-136-000005604 | to | PLP-136-000005605 |
| PLP-136-000005607 | to | PLP-136-000005607 |
| PLP-136-000005617 | to | PLP-136-000005617 |
| PLP-136-000005619 | to | PLP-136-000005620 |
| PLP-136-000005627 | to | PLP-136-000005627 |
| PLP-136-000005634 | to | PLP-136-000005635 |
| PLP-136-000005640 | to | PLP-136-000005640 |
| PLP-136-000005650 | to | PLP-136-000005650 |
| PLP-136-000005659 | to | PLP-136-000005659 |
| PLP-136-000005666 | to | PLP-136-000005666 |
| PLP-136-000005668 | to | PLP-136-000005668 |
| PLP-136-000005674 | to | PLP-136-000005674 |
| PLP-136-000005700 | to | PLP-136-000005700 |
| PLP-136-000005705 | to | PLP-136-000005705 |
| PLP-136-000005716 | to | PLP-136-000005716 |
| PLP-136-000005718 | to | PLP-136-000005720 |
| PLP-136-000005748 | to | PLP-136-000005748 |
| PLP-136-000005756 | to | PLP-136-000005756 |
| PLP-136-000005758 | to | PLP-136-000005758 |
| PLP-136-000005761 | to | PLP-136-000005761 |
| PLP-136-000005765 | to | PLP-136-000005765 |
| PLP-136-000005780 | to | PLP-136-000005780 |
| PLP-136-000005789 | to | PLP-136-000005789 |
| PLP-136-000005797 | to | PLP-136-000005797 |
| PLP-136-000005815 | to | PLP-136-000005815 |
| PLP-136-000005817 | to | PLP-136-000005817 |
| PLP-136-000005826 | to | PLP-136-000005826 |
| PLP-136-000005828 | to | PLP-136-000005828 |
| PLP-136-000005831 | to | PLP-136-000005832 |
| PLP-136-000005841 | to | PLP-136-000005841 |

| | | |
|---|---|---|
| PLP-136-000005844 | to | PLP-136-000005844 |
| PLP-136-000005847 | to | PLP-136-000005849 |
| PLP-136-000005856 | to | PLP-136-000005856 |
| PLP-136-000005860 | to | PLP-136-000005860 |
| PLP-136-000005864 | to | PLP-136-000005864 |
| PLP-136-000005870 | to | PLP-136-000005870 |
| PLP-136-000005872 | to | PLP-136-000005872 |
| PLP-136-000005878 | to | PLP-136-000005878 |
| PLP-136-000005889 | to | PLP-136-000005890 |
| PLP-136-000005895 | to | PLP-136-000005895 |
| PLP-136-000005897 | to | PLP-136-000005897 |
| PLP-136-000005899 | to | PLP-136-000005899 |
| PLP-136-000005903 | to | PLP-136-000005903 |
| PLP-136-000005907 | to | PLP-136-000005907 |
| PLP-136-000005909 | to | PLP-136-000005909 |
| PLP-136-000005925 | to | PLP-136-000005925 |
| PLP-136-000005928 | to | PLP-136-000005930 |
| PLP-136-000005936 | to | PLP-136-000005938 |
| PLP-136-000005943 | to | PLP-136-000005944 |
| PLP-136-000005953 | to | PLP-136-000005953 |
| PLP-136-000005959 | to | PLP-136-000005959 |
| PLP-136-000005972 | to | PLP-136-000005973 |
| PLP-136-000005984 | to | PLP-136-000005985 |
| PLP-136-000005987 | to | PLP-136-000005987 |
| PLP-136-000006018 | to | PLP-136-000006021 |
| PLP-136-000006023 | to | PLP-136-000006023 |
| PLP-136-000006027 | to | PLP-136-000006027 |
| PLP-136-000006029 | to | PLP-136-000006029 |
| PLP-136-000006069 | to | PLP-136-000006069 |
| PLP-136-000006089 | to | PLP-136-000006089 |
| PLP-136-000006102 | to | PLP-136-000006102 |
| PLP-136-000006119 | to | PLP-136-000006119 |
| PLP-136-000006121 | to | PLP-136-000006122 |
| PLP-136-000006127 | to | PLP-136-000006128 |
| PLP-136-000006130 | to | PLP-136-000006130 |
| PLP-136-000006134 | to | PLP-136-000006134 |
| PLP-136-000006136 | to | PLP-136-000006136 |
| PLP-136-000006142 | to | PLP-136-000006144 |
| PLP-136-000006147 | to | PLP-136-000006147 |
| PLP-136-000006161 | to | PLP-136-000006161 |
| PLP-136-000006164 | to | PLP-136-000006167 |
| PLP-136-000006172 | to | PLP-136-000006172 |
| PLP-136-000006174 | to | PLP-136-000006175 |
| PLP-136-000006179 | to | PLP-136-000006183 |

| | | |
|---|---|---|
| PLP-136-000006185 | to | PLP-136-000006186 |
| PLP-136-000006190 | to | PLP-136-000006190 |
| PLP-136-000006192 | to | PLP-136-000006193 |
| PLP-136-000006213 | to | PLP-136-000006213 |
| PLP-136-000006218 | to | PLP-136-000006219 |
| PLP-136-000006222 | to | PLP-136-000006223 |
| PLP-136-000006228 | to | PLP-136-000006228 |
| PLP-136-000006233 | to | PLP-136-000006234 |
| PLP-136-000006243 | to | PLP-136-000006243 |
| PLP-136-000006245 | to | PLP-136-000006247 |
| PLP-136-000006251 | to | PLP-136-000006252 |
| PLP-136-000006265 | to | PLP-136-000006265 |
| PLP-136-000006267 | to | PLP-136-000006267 |
| PLP-136-000006271 | to | PLP-136-000006271 |
| PLP-136-000006289 | to | PLP-136-000006289 |
| PLP-136-000006293 | to | PLP-136-000006294 |
| PLP-136-000006305 | to | PLP-136-000006305 |
| PLP-136-000006307 | to | PLP-136-000006307 |
| PLP-136-000006323 | to | PLP-136-000006323 |
| PLP-136-000006330 | to | PLP-136-000006330 |
| PLP-136-000006348 | to | PLP-136-000006348 |
| PLP-136-000006354 | to | PLP-136-000006354 |
| PLP-136-000006356 | to | PLP-136-000006356 |
| PLP-136-000006358 | to | PLP-136-000006358 |
| PLP-136-000006361 | to | PLP-136-000006361 |
| PLP-136-000006363 | to | PLP-136-000006364 |
| PLP-136-000006375 | to | PLP-136-000006376 |
| PLP-136-000006380 | to | PLP-136-000006383 |
| PLP-136-000006385 | to | PLP-136-000006386 |
| PLP-136-000006406 | to | PLP-136-000006407 |
| PLP-136-000006417 | to | PLP-136-000006417 |
| PLP-136-000006426 | to | PLP-136-000006426 |
| PLP-136-000006432 | to | PLP-136-000006434 |
| PLP-136-000006436 | to | PLP-136-000006436 |
| PLP-136-000006440 | to | PLP-136-000006441 |
| PLP-136-000006443 | to | PLP-136-000006443 |
| PLP-136-000006456 | to | PLP-136-000006456 |
| PLP-136-000006458 | to | PLP-136-000006458 |
| PLP-136-000006463 | to | PLP-136-000006464 |
| PLP-136-000006467 | to | PLP-136-000006467 |
| PLP-136-000006478 | to | PLP-136-000006478 |
| PLP-136-000006482 | to | PLP-136-000006482 |
| PLP-136-000006494 | to | PLP-136-000006494 |
| PLP-136-000006498 | to | PLP-136-000006498 |

| | | |
|---|---|---|
| PLP-136-000006502 | to | PLP-136-000006502 |
| PLP-136-000006509 | to | PLP-136-000006509 |
| PLP-136-000006514 | to | PLP-136-000006514 |
| PLP-136-000006518 | to | PLP-136-000006518 |
| PLP-136-000006524 | to | PLP-136-000006524 |
| PLP-136-000006530 | to | PLP-136-000006530 |
| PLP-136-000006533 | to | PLP-136-000006533 |
| PLP-136-000006539 | to | PLP-136-000006539 |
| PLP-136-000006543 | to | PLP-136-000006543 |
| PLP-136-000006550 | to | PLP-136-000006550 |
| PLP-136-000006561 | to | PLP-136-000006561 |
| PLP-136-000006570 | to | PLP-136-000006570 |
| PLP-136-000006573 | to | PLP-136-000006575 |
| PLP-136-000006577 | to | PLP-136-000006578 |
| PLP-136-000006586 | to | PLP-136-000006586 |
| PLP-136-000006592 | to | PLP-136-000006592 |
| PLP-136-000006603 | to | PLP-136-000006603 |
| PLP-136-000006605 | to | PLP-136-000006606 |
| PLP-136-000006610 | to | PLP-136-000006613 |
| PLP-136-000006621 | to | PLP-136-000006621 |
| PLP-136-000006628 | to | PLP-136-000006629 |
| PLP-136-000006654 | to | PLP-136-000006654 |
| PLP-136-000006657 | to | PLP-136-000006659 |
| PLP-136-000006674 | to | PLP-136-000006674 |
| PLP-136-000006680 | to | PLP-136-000006681 |
| PLP-136-000006683 | to | PLP-136-000006684 |
| PLP-136-000006687 | to | PLP-136-000006689 |
| PLP-136-000006691 | to | PLP-136-000006691 |
| PLP-136-000006697 | to | PLP-136-000006697 |
| PLP-136-000006700 | to | PLP-136-000006700 |
| PLP-136-000006702 | to | PLP-136-000006703 |
| PLP-136-000006707 | to | PLP-136-000006708 |
| PLP-136-000006715 | to | PLP-136-000006715 |
| PLP-136-000006717 | to | PLP-136-000006717 |
| PLP-136-000006720 | to | PLP-136-000006720 |
| PLP-136-000006725 | to | PLP-136-000006725 |
| PLP-136-000006759 | to | PLP-136-000006760 |
| PLP-136-000006772 | to | PLP-136-000006772 |
| PLP-136-000006775 | to | PLP-136-000006775 |
| PLP-136-000006784 | to | PLP-136-000006787 |
| PLP-136-000006790 | to | PLP-136-000006791 |
| PLP-136-000006794 | to | PLP-136-000006794 |
| PLP-136-000006799 | to | PLP-136-000006799 |
| PLP-136-000006806 | to | PLP-136-000006806 |

| | | |
|---|---|---|
| PLP-136-000006811 | to | PLP-136-000006811 |
| PLP-136-000006817 | to | PLP-136-000006817 |
| PLP-136-000006821 | to | PLP-136-000006821 |
| PLP-136-000006824 | to | PLP-136-000006824 |
| PLP-136-000006830 | to | PLP-136-000006830 |
| PLP-136-000006852 | to | PLP-136-000006853 |
| PLP-136-000006864 | to | PLP-136-000006865 |
| PLP-136-000006871 | to | PLP-136-000006872 |
| PLP-136-000006876 | to | PLP-136-000006878 |
| PLP-136-000006882 | to | PLP-136-000006882 |
| PLP-136-000006886 | to | PLP-136-000006886 |
| PLP-136-000006892 | to | PLP-136-000006893 |
| PLP-136-000006895 | to | PLP-136-000006895 |
| PLP-136-000006900 | to | PLP-136-000006901 |
| PLP-136-000006905 | to | PLP-136-000006906 |
| PLP-136-000006909 | to | PLP-136-000006909 |
| PLP-136-000006911 | to | PLP-136-000006911 |
| PLP-136-000006913 | to | PLP-136-000006913 |
| PLP-136-000006918 | to | PLP-136-000006918 |
| PLP-136-000006924 | to | PLP-136-000006924 |
| PLP-136-000006926 | to | PLP-136-000006927 |
| PLP-136-000006936 | to | PLP-136-000006936 |
| PLP-136-000006941 | to | PLP-136-000006942 |
| PLP-136-000006944 | to | PLP-136-000006944 |
| PLP-136-000006959 | to | PLP-136-000006959 |
| PLP-136-000006970 | to | PLP-136-000006970 |
| PLP-136-000006977 | to | PLP-136-000006977 |
| PLP-136-000006981 | to | PLP-136-000006981 |
| PLP-136-000006987 | to | PLP-136-000006987 |
| PLP-136-000006991 | to | PLP-136-000006991 |
| PLP-136-000006995 | to | PLP-136-000006996 |
| PLP-136-000007000 | to | PLP-136-000007001 |
| PLP-136-000007006 | to | PLP-136-000007006 |
| PLP-136-000007013 | to | PLP-136-000007013 |
| PLP-136-000007016 | to | PLP-136-000007017 |
| PLP-136-000007025 | to | PLP-136-000007027 |
| PLP-136-000007036 | to | PLP-136-000007037 |
| PLP-136-000007041 | to | PLP-136-000007041 |
| PLP-136-000007045 | to | PLP-136-000007045 |
| PLP-136-000007052 | to | PLP-136-000007052 |
| PLP-136-000007057 | to | PLP-136-000007057 |
| PLP-136-000007061 | to | PLP-136-000007061 |
| PLP-136-000007064 | to | PLP-136-000007064 |
| PLP-136-000007073 | to | PLP-136-000007073 |

| | | |
|---|---|---|
| PLP-136-000007079 | to | PLP-136-000007082 |
| PLP-136-000007093 | to | PLP-136-000007093 |
| PLP-136-000007095 | to | PLP-136-000007095 |
| PLP-136-000007097 | to | PLP-136-000007099 |
| PLP-136-000007109 | to | PLP-136-000007110 |
| PLP-136-000007141 | to | PLP-136-000007141 |
| PLP-136-000007146 | to | PLP-136-000007147 |
| PLP-136-000007150 | to | PLP-136-000007150 |
| PLP-136-000007154 | to | PLP-136-000007154 |
| PLP-136-000007156 | to | PLP-136-000007156 |
| PLP-136-000007161 | to | PLP-136-000007161 |
| PLP-136-000007180 | to | PLP-136-000007180 |
| PLP-136-000007189 | to | PLP-136-000007189 |
| PLP-136-000007193 | to | PLP-136-000007193 |
| PLP-136-000007201 | to | PLP-136-000007202 |
| PLP-136-000007219 | to | PLP-136-000007219 |
| PLP-136-000007223 | to | PLP-136-000007223 |
| PLP-136-000007225 | to | PLP-136-000007225 |
| PLP-136-000007257 | to | PLP-136-000007257 |
| PLP-136-000007259 | to | PLP-136-000007259 |
| PLP-136-000007268 | to | PLP-136-000007268 |
| PLP-136-000007277 | to | PLP-136-000007277 |
| PLP-136-000007282 | to | PLP-136-000007282 |
| PLP-136-000007286 | to | PLP-136-000007286 |
| PLP-136-000007288 | to | PLP-136-000007288 |
| PLP-136-000007290 | to | PLP-136-000007290 |
| PLP-136-000007296 | to | PLP-136-000007296 |
| PLP-136-000007298 | to | PLP-136-000007298 |
| PLP-136-000007308 | to | PLP-136-000007309 |
| PLP-136-000007312 | to | PLP-136-000007312 |
| PLP-136-000007317 | to | PLP-136-000007317 |
| PLP-136-000007327 | to | PLP-136-000007327 |
| PLP-136-000007330 | to | PLP-136-000007330 |
| PLP-136-000007337 | to | PLP-136-000007337 |
| PLP-136-000007340 | to | PLP-136-000007340 |
| PLP-136-000007342 | to | PLP-136-000007343 |
| PLP-136-000007347 | to | PLP-136-000007347 |
| PLP-136-000007352 | to | PLP-136-000007352 |
| PLP-136-000007355 | to | PLP-136-000007355 |
| PLP-136-000007357 | to | PLP-136-000007359 |
| PLP-136-000007361 | to | PLP-136-000007361 |
| PLP-136-000007381 | to | PLP-136-000007381 |
| PLP-136-000007383 | to | PLP-136-000007383 |
| PLP-136-000007390 | to | PLP-136-000007390 |

| | | |
|---|---|---|
| PLP-136-000007393 | to | PLP-136-000007393 |
| PLP-136-000007402 | to | PLP-136-000007402 |
| PLP-136-000007409 | to | PLP-136-000007409 |
| PLP-136-000007417 | to | PLP-136-000007418 |
| PLP-136-000007420 | to | PLP-136-000007421 |
| PLP-136-000007425 | to | PLP-136-000007427 |
| PLP-136-000007429 | to | PLP-136-000007429 |
| PLP-136-000007443 | to | PLP-136-000007443 |
| PLP-136-000007448 | to | PLP-136-000007448 |
| PLP-136-000007450 | to | PLP-136-000007451 |
| PLP-136-000007465 | to | PLP-136-000007465 |
| PLP-136-000007467 | to | PLP-136-000007468 |
| PLP-136-000007473 | to | PLP-136-000007474 |
| PLP-136-000007476 | to | PLP-136-000007477 |
| PLP-136-000007483 | to | PLP-136-000007483 |
| PLP-136-000007501 | to | PLP-136-000007501 |
| PLP-136-000007504 | to | PLP-136-000007504 |
| PLP-136-000007509 | to | PLP-136-000007509 |
| PLP-136-000007517 | to | PLP-136-000007517 |
| PLP-136-000007519 | to | PLP-136-000007521 |
| PLP-136-000007523 | to | PLP-136-000007523 |
| PLP-136-000007528 | to | PLP-136-000007528 |
| PLP-136-000007533 | to | PLP-136-000007533 |
| PLP-136-000007538 | to | PLP-136-000007538 |
| PLP-136-000007542 | to | PLP-136-000007542 |
| PLP-136-000007546 | to | PLP-136-000007547 |
| PLP-136-000007550 | to | PLP-136-000007550 |
| PLP-136-000007595 | to | PLP-136-000007595 |
| PLP-136-000007597 | to | PLP-136-000007598 |
| PLP-136-000007610 | to | PLP-136-000007610 |
| PLP-136-000007612 | to | PLP-136-000007614 |
| PLP-136-000007618 | to | PLP-136-000007618 |
| PLP-136-000007621 | to | PLP-136-000007624 |
| PLP-136-000007630 | to | PLP-136-000007630 |
| PLP-136-000007652 | to | PLP-136-000007652 |
| PLP-136-000007663 | to | PLP-136-000007664 |
| PLP-136-000007669 | to | PLP-136-000007671 |
| PLP-136-000007674 | to | PLP-136-000007674 |
| PLP-136-000007677 | to | PLP-136-000007677 |
| PLP-136-000007679 | to | PLP-136-000007680 |
| PLP-136-000007684 | to | PLP-136-000007684 |
| PLP-136-000007688 | to | PLP-136-000007688 |
| PLP-136-000007695 | to | PLP-136-000007695 |
| PLP-136-000007712 | to | PLP-136-000007713 |

| | | |
|---|---|---|
| PLP-136-000007732 | to | PLP-136-000007732 |
| PLP-136-000007737 | to | PLP-136-000007738 |
| PLP-136-000007756 | to | PLP-136-000007756 |
| PLP-136-000007762 | to | PLP-136-000007763 |
| PLP-136-000007775 | to | PLP-136-000007776 |
| PLP-136-000007792 | to | PLP-136-000007792 |
| PLP-136-000007797 | to | PLP-136-000007798 |
| PLP-136-000007815 | to | PLP-136-000007815 |
| PLP-136-000007820 | to | PLP-136-000007821 |
| PLP-136-000007853 | to | PLP-136-000007856 |
| PLP-136-000007861 | to | PLP-136-000007861 |
| PLP-136-000007865 | to | PLP-136-000007865 |
| PLP-136-000007867 | to | PLP-136-000007868 |
| PLP-136-000007908 | to | PLP-136-000007909 |
| PLP-136-000007913 | to | PLP-136-000007913 |
| PLP-136-000007956 | to | PLP-136-000007956 |
| PLP-136-000007975 | to | PLP-136-000007975 |
| PLP-136-000007987 | to | PLP-136-000007989 |
| PLP-136-000007993 | to | PLP-136-000007993 |
| PLP-136-000007995 | to | PLP-136-000007995 |
| PLP-136-000008016 | to | PLP-136-000008016 |
| PLP-136-000008019 | to | PLP-136-000008020 |
| PLP-136-000008025 | to | PLP-136-000008027 |
| PLP-136-000008051 | to | PLP-136-000008052 |
| PLP-136-000008054 | to | PLP-136-000008054 |
| PLP-136-000008060 | to | PLP-136-000008060 |
| PLP-136-000008080 | to | PLP-136-000008080 |
| PLP-136-000008121 | to | PLP-136-000008121 |
| PLP-136-000008124 | to | PLP-136-000008125 |
| PLP-136-000008135 | to | PLP-136-000008135 |
| PLP-136-000008139 | to | PLP-136-000008140 |
| PLP-136-000008163 | to | PLP-136-000008163 |
| PLP-136-000008212 | to | PLP-136-000008212 |
| PLP-136-000008217 | to | PLP-136-000008217 |
| PLP-136-000008227 | to | PLP-136-000008227 |
| PLP-136-000008230 | to | PLP-136-000008230 |
| PLP-136-000008267 | to | PLP-136-000008267 |
| PLP-136-000008282 | to | PLP-136-000008282 |
| PLP-136-000008286 | to | PLP-136-000008287 |
| PLP-136-000008289 | to | PLP-136-000008289 |
| PLP-136-000008294 | to | PLP-136-000008294 |
| PLP-136-000008364 | to | PLP-136-000008364 |
| PLP-136-000008372 | to | PLP-136-000008372 |
| PLP-136-000008376 | to | PLP-136-000008376 |

| PLP-136-000008380 | to | PLP-136-000008380 |
|---|---|---|
| PLP-136-000008387 | to | PLP-136-000008387 |
| PLP-136-000008393 | to | PLP-136-000008393 |
| PLP-136-000008416 | to | PLP-136-000008416 |
| PLP-136-000008421 | to | PLP-136-000008422 |
| PLP-136-000008426 | to | PLP-136-000008426 |
| PLP-136-000008459 | to | PLP-136-000008460 |
| PLP-136-000008467 | to | PLP-136-000008467 |
| PLP-136-000008473 | to | PLP-136-000008473 |
| PLP-136-000008475 | to | PLP-136-000008475 |
| PLP-136-000008479 | to | PLP-136-000008503 |
| PLP-136-000008521 | to | PLP-136-000008522 |
| PLP-136-000008525 | to | PLP-136-000008528 |
| PLP-136-000008533 | to | PLP-136-000008533 |
| PLP-136-000008600 | to | PLP-136-000008600 |
| PLP-136-000008602 | to | PLP-136-000008602 |
| PLP-136-000008606 | to | PLP-136-000008616 |
| PLP-136-000008634 | to | PLP-136-000008636 |
| PLP-136-000008638 | to | PLP-136-000008641 |
| PLP-136-000008648 | to | PLP-136-000008649 |
| PLP-136-000008672 | to | PLP-136-000008672 |
| PLP-136-000008687 | to | PLP-136-000008689 |
| PLP-136-000008719 | to | PLP-136-000008719 |
| PLP-136-000008724 | to | PLP-136-000008724 |
| PLP-136-000008727 | to | PLP-136-000008727 |
| PLP-136-000008752 | to | PLP-136-000008752 |
| PLP-136-000008783 | to | PLP-136-000008783 |
| PLP-136-000008789 | to | PLP-136-000008789 |
| PLP-136-000008802 | to | PLP-136-000008805 |
| PLP-136-000008808 | to | PLP-136-000008808 |
| PLP-136-000008811 | to | PLP-136-000008812 |
| PLP-136-000008861 | to | PLP-136-000008861 |
| PLP-136-000008865 | to | PLP-136-000008865 |
| PLP-136-000008869 | to | PLP-136-000008869 |
| PLP-136-000008882 | to | PLP-136-000008883 |
| PLP-136-000008893 | to | PLP-136-000008893 |
| PLP-136-000008900 | to | PLP-136-000008900 |
| PLP-136-000008906 | to | PLP-136-000008906 |
| PLP-136-000008909 | to | PLP-136-000008909 |
| PLP-136-000008920 | to | PLP-136-000008920 |
| PLP-136-000008944 | to | PLP-136-000008946 |
| PLP-136-000008957 | to | PLP-136-000008957 |
| PLP-136-000008966 | to | PLP-136-000008966 |
| PLP-136-000008974 | to | PLP-136-000008974 |

| | | |
|---|---|---|
| PLP-136-000008978 | to | PLP-136-000008981 |
| PLP-136-000009016 | to | PLP-136-000009031 |
| PLP-136-000009052 | to | PLP-136-000009052 |
| PLP-136-000009082 | to | PLP-136-000009082 |
| PLP-136-000009100 | to | PLP-136-000009101 |
| PLP-136-000009103 | to | PLP-136-000009103 |
| PLP-136-000009110 | to | PLP-136-000009110 |
| PLP-136-000009112 | to | PLP-136-000009112 |
| PLP-136-000009119 | to | PLP-136-000009119 |
| PLP-136-000009121 | to | PLP-136-000009121 |
| PLP-136-000009123 | to | PLP-136-000009127 |
| PLP-136-000009144 | to | PLP-136-000009145 |
| PLP-136-000009166 | to | PLP-136-000009166 |
| PLP-136-000009168 | to | PLP-136-000009168 |
| PLP-136-000009170 | to | PLP-136-000009171 |
| PLP-136-000009182 | to | PLP-136-000009182 |
| PLP-136-000009189 | to | PLP-136-000009189 |
| PLP-136-000009192 | to | PLP-136-000009192 |
| PLP-136-000009194 | to | PLP-136-000009199 |
| PLP-136-000009218 | to | PLP-136-000009218 |
| PLP-136-000009227 | to | PLP-136-000009227 |
| PLP-136-000009234 | to | PLP-136-000009234 |
| PLP-136-000009236 | to | PLP-136-000009236 |
| PLP-136-000009239 | to | PLP-136-000009239 |
| PLP-136-000009246 | to | PLP-136-000009250 |
| PLP-136-000009253 | to | PLP-136-000009254 |
| PLP-136-000009272 | to | PLP-136-000009276 |
| PLP-136-000009281 | to | PLP-136-000009284 |
| PLP-136-000009286 | to | PLP-136-000009286 |
| PLP-136-000009288 | to | PLP-136-000009288 |
| PLP-136-000009293 | to | PLP-136-000009293 |
| PLP-136-000009311 | to | PLP-136-000009311 |
| PLP-136-000009313 | to | PLP-136-000009313 |
| PLP-136-000009318 | to | PLP-136-000009319 |
| PLP-136-000009321 | to | PLP-136-000009324 |
| PLP-136-000009326 | to | PLP-136-000009326 |
| PLP-136-000009330 | to | PLP-136-000009330 |
| PLP-136-000009338 | to | PLP-136-000009339 |
| PLP-136-000009347 | to | PLP-136-000009352 |
| PLP-136-000009354 | to | PLP-136-000009354 |
| PLP-136-000009361 | to | PLP-136-000009361 |
| PLP-136-000009363 | to | PLP-136-000009363 |
| PLP-136-000009376 | to | PLP-136-000009383 |
| PLP-136-000009385 | to | PLP-136-000009385 |

| | | |
|---|---|---|
| PLP-136-000009387 | to | PLP-136-000009387 |
| PLP-136-000009409 | to | PLP-136-000009409 |
| PLP-136-000009411 | to | PLP-136-000009411 |
| PLP-136-000009415 | to | PLP-136-000009418 |
| PLP-136-000009420 | to | PLP-136-000009420 |
| PLP-136-000009431 | to | PLP-136-000009431 |
| PLP-136-000009433 | to | PLP-136-000009433 |
| PLP-136-000009442 | to | PLP-136-000009448 |
| PLP-136-000009452 | to | PLP-136-000009459 |
| PLP-136-000009461 | to | PLP-136-000009461 |
| PLP-136-000009473 | to | PLP-136-000009473 |
| PLP-136-000009477 | to | PLP-136-000009479 |
| PLP-136-000009483 | to | PLP-136-000009484 |
| PLP-136-000009489 | to | PLP-136-000009489 |
| PLP-136-000009497 | to | PLP-136-000009497 |
| PLP-136-000009500 | to | PLP-136-000009501 |
| PLP-136-000009508 | to | PLP-136-000009508 |
| PLP-136-000009514 | to | PLP-136-000009514 |
| PLP-136-000009520 | to | PLP-136-000009521 |
| PLP-136-000009524 | to | PLP-136-000009527 |
| PLP-136-000009529 | to | PLP-136-000009534 |
| PLP-136-000009553 | to | PLP-136-000009553 |
| PLP-136-000009555 | to | PLP-136-000009555 |
| PLP-136-000009561 | to | PLP-136-000009566 |
| PLP-136-000009568 | to | PLP-136-000009568 |
| PLP-136-000009572 | to | PLP-136-000009572 |
| PLP-136-000009575 | to | PLP-136-000009575 |
| PLP-136-000009586 | to | PLP-136-000009589 |
| PLP-136-000009593 | to | PLP-136-000009595 |
| PLP-136-000009598 | to | PLP-136-000009598 |
| PLP-136-000009603 | to | PLP-136-000009605 |
| PLP-136-000009611 | to | PLP-136-000009611 |
| PLP-136-000009613 | to | PLP-136-000009613 |
| PLP-136-000009632 | to | PLP-136-000009632 |
| PLP-136-000009635 | to | PLP-136-000009636 |
| PLP-136-000009639 | to | PLP-136-000009639 |
| PLP-136-000009644 | to | PLP-136-000009644 |
| PLP-136-000009649 | to | PLP-136-000009652 |
| PLP-136-000009654 | to | PLP-136-000009654 |
| PLP-136-000009656 | to | PLP-136-000009658 |
| PLP-136-000009673 | to | PLP-136-000009673 |
| PLP-136-000009675 | to | PLP-136-000009684 |
| PLP-136-000009686 | to | PLP-136-000009714 |
| PLP-136-000009717 | to | PLP-136-000009724 |

| | | |
|---|---|---|
| PLP-136-000009727 | to | PLP-136-000009758 |
| PLP-136-000009760 | to | PLP-136-000009760 |
| PLP-136-000009762 | to | PLP-136-000009767 |
| PLP-136-000009769 | to | PLP-136-000009770 |
| PLP-136-000009778 | to | PLP-136-000009778 |
| PLP-136-000009790 | to | PLP-136-000009799 |
| PLP-136-000009807 | to | PLP-136-000009807 |
| PLP-136-000009813 | to | PLP-136-000009813 |
| PLP-136-000009817 | to | PLP-136-000009824 |
| PLP-136-000009828 | to | PLP-136-000009829 |
| PLP-136-000009833 | to | PLP-136-000009834 |
| PLP-136-000009836 | to | PLP-136-000009836 |
| PLP-136-000009840 | to | PLP-136-000009840 |
| PLP-136-000009861 | to | PLP-136-000009866 |
| PLP-136-000009869 | to | PLP-136-000009869 |
| PLP-136-000009897 | to | PLP-136-000009897 |
| PLP-136-000009901 | to | PLP-136-000009903 |
| PLP-136-000009905 | to | PLP-136-000009910 |
| PLP-136-000009913 | to | PLP-136-000009917 |
| PLP-136-000009931 | to | PLP-136-000009932 |
| PLP-136-000009934 | to | PLP-136-000009935 |
| PLP-136-000009947 | to | PLP-136-000009950 |
| PLP-136-000009964 | to | PLP-136-000009964 |
| PLP-136-000009990 | to | PLP-136-000009997 |
| PLP-136-000010004 | to | PLP-136-000010007 |
| PLP-136-000010011 | to | PLP-136-000010014 |
| PLP-136-000010026 | to | PLP-136-000010027 |
| PLP-136-000010029 | to | PLP-136-000010031 |
| PLP-136-000010033 | to | PLP-136-000010034 |
| PLP-136-000010043 | to | PLP-136-000010044 |
| PLP-136-000010050 | to | PLP-136-000010050 |
| PLP-136-000010053 | to | PLP-136-000010053 |
| PLP-136-000010091 | to | PLP-136-000010091 |
| PLP-136-000010093 | to | PLP-136-000010093 |
| PLP-136-000010099 | to | PLP-136-000010106 |
| PLP-136-000010113 | to | PLP-136-000010116 |
| PLP-136-000010135 | to | PLP-136-000010135 |
| PLP-136-000010139 | to | PLP-136-000010140 |
| PLP-136-000010144 | to | PLP-136-000010144 |
| PLP-136-000010148 | to | PLP-136-000010148 |
| PLP-136-000010160 | to | PLP-136-000010168 |
| PLP-136-000010189 | to | PLP-136-000010193 |
| PLP-136-000010200 | to | PLP-136-000010201 |
| PLP-136-000010203 | to | PLP-136-000010204 |

| | | |
|---|---|---|
| PLP-136-000010207 | to | PLP-136-000010207 |
| PLP-136-000010223 | to | PLP-136-000010224 |
| PLP-136-000010231 | to | PLP-136-000010231 |
| PLP-136-000010233 | to | PLP-136-000010233 |
| PLP-136-000010244 | to | PLP-136-000010244 |
| PLP-136-000010255 | to | PLP-136-000010255 |
| PLP-136-000010267 | to | PLP-136-000010267 |
| PLP-136-000010269 | to | PLP-136-000010269 |
| PLP-136-000010274 | to | PLP-136-000010274 |
| PLP-136-000010276 | to | PLP-136-000010276 |
| PLP-136-000010297 | to | PLP-136-000010297 |
| PLP-136-000010330 | to | PLP-136-000010330 |
| PLP-136-000010337 | to | PLP-136-000010337 |
| PLP-136-000010347 | to | PLP-136-000010347 |
| PLP-136-000010353 | to | PLP-136-000010353 |
| PLP-136-000010359 | to | PLP-136-000010359 |
| PLP-136-000010367 | to | PLP-136-000010367 |
| PLP-136-000010383 | to | PLP-136-000010383 |
| PLP-136-000010385 | to | PLP-136-000010386 |
| PLP-136-000010388 | to | PLP-136-000010388 |
| PLP-136-000010393 | to | PLP-136-000010393 |
| PLP-136-000010395 | to | PLP-136-000010395 |
| PLP-136-000010397 | to | PLP-136-000010398 |
| PLP-136-000010401 | to | PLP-136-000010401 |
| PLP-136-000010404 | to | PLP-136-000010404 |
| PLP-136-000010408 | to | PLP-136-000010408 |
| PLP-136-000010422 | to | PLP-136-000010422 |
| PLP-136-000010433 | to | PLP-136-000010433 |
| PLP-136-000010445 | to | PLP-136-000010445 |
| PLP-136-000010453 | to | PLP-136-000010453 |
| PLP-136-000010466 | to | PLP-136-000010468 |
| PLP-136-000010480 | to | PLP-136-000010481 |
| PLP-136-000010488 | to | PLP-136-000010488 |
| PLP-136-000010494 | to | PLP-136-000010505 |
| PLP-136-000010529 | to | PLP-136-000010532 |
| PLP-136-000010551 | to | PLP-136-000010555 |
| PLP-136-000010561 | to | PLP-136-000010561 |
| PLP-136-000010564 | to | PLP-136-000010564 |
| PLP-136-000010568 | to | PLP-136-000010571 |
| PLP-136-000010575 | to | PLP-136-000010575 |
| PLP-136-000010577 | to | PLP-136-000010577 |
| PLP-136-000010580 | to | PLP-136-000010580 |
| PLP-136-000010608 | to | PLP-136-000010608 |
| PLP-136-000010617 | to | PLP-136-000010617 |

| | | |
|---|---|---|
| PLP-136-000010621 | to | PLP-136-000010622 |
| PLP-136-000010671 | to | PLP-136-000010671 |
| PLP-136-000010677 | to | PLP-136-000010680 |
| PLP-136-000010686 | to | PLP-136-000010687 |
| PLP-136-000010712 | to | PLP-136-000010712 |
| PLP-136-000010715 | to | PLP-136-000010726 |
| PLP-136-000010732 | to | PLP-136-000010734 |
| PLP-136-000010751 | to | PLP-136-000010751 |
| PLP-136-000010756 | to | PLP-136-000010756 |
| PLP-136-000010765 | to | PLP-136-000010765 |
| PLP-136-000010784 | to | PLP-136-000010784 |
| PLP-136-000010792 | to | PLP-136-000010792 |
| PLP-136-000010795 | to | PLP-136-000010795 |
| PLP-136-000010798 | to | PLP-136-000010798 |
| PLP-136-000010822 | to | PLP-136-000010822 |
| PLP-136-000010827 | to | PLP-136-000010827 |
| PLP-136-000010834 | to | PLP-136-000010834 |
| PLP-136-000010844 | to | PLP-136-000010844 |
| PLP-136-000010858 | to | PLP-136-000010858 |
| PLP-136-000010920 | to | PLP-136-000010921 |
| PLP-136-000010923 | to | PLP-136-000010929 |
| PLP-136-000010933 | to | PLP-136-000010935 |
| PLP-136-000010988 | to | PLP-136-000010989 |
| PLP-136-000010997 | to | PLP-136-000010998 |
| PLP-136-000011000 | to | PLP-136-000011000 |
| PLP-136-000011018 | to | PLP-136-000011018 |
| PLP-136-000011023 | to | PLP-136-000011028 |
| PLP-136-000011030 | to | PLP-136-000011031 |
| PLP-136-000011037 | to | PLP-136-000011037 |
| PLP-136-000011046 | to | PLP-136-000011046 |
| PLP-136-000011080 | to | PLP-136-000011080 |
| PLP-136-000011105 | to | PLP-136-000011106 |
| PLP-136-000011109 | to | PLP-136-000011109 |
| PLP-136-000011124 | to | PLP-136-000011126 |
| PLP-136-000011129 | to | PLP-136-000011129 |
| PLP-136-000011145 | to | PLP-136-000011145 |
| PLP-136-000011150 | to | PLP-136-000011153 |
| PLP-136-000011156 | to | PLP-136-000011156 |
| PLP-136-000011158 | to | PLP-136-000011158 |
| PLP-136-000011177 | to | PLP-136-000011177 |
| PLP-136-000011182 | to | PLP-136-000011183 |
| PLP-136-000011187 | to | PLP-136-000011188 |
| PLP-136-000011199 | to | PLP-136-000011199 |
| PLP-136-000011205 | to | PLP-136-000011205 |

| | | |
|---|---|---|
| PLP-136-000011211 | to | PLP-136-000011212 |
| PLP-136-000011231 | to | PLP-136-000011231 |
| PLP-136-000011241 | to | PLP-136-000011241 |
| PLP-136-000011249 | to | PLP-136-000011250 |
| PLP-136-000011252 | to | PLP-136-000011252 |
| PLP-136-000011269 | to | PLP-136-000011269 |
| PLP-136-000011281 | to | PLP-136-000011281 |
| PLP-136-000011307 | to | PLP-136-000011310 |
| PLP-136-000011320 | to | PLP-136-000011320 |
| PLP-136-000011356 | to | PLP-136-000011356 |
| PLP-136-000011370 | to | PLP-136-000011371 |
| PLP-136-000011388 | to | PLP-136-000011388 |
| PLP-136-000011400 | to | PLP-136-000011400 |
| PLP-136-000011409 | to | PLP-136-000011412 |
| PLP-136-000011425 | to | PLP-136-000011427 |
| PLP-136-000011435 | to | PLP-136-000011435 |
| PLP-136-000011481 | to | PLP-136-000011481 |
| PLP-136-000011485 | to | PLP-136-000011485 |
| PLP-136-000011498 | to | PLP-136-000011499 |
| PLP-136-000011511 | to | PLP-136-000011511 |
| PLP-136-000011527 | to | PLP-136-000011527 |
| PLP-136-000011539 | to | PLP-136-000011539 |
| PLP-136-000011607 | to | PLP-136-000011607 |
| PLP-136-000011653 | to | PLP-136-000011653 |
| PLP-136-000011663 | to | PLP-136-000011663 |
| PLP-136-000011676 | to | PLP-136-000011676 |
| PLP-136-000011702 | to | PLP-136-000011702 |
| PLP-136-000011715 | to | PLP-136-000011715 |
| PLP-136-000011720 | to | PLP-136-000011720 |
| PLP-136-000011722 | to | PLP-136-000011722 |
| PLP-136-000011750 | to | PLP-136-000011750 |
| PLP-136-000011780 | to | PLP-136-000011780 |
| PLP-136-000011831 | to | PLP-136-000011831 |
| PLP-136-000011836 | to | PLP-136-000011836 |
| PLP-136-000011842 | to | PLP-136-000011844 |
| PLP-136-000011847 | to | PLP-136-000011850 |
| PLP-136-000011860 | to | PLP-136-000011860 |
| PLP-136-000011871 | to | PLP-136-000011871 |
| PLP-136-000011873 | to | PLP-136-000011875 |
| PLP-136-000011880 | to | PLP-136-000011887 |
| PLP-136-000011894 | to | PLP-136-000011895 |
| PLP-136-000011904 | to | PLP-136-000011904 |
| PLP-136-000011910 | to | PLP-136-000011911 |
| PLP-136-000011913 | to | PLP-136-000011913 |

| | | |
|---|---|---|
| PLP-136-000011915 | to | PLP-136-000011915 |
| PLP-136-000011921 | to | PLP-136-000011922 |
| PLP-136-000011924 | to | PLP-136-000011924 |
| PLP-136-000011926 | to | PLP-136-000011926 |
| PLP-136-000011929 | to | PLP-136-000011930 |
| PLP-136-000011936 | to | PLP-136-000011936 |
| PLP-136-000011938 | to | PLP-136-000011939 |
| PLP-136-000011943 | to | PLP-136-000011943 |
| PLP-136-000011948 | to | PLP-136-000011951 |
| PLP-136-000011956 | to | PLP-136-000011958 |
| PLP-136-000011970 | to | PLP-136-000011982 |
| PLP-136-000012000 | to | PLP-136-000012003 |
| PLP-136-000012005 | to | PLP-136-000012005 |
| PLP-136-000012007 | to | PLP-136-000012008 |
| PLP-136-000012012 | to | PLP-136-000012012 |
| PLP-136-000012015 | to | PLP-136-000012015 |
| PLP-136-000012018 | to | PLP-136-000012018 |
| PLP-136-000012020 | to | PLP-136-000012022 |
| PLP-136-000012024 | to | PLP-136-000012024 |
| PLP-136-000012028 | to | PLP-136-000012028 |
| PLP-136-000012034 | to | PLP-136-000012034 |
| PLP-136-000012063 | to | PLP-136-000012063 |
| PLP-136-000012070 | to | PLP-136-000012072 |
| PLP-136-000012078 | to | PLP-136-000012081 |
| PLP-136-000012083 | to | PLP-136-000012085 |
| PLP-136-000012089 | to | PLP-136-000012089 |
| PLP-136-000012091 | to | PLP-136-000012093 |
| PLP-136-000012099 | to | PLP-136-000012100 |
| PLP-136-000012104 | to | PLP-136-000012104 |
| PLP-136-000012106 | to | PLP-136-000012107 |
| PLP-136-000012109 | to | PLP-136-000012109 |
| PLP-136-000012114 | to | PLP-136-000012115 |
| PLP-136-000012139 | to | PLP-136-000012139 |
| PLP-136-000012146 | to | PLP-136-000012148 |
| PLP-136-000012160 | to | PLP-136-000012160 |
| PLP-136-000012165 | to | PLP-136-000012165 |
| PLP-136-000012167 | to | PLP-136-000012167 |
| PLP-136-000012173 | to | PLP-136-000012174 |
| PLP-136-000012177 | to | PLP-136-000012178 |
| PLP-136-000012187 | to | PLP-136-000012188 |
| PLP-136-000012199 | to | PLP-136-000012199 |
| PLP-136-000012205 | to | PLP-136-000012205 |
| PLP-136-000012216 | to | PLP-136-000012218 |
| PLP-136-000012255 | to | PLP-136-000012256 |

| | | |
|---|---|---|
| PLP-136-000012258 | to | PLP-136-000012259 |
| PLP-136-000012300 | to | PLP-136-000012301 |
| PLP-136-000012308 | to | PLP-136-000012308 |
| PLP-136-000012318 | to | PLP-136-000012318 |
| PLP-136-000012322 | to | PLP-136-000012322 |
| PLP-136-000012331 | to | PLP-136-000012334 |
| PLP-136-000012336 | to | PLP-136-000012339 |
| PLP-136-000012363 | to | PLP-136-000012366 |
| PLP-136-000012372 | to | PLP-136-000012373 |
| PLP-136-000012375 | to | PLP-136-000012376 |
| PLP-136-000012379 | to | PLP-136-000012383 |
| PLP-136-000012396 | to | PLP-136-000012404 |
| PLP-136-000012411 | to | PLP-136-000012414 |
| PLP-136-000012416 | to | PLP-136-000012434 |
| PLP-136-000012437 | to | PLP-136-000012441 |
| PLP-136-000012447 | to | PLP-136-000012453 |
| PLP-136-000012478 | to | PLP-136-000012478 |
| PLP-136-000012483 | to | PLP-136-000012483 |
| PLP-136-000012487 | to | PLP-136-000012487 |
| PLP-136-000012489 | to | PLP-136-000012490 |
| PLP-136-000012492 | to | PLP-136-000012492 |
| PLP-136-000012495 | to | PLP-136-000012505 |
| PLP-136-000012507 | to | PLP-136-000012513 |
| PLP-136-000012515 | to | PLP-136-000012515 |
| PLP-136-000012517 | to | PLP-136-000012518 |
| PLP-136-000012522 | to | PLP-136-000012523 |
| PLP-136-000012526 | to | PLP-136-000012526 |
| PLP-136-000012539 | to | PLP-136-000012539 |
| PLP-136-000012558 | to | PLP-136-000012558 |
| PLP-136-000012566 | to | PLP-136-000012567 |
| PLP-136-000012577 | to | PLP-136-000012578 |
| PLP-136-000012625 | to | PLP-136-000012629 |
| PLP-136-000012640 | to | PLP-136-000012641 |
| PLP-136-000012649 | to | PLP-136-000012649 |
| PLP-136-000012651 | to | PLP-136-000012651 |
| PLP-136-000012653 | to | PLP-136-000012653 |
| PLP-136-000012655 | to | PLP-136-000012656 |
| PLP-136-000012659 | to | PLP-136-000012659 |
| PLP-136-000012661 | to | PLP-136-000012661 |
| PLP-136-000012663 | to | PLP-136-000012666 |
| PLP-136-000012668 | to | PLP-136-000012669 |
| PLP-136-000012671 | to | PLP-136-000012671 |
| PLP-136-000012676 | to | PLP-136-000012676 |
| PLP-136-000012679 | to | PLP-136-000012681 |

| | | |
|---|---|---|
| PLP-136-000012687 | to | PLP-136-000012687 |
| PLP-136-000012690 | to | PLP-136-000012690 |
| PLP-136-000012702 | to | PLP-136-000012707 |
| PLP-136-000012710 | to | PLP-136-000012710 |
| PLP-136-000012728 | to | PLP-136-000012729 |
| PLP-136-000012738 | to | PLP-136-000012742 |
| PLP-136-000012745 | to | PLP-136-000012745 |
| PLP-136-000012758 | to | PLP-136-000012760 |
| PLP-136-000012773 | to | PLP-136-000012775 |
| PLP-136-000012778 | to | PLP-136-000012778 |
| PLP-136-000012781 | to | PLP-136-000012781 |
| PLP-136-000012787 | to | PLP-136-000012788 |
| PLP-136-000012791 | to | PLP-136-000012791 |
| PLP-136-000012797 | to | PLP-136-000012797 |
| PLP-136-000012803 | to | PLP-136-000012803 |
| PLP-136-000012805 | to | PLP-136-000012810 |
| PLP-136-000012813 | to | PLP-136-000012813 |
| PLP-136-000012815 | to | PLP-136-000012818 |
| PLP-136-000012820 | to | PLP-136-000012822 |
| PLP-136-000012824 | to | PLP-136-000012824 |
| PLP-136-000012826 | to | PLP-136-000012826 |
| PLP-136-000012829 | to | PLP-136-000012831 |
| PLP-136-000012838 | to | PLP-136-000012838 |
| PLP-136-000012841 | to | PLP-136-000012842 |
| PLP-136-000012864 | to | PLP-136-000012871 |
| PLP-136-000012873 | to | PLP-136-000012873 |
| PLP-136-000012879 | to | PLP-136-000012879 |
| PLP-136-000012886 | to | PLP-136-000012887 |
| PLP-136-000012913 | to | PLP-136-000012914 |
| PLP-136-000012924 | to | PLP-136-000012925 |
| PLP-136-000012943 | to | PLP-136-000012943 |
| PLP-136-000012946 | to | PLP-136-000012946 |
| PLP-136-000012951 | to | PLP-136-000012953 |
| PLP-136-000012964 | to | PLP-136-000012966 |
| PLP-136-000013034 | to | PLP-136-000013034 |
| PLP-136-000013036 | to | PLP-136-000013036 |
| PLP-136-000013038 | to | PLP-136-000013041 |
| PLP-136-000013048 | to | PLP-136-000013048 |
| PLP-136-000013074 | to | PLP-136-000013075 |
| PLP-136-000013078 | to | PLP-136-000013078 |
| PLP-136-000013083 | to | PLP-136-000013087 |
| PLP-136-000013089 | to | PLP-136-000013090 |
| PLP-136-000013092 | to | PLP-136-000013098 |
| PLP-136-000013100 | to | PLP-136-000013115 |

| | | |
|---|---|---|
| PLP-136-000013117 | to | PLP-136-000013117 |
| PLP-136-000013119 | to | PLP-136-000013121 |
| PLP-136-000013134 | to | PLP-136-000013134 |
| PLP-136-000013136 | to | PLP-136-000013137 |
| PLP-136-000013145 | to | PLP-136-000013147 |
| PLP-136-000013159 | to | PLP-136-000013159 |
| PLP-136-000013164 | to | PLP-136-000013166 |
| PLP-136-000013169 | to | PLP-136-000013172 |
| PLP-136-000013177 | to | PLP-136-000013177 |
| PLP-136-000013182 | to | PLP-136-000013182 |
| PLP-136-000013188 | to | PLP-136-000013188 |
| PLP-136-000013190 | to | PLP-136-000013190 |
| PLP-136-000013192 | to | PLP-136-000013192 |
| PLP-136-000013197 | to | PLP-136-000013199 |
| PLP-136-000013202 | to | PLP-136-000013211 |
| PLP-136-000013213 | to | PLP-136-000013213 |
| PLP-136-000013243 | to | PLP-136-000013243 |
| PLP-136-000013265 | to | PLP-136-000013272 |
| PLP-136-000013274 | to | PLP-136-000013278 |
| PLP-136-000013280 | to | PLP-136-000013290 |
| PLP-136-000013292 | to | PLP-136-000013293 |
| PLP-136-000013301 | to | PLP-136-000013303 |
| PLP-136-000013315 | to | PLP-136-000013315 |
| PLP-136-000013318 | to | PLP-136-000013318 |
| PLP-136-000013320 | to | PLP-136-000013321 |
| PLP-136-000013341 | to | PLP-136-000013341 |
| PLP-136-000013352 | to | PLP-136-000013353 |
| PLP-136-000013358 | to | PLP-136-000013362 |
| PLP-136-000013368 | to | PLP-136-000013369 |
| PLP-136-000013371 | to | PLP-136-000013372 |
| PLP-136-000013376 | to | PLP-136-000013376 |
| PLP-136-000013389 | to | PLP-136-000013390 |
| PLP-136-000013398 | to | PLP-136-000013400 |
| PLP-136-000013403 | to | PLP-136-000013405 |
| PLP-136-000013407 | to | PLP-136-000013410 |
| PLP-136-000013412 | to | PLP-136-000013415 |
| PLP-136-000013417 | to | PLP-136-000013418 |
| PLP-136-000013426 | to | PLP-136-000013426 |
| PLP-136-000013449 | to | PLP-136-000013450 |
| PLP-136-000013453 | to | PLP-136-000013454 |
| PLP-136-000013462 | to | PLP-136-000013463 |
| PLP-136-000013468 | to | PLP-136-000013468 |
| PLP-136-000013471 | to | PLP-136-000013471 |
| PLP-136-000013473 | to | PLP-136-000013473 |

| | | |
|---|---|---|
| PLP-136-000013475 | to | PLP-136-000013476 |
| PLP-136-000013481 | to | PLP-136-000013482 |
| PLP-136-000013493 | to | PLP-136-000013495 |
| PLP-136-000013504 | to | PLP-136-000013505 |
| PLP-136-000013513 | to | PLP-136-000013513 |
| PLP-136-000013517 | to | PLP-136-000013517 |
| PLP-136-000013535 | to | PLP-136-000013535 |
| PLP-136-000013552 | to | PLP-136-000013552 |
| PLP-136-000013557 | to | PLP-136-000013561 |
| PLP-136-000013563 | to | PLP-136-000013574 |
| PLP-136-000013577 | to | PLP-136-000013578 |
| PLP-136-000013580 | to | PLP-136-000013580 |
| PLP-136-000013600 | to | PLP-136-000013601 |
| PLP-136-000013610 | to | PLP-136-000013610 |
| PLP-136-000013612 | to | PLP-136-000013612 |
| PLP-136-000013616 | to | PLP-136-000013618 |
| PLP-136-000013640 | to | PLP-136-000013640 |
| PLP-136-000013642 | to | PLP-136-000013642 |
| PLP-136-000013680 | to | PLP-136-000013680 |
| PLP-136-000013699 | to | PLP-136-000013704 |
| PLP-136-000013715 | to | PLP-136-000013715 |
| PLP-136-000013724 | to | PLP-136-000013724 |
| PLP-136-000013740 | to | PLP-136-000013742 |
| PLP-136-000013752 | to | PLP-136-000013752 |
| PLP-136-000013754 | to | PLP-136-000013755 |
| PLP-136-000013759 | to | PLP-136-000013760 |
| PLP-136-000013768 | to | PLP-136-000013770 |
| PLP-136-000013778 | to | PLP-136-000013778 |
| PLP-136-000013783 | to | PLP-136-000013788 |
| PLP-136-000013825 | to | PLP-136-000013825 |
| PLP-136-000013850 | to | PLP-136-000013850 |
| PLP-136-000013864 | to | PLP-136-000013869 |
| PLP-136-000013871 | to | PLP-136-000013886 |
| PLP-136-000013888 | to | PLP-136-000013892 |
| PLP-136-000013894 | to | PLP-136-000013901 |
| PLP-136-000013912 | to | PLP-136-000013926 |
| PLP-136-000013935 | to | PLP-136-000013935 |
| PLP-136-000013938 | to | PLP-136-000013938 |
| PLP-136-000013944 | to | PLP-136-000013945 |
| PLP-136-000013967 | to | PLP-136-000013989 |
| PLP-136-000013996 | to | PLP-136-000013997 |
| PLP-136-000014000 | to | PLP-136-000014000 |
| PLP-136-000014002 | to | PLP-136-000014011 |
| PLP-136-000014013 | to | PLP-136-000014014 |

| | | |
|---|---|---|
| PLP-136-000014017 | to | PLP-136-000014017 |
| PLP-136-000014027 | to | PLP-136-000014028 |
| PLP-136-000014048 | to | PLP-136-000014048 |
| PLP-136-000014062 | to | PLP-136-000014062 |
| PLP-136-000014064 | to | PLP-136-000014069 |
| PLP-136-000014073 | to | PLP-136-000014073 |
| PLP-136-000014115 | to | PLP-136-000014118 |
| PLP-136-000014121 | to | PLP-136-000014126 |
| PLP-136-000014133 | to | PLP-136-000014135 |
| PLP-136-000014142 | to | PLP-136-000014142 |
| PLP-136-000014155 | to | PLP-136-000014156 |
| PLP-136-000014158 | to | PLP-136-000014162 |
| PLP-136-000014188 | to | PLP-136-000014191 |
| PLP-136-000014197 | to | PLP-136-000014201 |
| PLP-136-000014206 | to | PLP-136-000014206 |
| PLP-136-000014208 | to | PLP-136-000014208 |
| PLP-136-000014211 | to | PLP-136-000014211 |
| PLP-136-000014214 | to | PLP-136-000014214 |
| PLP-136-000014218 | to | PLP-136-000014220 |
| PLP-136-000014222 | to | PLP-136-000014222 |
| PLP-136-000014242 | to | PLP-136-000014243 |
| PLP-136-000014260 | to | PLP-136-000014260 |
| PLP-136-000014273 | to | PLP-136-000014273 |
| PLP-136-000014277 | to | PLP-136-000014278 |
| PLP-136-000014298 | to | PLP-136-000014298 |
| PLP-136-000014318 | to | PLP-136-000014319 |
| PLP-136-000014330 | to | PLP-136-000014331 |
| PLP-136-000014333 | to | PLP-136-000014333 |
| PLP-136-000014338 | to | PLP-136-000014338 |
| PLP-136-000014344 | to | PLP-136-000014351 |
| PLP-136-000014353 | to | PLP-136-000014354 |
| PLP-136-000014357 | to | PLP-136-000014357 |
| PLP-136-000014360 | to | PLP-136-000014367 |
| PLP-136-000014382 | to | PLP-136-000014385 |
| PLP-136-000014399 | to | PLP-136-000014399 |
| PLP-136-000014401 | to | PLP-136-000014401 |
| PLP-136-000014421 | to | PLP-136-000014422 |
| PLP-136-000014433 | to | PLP-136-000014434 |
| PLP-136-000014448 | to | PLP-136-000014451 |
| PLP-136-000014460 | to | PLP-136-000014460 |
| PLP-136-000014467 | to | PLP-136-000014467 |
| PLP-136-000014474 | to | PLP-136-000014475 |
| PLP-136-000014477 | to | PLP-136-000014477 |
| PLP-136-000014479 | to | PLP-136-000014487 |

| | | |
|---|---|---|
| PLP-136-000014516 | to | PLP-136-000014516 |
| PLP-136-000014521 | to | PLP-136-000014521 |
| PLP-136-000014524 | to | PLP-136-000014524 |
| PLP-136-000014532 | to | PLP-136-000014537 |
| PLP-136-000014543 | to | PLP-136-000014543 |
| PLP-136-000014558 | to | PLP-136-000014558 |
| PLP-136-000014567 | to | PLP-136-000014574 |
| PLP-136-000014576 | to | PLP-136-000014583 |
| PLP-136-000014587 | to | PLP-136-000014600 |
| PLP-136-000014605 | to | PLP-136-000014605 |
| PLP-136-000014608 | to | PLP-136-000014623 |
| PLP-136-000014625 | to | PLP-136-000014630 |
| PLP-136-000014632 | to | PLP-136-000014635 |
| PLP-136-000014641 | to | PLP-136-000014641 |
| PLP-136-000014646 | to | PLP-136-000014647 |
| PLP-136-000014650 | to | PLP-136-000014656 |
| PLP-136-000014658 | to | PLP-136-000014670 |
| PLP-136-000014673 | to | PLP-136-000014682 |
| PLP-136-000014689 | to | PLP-136-000014689 |
| PLP-136-000014691 | to | PLP-136-000014694 |
| PLP-136-000014696 | to | PLP-136-000014696 |
| PLP-136-000014698 | to | PLP-136-000014698 |
| PLP-136-000014700 | to | PLP-136-000014709 |
| PLP-136-000014712 | to | PLP-136-000014713 |
| PLP-136-000014718 | to | PLP-136-000014723 |
| PLP-136-000014735 | to | PLP-136-000014735 |
| PLP-136-000014737 | to | PLP-136-000014738 |
| PLP-136-000014741 | to | PLP-136-000014744 |
| PLP-136-000014747 | to | PLP-136-000014748 |
| PLP-136-000014765 | to | PLP-136-000014766 |
| PLP-136-000014770 | to | PLP-136-000014772 |
| PLP-136-000014789 | to | PLP-136-000014789 |
| PLP-136-000014818 | to | PLP-136-000014821 |
| PLP-136-000014823 | to | PLP-136-000014824 |
| PLP-136-000014840 | to | PLP-136-000014842 |
| PLP-136-000014861 | to | PLP-136-000014864 |
| PLP-136-000014880 | to | PLP-136-000014880 |
| PLP-136-000014893 | to | PLP-136-000014893 |
| PLP-136-000014903 | to | PLP-136-000014905 |
| PLP-136-000014909 | to | PLP-136-000014910 |
| PLP-136-000014912 | to | PLP-136-000014912 |
| PLP-136-000014915 | to | PLP-136-000014924 |
| PLP-136-000014949 | to | PLP-136-000014950 |
| PLP-136-000014955 | to | PLP-136-000014958 |

| | | |
|---|---|---|
| PLP-136-000014962 | to | PLP-136-000014968 |
| PLP-136-000014979 | to | PLP-136-000014982 |
| PLP-136-000015002 | to | PLP-136-000015002 |
| PLP-136-000015004 | to | PLP-136-000015009 |
| PLP-136-000015011 | to | PLP-136-000015012 |
| PLP-136-000015019 | to | PLP-136-000015027 |
| PLP-136-000015031 | to | PLP-136-000015046 |
| PLP-136-000015048 | to | PLP-136-000015049 |
| PLP-136-000015053 | to | PLP-136-000015053 |
| PLP-136-000015055 | to | PLP-136-000015055 |
| PLP-136-000015062 | to | PLP-136-000015078 |
| PLP-136-000015080 | to | PLP-136-000015088 |
| PLP-136-000015093 | to | PLP-136-000015094 |
| PLP-136-000015105 | to | PLP-136-000015108 |
| PLP-136-000015110 | to | PLP-136-000015110 |
| PLP-136-000015137 | to | PLP-136-000015137 |
| PLP-136-000015147 | to | PLP-136-000015147 |
| PLP-136-000015149 | to | PLP-136-000015149 |
| PLP-136-000015151 | to | PLP-136-000015151 |
| PLP-136-000015153 | to | PLP-136-000015153 |
| PLP-136-000015155 | to | PLP-136-000015155 |
| PLP-136-000015159 | to | PLP-136-000015164 |
| PLP-136-000015166 | to | PLP-136-000015168 |
| PLP-136-000015170 | to | PLP-136-000015172 |
| PLP-136-000015175 | to | PLP-136-000015175 |
| PLP-136-000015177 | to | PLP-136-000015180 |
| PLP-136-000015183 | to | PLP-136-000015196 |
| PLP-136-000015198 | to | PLP-136-000015229 |
| PLP-136-000015231 | to | PLP-136-000015231 |
| PLP-136-000015234 | to | PLP-136-000015234 |
| PLP-136-000015236 | to | PLP-136-000015236 |
| PLP-136-000015238 | to | PLP-136-000015260 |
| PLP-136-000015263 | to | PLP-136-000015263 |
| PLP-136-000015271 | to | PLP-136-000015274 |
| PLP-136-000015283 | to | PLP-136-000015294 |
| PLP-136-000015310 | to | PLP-136-000015310 |
| PLP-136-000015313 | to | PLP-136-000015315 |
| PLP-136-000015324 | to | PLP-136-000015324 |
| PLP-136-000015326 | to | PLP-136-000015326 |
| PLP-136-000015328 | to | PLP-136-000015330 |
| PLP-136-000015346 | to | PLP-136-000015346 |
| PLP-136-000015357 | to | PLP-136-000015357 |
| PLP-136-000015359 | to | PLP-136-000015359 |
| PLP-136-000015361 | to | PLP-136-000015361 |

| | | |
|---|---|---|
| PLP-136-000015369 | to | PLP-136-000015369 |
| PLP-136-000015372 | to | PLP-136-000015376 |
| PLP-136-000015382 | to | PLP-136-000015382 |
| PLP-136-000015384 | to | PLP-136-000015384 |
| PLP-136-000015393 | to | PLP-136-000015397 |
| PLP-136-000015399 | to | PLP-136-000015399 |
| PLP-136-000015401 | to | PLP-136-000015401 |
| PLP-136-000015405 | to | PLP-136-000015405 |
| PLP-136-000015407 | to | PLP-136-000015407 |
| PLP-136-000015409 | to | PLP-136-000015414 |
| PLP-136-000015430 | to | PLP-136-000015431 |
| PLP-136-000015452 | to | PLP-136-000015452 |
| PLP-136-000015472 | to | PLP-136-000015473 |
| PLP-136-000015475 | to | PLP-136-000015478 |
| PLP-136-000015487 | to | PLP-136-000015488 |
| PLP-136-000015490 | to | PLP-136-000015490 |
| PLP-136-000015492 | to | PLP-136-000015493 |
| PLP-136-000015496 | to | PLP-136-000015500 |
| PLP-136-000015509 | to | PLP-136-000015510 |
| PLP-136-000015527 | to | PLP-136-000015527 |
| PLP-136-000015566 | to | PLP-136-000015566 |
| PLP-136-000015570 | to | PLP-136-000015570 |
| PLP-136-000015573 | to | PLP-136-000015574 |
| PLP-136-000015587 | to | PLP-136-000015587 |
| PLP-136-000015589 | to | PLP-136-000015600 |
| PLP-136-000015603 | to | PLP-136-000015603 |
| PLP-136-000015612 | to | PLP-136-000015612 |
| PLP-136-000015615 | to | PLP-136-000015615 |
| PLP-136-000015632 | to | PLP-136-000015632 |
| PLP-136-000015636 | to | PLP-136-000015637 |
| PLP-136-000015643 | to | PLP-136-000015644 |
| PLP-136-000015652 | to | PLP-136-000015652 |
| PLP-136-000015661 | to | PLP-136-000015662 |
| PLP-136-000015669 | to | PLP-136-000015671 |
| PLP-136-000015680 | to | PLP-136-000015683 |
| PLP-136-000015685 | to | PLP-136-000015686 |
| PLP-136-000015698 | to | PLP-136-000015698 |
| PLP-136-000015726 | to | PLP-136-000015726 |
| PLP-136-000015728 | to | PLP-136-000015728 |
| PLP-136-000015738 | to | PLP-136-000015738 |
| PLP-136-000015742 | to | PLP-136-000015742 |
| PLP-136-000015747 | to | PLP-136-000015748 |
| PLP-136-000015762 | to | PLP-136-000015762 |
| PLP-136-000015764 | to | PLP-136-000015764 |

| | | |
|---|---|---|
| PLP-136-000015769 | to | PLP-136-000015769 |
| PLP-136-000015774 | to | PLP-136-000015775 |
| PLP-136-000015811 | to | PLP-136-000015812 |
| PLP-136-000015819 | to | PLP-136-000015820 |
| PLP-136-000015824 | to | PLP-136-000015825 |
| PLP-136-000015830 | to | PLP-136-000015830 |
| PLP-136-000015832 | to | PLP-136-000015833 |
| PLP-136-000015837 | to | PLP-136-000015837 |
| PLP-136-000015845 | to | PLP-136-000015845 |
| PLP-136-000015847 | to | PLP-136-000015849 |
| PLP-136-000015851 | to | PLP-136-000015851 |
| PLP-136-000015876 | to | PLP-136-000015877 |
| PLP-136-000015879 | to | PLP-136-000015879 |
| PLP-136-000015888 | to | PLP-136-000015888 |
| PLP-136-000015892 | to | PLP-136-000015894 |
| PLP-136-000015903 | to | PLP-136-000015906 |
| PLP-136-000015923 | to | PLP-136-000015923 |
| PLP-136-000015925 | to | PLP-136-000015925 |
| PLP-136-000015931 | to | PLP-136-000015931 |
| PLP-136-000015943 | to | PLP-136-000015945 |
| PLP-136-000015950 | to | PLP-136-000015951 |
| PLP-136-000015955 | to | PLP-136-000015955 |
| PLP-136-000015957 | to | PLP-136-000015958 |
| PLP-136-000015984 | to | PLP-136-000015986 |
| PLP-136-000015998 | to | PLP-136-000015998 |
| PLP-136-000016000 | to | PLP-136-000016000 |
| PLP-136-000016002 | to | PLP-136-000016003 |
| PLP-136-000016019 | to | PLP-136-000016021 |
| PLP-136-000016048 | to | PLP-136-000016050 |
| PLP-136-000016052 | to | PLP-136-000016052 |
| PLP-136-000016058 | to | PLP-136-000016058 |
| PLP-136-000016067 | to | PLP-136-000016068 |
| PLP-136-000016070 | to | PLP-136-000016070 |
| PLP-136-000016072 | to | PLP-136-000016072 |
| PLP-136-000016096 | to | PLP-136-000016097 |
| PLP-136-000016135 | to | PLP-136-000016135 |
| PLP-136-000016140 | to | PLP-136-000016146 |
| PLP-136-000016149 | to | PLP-136-000016149 |
| PLP-136-000016151 | to | PLP-136-000016151 |
| PLP-136-000016160 | to | PLP-136-000016162 |
| PLP-136-000016173 | to | PLP-136-000016173 |
| PLP-136-000016176 | to | PLP-136-000016176 |
| PLP-136-000016186 | to | PLP-136-000016186 |
| PLP-136-000016189 | to | PLP-136-000016191 |

| | | |
|---|---|---|
| PLP-136-000016198 | to | PLP-136-000016199 |
| PLP-136-000016208 | to | PLP-136-000016208 |
| PLP-136-000016215 | to | PLP-136-000016215 |
| PLP-136-000016221 | to | PLP-136-000016221 |
| PLP-136-000016229 | to | PLP-136-000016230 |
| PLP-136-000016235 | to | PLP-136-000016235 |
| PLP-136-000016245 | to | PLP-136-000016245 |
| PLP-136-000016252 | to | PLP-136-000016256 |
| PLP-136-000016259 | to | PLP-136-000016262 |
| PLP-136-000016268 | to | PLP-136-000016269 |
| PLP-136-000016272 | to | PLP-136-000016272 |
| PLP-136-000016274 | to | PLP-136-000016275 |
| PLP-136-000016281 | to | PLP-136-000016281 |
| PLP-136-000016284 | to | PLP-136-000016285 |
| PLP-136-000016302 | to | PLP-136-000016306 |
| PLP-136-000016311 | to | PLP-136-000016311 |
| PLP-136-000016313 | to | PLP-136-000016315 |
| PLP-136-000016318 | to | PLP-136-000016319 |
| PLP-136-000016338 | to | PLP-136-000016350 |
| PLP-136-000016358 | to | PLP-136-000016358 |
| PLP-136-000016361 | to | PLP-136-000016363 |
| PLP-136-000016373 | to | PLP-136-000016373 |
| PLP-136-000016388 | to | PLP-136-000016389 |
| PLP-136-000016395 | to | PLP-136-000016398 |
| PLP-136-000016411 | to | PLP-136-000016418 |
| PLP-136-000016424 | to | PLP-136-000016431 |
| PLP-136-000016441 | to | PLP-136-000016441 |
| PLP-136-000016464 | to | PLP-136-000016464 |
| PLP-136-000016467 | to | PLP-136-000016469 |
| PLP-136-000016474 | to | PLP-136-000016476 |
| PLP-136-000016495 | to | PLP-136-000016496 |
| PLP-136-000016504 | to | PLP-136-000016504 |
| PLP-136-000016506 | to | PLP-136-000016506 |
| PLP-136-000016515 | to | PLP-136-000016515 |
| PLP-136-000016519 | to | PLP-136-000016520 |
| PLP-136-000016523 | to | PLP-136-000016523 |
| PLP-136-000016537 | to | PLP-136-000016537 |
| PLP-136-000016548 | to | PLP-136-000016548 |
| PLP-136-000016550 | to | PLP-136-000016551 |
| PLP-136-000016561 | to | PLP-136-000016561 |
| PLP-136-000016565 | to | PLP-136-000016566 |
| PLP-136-000016597 | to | PLP-136-000016597 |
| PLP-136-000016605 | to | PLP-136-000016605 |
| PLP-136-000016616 | to | PLP-136-000016617 |

| | | |
|---|---|---|
| PLP-136-000016638 | to | PLP-136-000016638 |
| PLP-136-000016651 | to | PLP-136-000016652 |
| PLP-136-000016655 | to | PLP-136-000016655 |
| PLP-136-000016667 | to | PLP-136-000016667 |
| PLP-136-000016676 | to | PLP-136-000016676 |
| PLP-136-000016681 | to | PLP-136-000016681 |
| PLP-136-000016686 | to | PLP-136-000016686 |
| PLP-136-000016690 | to | PLP-136-000016690 |
| PLP-136-000016699 | to | PLP-136-000016699 |
| PLP-136-000016724 | to | PLP-136-000016724 |
| PLP-136-000016735 | to | PLP-136-000016735 |
| PLP-136-000016741 | to | PLP-136-000016742 |
| PLP-136-000016752 | to | PLP-136-000016752 |
| PLP-136-000016774 | to | PLP-136-000016775 |
| PLP-136-000016801 | to | PLP-136-000016801 |
| PLP-136-000016803 | to | PLP-136-000016804 |
| PLP-136-000016813 | to | PLP-136-000016813 |
| PLP-136-000016842 | to | PLP-136-000016842 |
| PLP-136-000016849 | to | PLP-136-000016849 |
| PLP-136-000016856 | to | PLP-136-000016856 |
| PLP-136-000016864 | to | PLP-136-000016864 |
| PLP-136-000016868 | to | PLP-136-000016870 |
| PLP-136-000016872 | to | PLP-136-000016872 |
| PLP-136-000016875 | to | PLP-136-000016875 |
| PLP-136-000016877 | to | PLP-136-000016877 |
| PLP-136-000016887 | to | PLP-136-000016887 |
| PLP-136-000016889 | to | PLP-136-000016889 |
| PLP-136-000016895 | to | PLP-136-000016897 |
| PLP-136-000016914 | to | PLP-136-000016914 |
| PLP-136-000016927 | to | PLP-136-000016927 |
| PLP-136-000016929 | to | PLP-136-000016930 |
| PLP-136-000016948 | to | PLP-136-000016948 |
| PLP-136-000016951 | to | PLP-136-000016951 |
| PLP-136-000016953 | to | PLP-136-000016953 |
| PLP-136-000016956 | to | PLP-136-000016956 |
| PLP-136-000016969 | to | PLP-136-000016969 |
| PLP-136-000016980 | to | PLP-136-000016981 |
| PLP-136-000016998 | to | PLP-136-000016998 |
| PLP-136-000017012 | to | PLP-136-000017012 |
| PLP-136-000017021 | to | PLP-136-000017021 |
| PLP-136-000017026 | to | PLP-136-000017026 |
| PLP-136-000017030 | to | PLP-136-000017030 |
| PLP-136-000017036 | to | PLP-136-000017037 |
| PLP-136-000017039 | to | PLP-136-000017039 |

| | | |
|---|---|---|
| PLP-136-000017042 | to | PLP-136-000017045 |
| PLP-136-000017048 | to | PLP-136-000017048 |
| PLP-136-000017054 | to | PLP-136-000017054 |
| PLP-136-000017061 | to | PLP-136-000017063 |
| PLP-136-000017067 | to | PLP-136-000017067 |
| PLP-136-000017069 | to | PLP-136-000017071 |
| PLP-136-000017073 | to | PLP-136-000017073 |
| PLP-136-000017082 | to | PLP-136-000017083 |
| PLP-136-000017085 | to | PLP-136-000017085 |
| PLP-136-000017093 | to | PLP-136-000017094 |
| PLP-136-000017116 | to | PLP-136-000017116 |
| PLP-136-000017127 | to | PLP-136-000017127 |
| PLP-136-000017129 | to | PLP-136-000017129 |
| PLP-136-000017133 | to | PLP-136-000017133 |
| PLP-136-000017139 | to | PLP-136-000017140 |
| PLP-136-000017147 | to | PLP-136-000017147 |
| PLP-136-000017150 | to | PLP-136-000017150 |
| PLP-136-000017153 | to | PLP-136-000017155 |
| PLP-136-000017161 | to | PLP-136-000017161 |
| PLP-136-000017177 | to | PLP-136-000017177 |
| PLP-136-000017179 | to | PLP-136-000017179 |
| PLP-136-000017200 | to | PLP-136-000017200 |
| PLP-136-000017209 | to | PLP-136-000017209 |
| PLP-136-000017213 | to | PLP-136-000017213 |
| PLP-136-000017221 | to | PLP-136-000017221 |
| PLP-136-000017237 | to | PLP-136-000017237 |
| PLP-136-000017240 | to | PLP-136-000017240 |
| PLP-136-000017243 | to | PLP-136-000017243 |
| PLP-136-000017247 | to | PLP-136-000017248 |
| PLP-136-000017254 | to | PLP-136-000017254 |
| PLP-136-000017261 | to | PLP-136-000017262 |
| PLP-136-000017268 | to | PLP-136-000017268 |
| PLP-136-000017271 | to | PLP-136-000017271 |
| PLP-136-000017275 | to | PLP-136-000017275 |
| PLP-136-000017278 | to | PLP-136-000017278 |
| PLP-136-000017291 | to | PLP-136-000017291 |
| PLP-136-000017302 | to | PLP-136-000017302 |
| PLP-136-000017304 | to | PLP-136-000017304 |
| PLP-136-000017306 | to | PLP-136-000017307 |
| PLP-136-000017310 | to | PLP-136-000017311 |
| PLP-136-000017314 | to | PLP-136-000017317 |
| PLP-136-000017324 | to | PLP-136-000017324 |
| PLP-136-000017328 | to | PLP-136-000017328 |
| PLP-136-000017331 | to | PLP-136-000017331 |

| | | |
|---|---|---|
| PLP-136-000017334 | to | PLP-136-000017334 |
| PLP-136-000017339 | to | PLP-136-000017339 |
| PLP-136-000017341 | to | PLP-136-000017341 |
| PLP-136-000017347 | to | PLP-136-000017347 |
| PLP-136-000017357 | to | PLP-136-000017357 |
| PLP-136-000017361 | to | PLP-136-000017361 |
| PLP-136-000017387 | to | PLP-136-000017387 |
| PLP-136-000017393 | to | PLP-136-000017393 |
| PLP-136-000017399 | to | PLP-136-000017400 |
| PLP-136-000017404 | to | PLP-136-000017404 |
| PLP-136-000017417 | to | PLP-136-000017419 |
| PLP-136-000017421 | to | PLP-136-000017421 |
| PLP-136-000017429 | to | PLP-136-000017429 |
| PLP-136-000017432 | to | PLP-136-000017433 |
| PLP-136-000017435 | to | PLP-136-000017435 |
| PLP-136-000017450 | to | PLP-136-000017450 |
| PLP-136-000017456 | to | PLP-136-000017456 |
| PLP-136-000017460 | to | PLP-136-000017460 |
| PLP-136-000017464 | to | PLP-136-000017465 |
| PLP-136-000017476 | to | PLP-136-000017476 |
| PLP-136-000017478 | to | PLP-136-000017478 |
| PLP-136-000017488 | to | PLP-136-000017488 |
| PLP-136-000017494 | to | PLP-136-000017494 |
| PLP-136-000017500 | to | PLP-136-000017501 |
| PLP-136-000017507 | to | PLP-136-000017507 |
| PLP-136-000017517 | to | PLP-136-000017517 |
| PLP-136-000017528 | to | PLP-136-000017528 |
| PLP-136-000017538 | to | PLP-136-000017538 |
| PLP-136-000017543 | to | PLP-136-000017543 |
| PLP-136-000017548 | to | PLP-136-000017549 |
| PLP-136-000017556 | to | PLP-136-000017556 |
| PLP-136-000017565 | to | PLP-136-000017566 |
| PLP-136-000017572 | to | PLP-136-000017572 |
| PLP-136-000017575 | to | PLP-136-000017575 |
| PLP-136-000017579 | to | PLP-136-000017579 |
| PLP-136-000017583 | to | PLP-136-000017583 |
| PLP-136-000017588 | to | PLP-136-000017589 |
| PLP-136-000017598 | to | PLP-136-000017598 |
| PLP-136-000017611 | to | PLP-136-000017611 |
| PLP-136-000017626 | to | PLP-136-000017626 |
| PLP-136-000017629 | to | PLP-136-000017629 |
| PLP-136-000017638 | to | PLP-136-000017638 |
| PLP-136-000017648 | to | PLP-136-000017648 |
| PLP-136-000017650 | to | PLP-136-000017651 |

| | | |
|---|---|---|
| PLP-136-000017661 | to | PLP-136-000017661 |
| PLP-136-000017667 | to | PLP-136-000017668 |
| PLP-136-000017685 | to | PLP-136-000017685 |
| PLP-136-000017697 | to | PLP-136-000017697 |
| PLP-136-000017727 | to | PLP-136-000017727 |
| PLP-136-000017742 | to | PLP-136-000017742 |
| PLP-136-000017758 | to | PLP-136-000017758 |
| PLP-136-000017762 | to | PLP-136-000017762 |
| PLP-136-000017766 | to | PLP-136-000017766 |
| PLP-136-000017779 | to | PLP-136-000017782 |
| PLP-136-000017788 | to | PLP-136-000017789 |
| PLP-136-000017791 | to | PLP-136-000017791 |
| PLP-136-000017796 | to | PLP-136-000017797 |
| PLP-136-000017802 | to | PLP-136-000017802 |
| PLP-136-000017816 | to | PLP-136-000017818 |
| PLP-136-000017821 | to | PLP-136-000017821 |
| PLP-136-000017824 | to | PLP-136-000017824 |
| PLP-136-000017833 | to | PLP-136-000017833 |
| PLP-136-000017843 | to | PLP-136-000017843 |
| PLP-136-000017849 | to | PLP-136-000017852 |
| PLP-136-000017856 | to | PLP-136-000017856 |
| PLP-136-000017860 | to | PLP-136-000017860 |
| PLP-136-000017866 | to | PLP-136-000017866 |
| PLP-136-000017870 | to | PLP-136-000017871 |
| PLP-136-000017875 | to | PLP-136-000017875 |
| PLP-136-000017881 | to | PLP-136-000017881 |
| PLP-136-000017895 | to | PLP-136-000017895 |
| PLP-136-000017899 | to | PLP-136-000017901 |
| PLP-136-000017907 | to | PLP-136-000017907 |
| PLP-136-000017910 | to | PLP-136-000017910 |
| PLP-136-000017914 | to | PLP-136-000017916 |
| PLP-136-000017918 | to | PLP-136-000017919 |
| PLP-136-000017921 | to | PLP-136-000017921 |
| PLP-136-000017925 | to | PLP-136-000017925 |
| PLP-136-000017932 | to | PLP-136-000017932 |
| PLP-136-000017935 | to | PLP-136-000017935 |
| PLP-136-000017950 | to | PLP-136-000017950 |
| PLP-136-000017961 | to | PLP-136-000017961 |
| PLP-136-000017965 | to | PLP-136-000017966 |
| PLP-136-000017972 | to | PLP-136-000017973 |
| PLP-136-000017980 | to | PLP-136-000017980 |
| PLP-136-000017982 | to | PLP-136-000017982 |
| PLP-136-000017991 | to | PLP-136-000017993 |
| PLP-136-000017999 | to | PLP-136-000018000 |

| | | |
|---|---|---|
| PLP-136-000018004 | to | PLP-136-000018004 |
| PLP-136-000018007 | to | PLP-136-000018007 |
| PLP-136-000018009 | to | PLP-136-000018009 |
| PLP-136-000018011 | to | PLP-136-000018011 |
| PLP-136-000018027 | to | PLP-136-000018028 |
| PLP-136-000018034 | to | PLP-136-000018034 |
| PLP-136-000018039 | to | PLP-136-000018040 |
| PLP-136-000018049 | to | PLP-136-000018049 |
| PLP-136-000018064 | to | PLP-136-000018065 |
| PLP-136-000018070 | to | PLP-136-000018070 |
| PLP-136-000018079 | to | PLP-136-000018079 |
| PLP-136-000018081 | to | PLP-136-000018081 |
| PLP-136-000018085 | to | PLP-136-000018085 |
| PLP-136-000018087 | to | PLP-136-000018089 |
| PLP-136-000018091 | to | PLP-136-000018091 |
| PLP-136-000018095 | to | PLP-136-000018095 |
| PLP-136-000018097 | to | PLP-136-000018097 |
| PLP-136-000018106 | to | PLP-136-000018107 |
| PLP-136-000018111 | to | PLP-136-000018111 |
| PLP-136-000018119 | to | PLP-136-000018119 |
| PLP-136-000018121 | to | PLP-136-000018121 |
| PLP-136-000018125 | to | PLP-136-000018125 |
| PLP-136-000018130 | to | PLP-136-000018130 |
| PLP-136-000018135 | to | PLP-136-000018135 |
| PLP-136-000018142 | to | PLP-136-000018143 |
| PLP-136-000018149 | to | PLP-136-000018149 |
| PLP-136-000018151 | to | PLP-136-000018151 |
| PLP-136-000018155 | to | PLP-136-000018155 |
| PLP-136-000018180 | to | PLP-136-000018180 |
| PLP-136-000018185 | to | PLP-136-000018185 |
| PLP-136-000018202 | to | PLP-136-000018202 |
| PLP-136-000018208 | to | PLP-136-000018209 |
| PLP-136-000018214 | to | PLP-136-000018214 |
| PLP-136-000018224 | to | PLP-136-000018224 |
| PLP-136-000018226 | to | PLP-136-000018226 |
| PLP-136-000018229 | to | PLP-136-000018229 |
| PLP-136-000018231 | to | PLP-136-000018231 |
| PLP-136-000018239 | to | PLP-136-000018240 |
| PLP-136-000018243 | to | PLP-136-000018243 |
| PLP-136-000018261 | to | PLP-136-000018262 |
| PLP-136-000018273 | to | PLP-136-000018273 |
| PLP-136-000018276 | to | PLP-136-000018276 |
| PLP-136-000018279 | to | PLP-136-000018279 |
| PLP-136-000018286 | to | PLP-136-000018286 |

| | | |
|---|---|---|
| PLP-136-000018289 | to | PLP-136-000018290 |
| PLP-136-000018295 | to | PLP-136-000018295 |
| PLP-136-000018301 | to | PLP-136-000018301 |
| PLP-136-000018304 | to | PLP-136-000018304 |
| PLP-136-000018309 | to | PLP-136-000018309 |
| PLP-136-000018314 | to | PLP-136-000018314 |
| PLP-136-000018318 | to | PLP-136-000018319 |
| PLP-136-000018321 | to | PLP-136-000018321 |
| PLP-136-000018327 | to | PLP-136-000018327 |
| PLP-136-000018331 | to | PLP-136-000018332 |
| PLP-136-000018335 | to | PLP-136-000018337 |
| PLP-136-000018351 | to | PLP-136-000018352 |
| PLP-136-000018355 | to | PLP-136-000018355 |
| PLP-136-000018360 | to | PLP-136-000018360 |
| PLP-136-000018364 | to | PLP-136-000018364 |
| PLP-136-000018375 | to | PLP-136-000018375 |
| PLP-136-000018383 | to | PLP-136-000018384 |
| PLP-136-000018386 | to | PLP-136-000018386 |
| PLP-136-000018396 | to | PLP-136-000018396 |
| PLP-136-000018403 | to | PLP-136-000018403 |
| PLP-136-000018408 | to | PLP-136-000018409 |
| PLP-136-000018416 | to | PLP-136-000018417 |
| PLP-136-000018424 | to | PLP-136-000018424 |
| PLP-136-000018426 | to | PLP-136-000018427 |
| PLP-136-000018431 | to | PLP-136-000018431 |
| PLP-136-000018433 | to | PLP-136-000018434 |
| PLP-136-000018436 | to | PLP-136-000018436 |
| PLP-136-000018438 | to | PLP-136-000018438 |
| PLP-136-000018456 | to | PLP-136-000018459 |
| PLP-136-000018461 | to | PLP-136-000018461 |
| PLP-136-000018470 | to | PLP-136-000018470 |
| PLP-136-000018473 | to | PLP-136-000018473 |
| PLP-136-000018481 | to | PLP-136-000018481 |
| PLP-136-000018494 | to | PLP-136-000018494 |
| PLP-136-000018500 | to | PLP-136-000018500 |
| PLP-136-000018502 | to | PLP-136-000018502 |
| PLP-136-000018529 | to | PLP-136-000018529 |
| PLP-136-000018532 | to | PLP-136-000018532 |
| PLP-136-000018545 | to | PLP-136-000018545 |
| PLP-136-000018549 | to | PLP-136-000018549 |
| PLP-136-000018560 | to | PLP-136-000018560 |
| PLP-136-000018563 | to | PLP-136-000018564 |
| PLP-136-000018566 | to | PLP-136-000018566 |
| PLP-136-000018576 | to | PLP-136-000018576 |

| | | |
|---|---|---|
| PLP-136-000018579 | to | PLP-136-000018580 |
| PLP-136-000018582 | to | PLP-136-000018582 |
| PLP-136-000018592 | to | PLP-136-000018592 |
| PLP-136-000018596 | to | PLP-136-000018596 |
| PLP-136-000018606 | to | PLP-136-000018606 |
| PLP-136-000018621 | to | PLP-136-000018621 |
| PLP-136-000018628 | to | PLP-136-000018628 |
| PLP-136-000018630 | to | PLP-136-000018630 |
| PLP-136-000018632 | to | PLP-136-000018632 |
| PLP-136-000018641 | to | PLP-136-000018641 |
| PLP-136-000018644 | to | PLP-136-000018644 |
| PLP-136-000018674 | to | PLP-136-000018674 |
| PLP-136-000018681 | to | PLP-136-000018681 |
| PLP-136-000018685 | to | PLP-136-000018685 |
| PLP-136-000018702 | to | PLP-136-000018702 |
| PLP-136-000018711 | to | PLP-136-000018711 |
| PLP-136-000018725 | to | PLP-136-000018725 |
| PLP-136-000018732 | to | PLP-136-000018732 |
| PLP-136-000018742 | to | PLP-136-000018743 |
| PLP-136-000018756 | to | PLP-136-000018756 |
| PLP-136-000018767 | to | PLP-136-000018767 |
| PLP-136-000018774 | to | PLP-136-000018774 |
| PLP-136-000018788 | to | PLP-136-000018789 |
| PLP-136-000018830 | to | PLP-136-000018830 |
| PLP-136-000018839 | to | PLP-136-000018839 |
| PLP-136-000018860 | to | PLP-136-000018860 |
| PLP-136-000018872 | to | PLP-136-000018872 |
| PLP-136-000018876 | to | PLP-136-000018876 |
| PLP-136-000018879 | to | PLP-136-000018879 |
| PLP-136-000018883 | to | PLP-136-000018883 |
| PLP-136-000018887 | to | PLP-136-000018887 |
| PLP-136-000018890 | to | PLP-136-000018890 |
| PLP-136-000018901 | to | PLP-136-000018901 |
| PLP-136-000018932 | to | PLP-136-000018932 |
| PLP-136-000018938 | to | PLP-136-000018938 |
| PLP-136-000018952 | to | PLP-136-000018952 |
| PLP-136-000018956 | to | PLP-136-000018956 |
| PLP-136-000018964 | to | PLP-136-000018964 |
| PLP-136-000018966 | to | PLP-136-000018966 |
| PLP-136-000018971 | to | PLP-136-000018972 |
| PLP-136-000018978 | to | PLP-136-000018978 |
| PLP-136-000018981 | to | PLP-136-000018981 |
| PLP-136-000019008 | to | PLP-136-000019008 |
| PLP-136-000019015 | to | PLP-136-000019015 |

| | | |
|---|---|---|
| PLP-136-000019021 | to | PLP-136-000019021 |
| PLP-136-000019023 | to | PLP-136-000019023 |
| PLP-136-000019027 | to | PLP-136-000019027 |
| PLP-136-000019033 | to | PLP-136-000019033 |
| PLP-136-000019055 | to | PLP-136-000019055 |
| PLP-136-000019065 | to | PLP-136-000019066 |
| PLP-136-000019075 | to | PLP-136-000019075 |
| PLP-136-000019105 | to | PLP-136-000019105 |
| PLP-136-000019116 | to | PLP-136-000019116 |
| PLP-136-000019121 | to | PLP-136-000019121 |
| PLP-136-000019134 | to | PLP-136-000019134 |
| PLP-136-000019144 | to | PLP-136-000019144 |
| PLP-136-000019154 | to | PLP-136-000019154 |
| PLP-136-000019159 | to | PLP-136-000019159 |
| PLP-136-000019165 | to | PLP-136-000019165 |
| PLP-136-000019169 | to | PLP-136-000019169 |
| PLP-136-000019175 | to | PLP-136-000019175 |
| PLP-136-000019188 | to | PLP-136-000019188 |
| PLP-136-000019190 | to | PLP-136-000019190 |
| PLP-136-000019196 | to | PLP-136-000019197 |
| PLP-136-000019203 | to | PLP-136-000019204 |
| PLP-136-000019214 | to | PLP-136-000019214 |
| PLP-136-000019220 | to | PLP-136-000019220 |
| PLP-136-000019248 | to | PLP-136-000019248 |
| PLP-136-000019250 | to | PLP-136-000019250 |
| PLP-136-000019255 | to | PLP-136-000019255 |
| PLP-136-000019261 | to | PLP-136-000019265 |
| PLP-136-000019267 | to | PLP-136-000019267 |
| PLP-136-000019270 | to | PLP-136-000019271 |
| PLP-136-000019276 | to | PLP-136-000019276 |
| PLP-136-000019294 | to | PLP-136-000019294 |
| PLP-136-000019310 | to | PLP-136-000019310 |
| PLP-136-000019320 | to | PLP-136-000019323 |
| PLP-136-000019355 | to | PLP-136-000019355 |
| PLP-136-000019357 | to | PLP-136-000019359 |
| PLP-136-000019361 | to | PLP-136-000019364 |
| PLP-136-000019373 | to | PLP-136-000019373 |
| PLP-136-000019381 | to | PLP-136-000019382 |
| PLP-136-000019422 | to | PLP-136-000019423 |
| PLP-136-000019478 | to | PLP-136-000019478 |
| PLP-136-000019486 | to | PLP-136-000019489 |
| PLP-136-000019512 | to | PLP-136-000019512 |
| PLP-136-000019514 | to | PLP-136-000019514 |
| PLP-136-000019517 | to | PLP-136-000019517 |

| | | |
|---|---|---|
| PLP-136-000019523 | to | PLP-136-000019524 |
| PLP-136-000019532 | to | PLP-136-000019537 |
| PLP-136-000019540 | to | PLP-136-000019543 |
| PLP-136-000019550 | to | PLP-136-000019550 |
| PLP-136-000019552 | to | PLP-136-000019552 |
| PLP-136-000019554 | to | PLP-136-000019554 |
| PLP-136-000019571 | to | PLP-136-000019583 |
| PLP-136-000019585 | to | PLP-136-000019585 |
| PLP-136-000019587 | to | PLP-136-000019591 |
| PLP-136-000019620 | to | PLP-136-000019620 |
| PLP-136-000019682 | to | PLP-136-000019683 |
| PLP-136-000019715 | to | PLP-136-000019715 |
| PLP-136-000019718 | to | PLP-136-000019721 |
| PLP-136-000019729 | to | PLP-136-000019729 |
| PLP-136-000019738 | to | PLP-136-000019738 |
| PLP-136-000019756 | to | PLP-136-000019757 |
| PLP-136-000019759 | to | PLP-136-000019760 |
| PLP-136-000019768 | to | PLP-136-000019770 |
| PLP-136-000019839 | to | PLP-136-000019839 |
| PLP-136-000019853 | to | PLP-136-000019853 |
| PLP-136-000019892 | to | PLP-136-000019893 |
| PLP-136-000019901 | to | PLP-136-000019901 |
| PLP-136-000019907 | to | PLP-136-000019908 |
| PLP-136-000019911 | to | PLP-136-000019912 |
| PLP-136-000019923 | to | PLP-136-000019925 |
| PLP-136-000019932 | to | PLP-136-000019933 |
| PLP-136-000019942 | to | PLP-136-000019942 |
| PLP-136-000019944 | to | PLP-136-000019944 |
| PLP-136-000019948 | to | PLP-136-000019948 |
| PLP-136-000019955 | to | PLP-136-000019955 |
| PLP-136-000019978 | to | PLP-136-000019978 |
| PLP-136-000019982 | to | PLP-136-000019982 |
| PLP-136-000020016 | to | PLP-136-000020016 |
| PLP-136-000020019 | to | PLP-136-000020019 |
| PLP-136-000020028 | to | PLP-136-000020028 |
| PLP-136-000020030 | to | PLP-136-000020030 |
| PLP-136-000020032 | to | PLP-136-000020032 |
| PLP-136-000020037 | to | PLP-136-000020039 |
| PLP-136-000020067 | to | PLP-136-000020069 |
| PLP-136-000020071 | to | PLP-136-000020074 |
| PLP-136-000020076 | to | PLP-136-000020079 |
| PLP-136-000020091 | to | PLP-136-000020091 |
| PLP-136-000020105 | to | PLP-136-000020108 |
| PLP-136-000020110 | to | PLP-136-000020110 |

| | | |
|---|---|---|
| PLP-136-000020112 | to | PLP-136-000020112 |
| PLP-136-000020121 | to | PLP-136-000020121 |
| PLP-136-000020123 | to | PLP-136-000020123 |
| PLP-136-000020129 | to | PLP-136-000020129 |
| PLP-136-000020131 | to | PLP-136-000020131 |
| PLP-136-000020136 | to | PLP-136-000020136 |
| PLP-136-000020138 | to | PLP-136-000020138 |
| PLP-136-000020149 | to | PLP-136-000020149 |
| PLP-136-000020152 | to | PLP-136-000020154 |
| PLP-136-000020175 | to | PLP-136-000020178 |
| PLP-136-000020190 | to | PLP-136-000020190 |
| PLP-136-000020197 | to | PLP-136-000020199 |
| PLP-136-000020201 | to | PLP-136-000020204 |
| PLP-136-000020207 | to | PLP-136-000020207 |
| PLP-136-000020220 | to | PLP-136-000020220 |
| PLP-136-000020224 | to | PLP-136-000020224 |
| PLP-136-000020226 | to | PLP-136-000020232 |
| PLP-136-000020253 | to | PLP-136-000020253 |
| PLP-136-000020255 | to | PLP-136-000020255 |
| PLP-136-000020322 | to | PLP-136-000020322 |
| PLP-136-000020345 | to | PLP-136-000020348 |
| PLP-136-000020350 | to | PLP-136-000020358 |
| PLP-136-000020360 | to | PLP-136-000020363 |
| PLP-136-000020365 | to | PLP-136-000020382 |
| PLP-136-000020385 | to | PLP-136-000020385 |
| PLP-136-000020401 | to | PLP-136-000020403 |
| PLP-136-000020432 | to | PLP-136-000020432 |
| PLP-136-000020446 | to | PLP-136-000020447 |
| PLP-136-000020475 | to | PLP-136-000020475 |
| PLP-136-000020489 | to | PLP-136-000020491 |
| PLP-136-000020493 | to | PLP-136-000020493 |
| PLP-136-000020495 | to | PLP-136-000020496 |
| PLP-136-000020498 | to | PLP-136-000020498 |
| PLP-136-000020500 | to | PLP-136-000020500 |
| PLP-136-000020538 | to | PLP-136-000020540 |
| PLP-136-000020554 | to | PLP-136-000020554 |
| PLP-136-000020574 | to | PLP-136-000020574 |
| PLP-136-000020578 | to | PLP-136-000020578 |
| PLP-136-000020583 | to | PLP-136-000020583 |
| PLP-136-000020588 | to | PLP-136-000020589 |
| PLP-136-000020594 | to | PLP-136-000020602 |
| PLP-136-000020604 | to | PLP-136-000020604 |
| PLP-136-000020623 | to | PLP-136-000020624 |
| PLP-136-000020646 | to | PLP-136-000020653 |

| | | |
|---|---|---|
| PLP-136-000020657 | to | PLP-136-000020659 |
| PLP-136-000020665 | to | PLP-136-000020667 |
| PLP-136-000020678 | to | PLP-136-000020683 |
| PLP-136-000020690 | to | PLP-136-000020704 |
| PLP-136-000020706 | to | PLP-136-000020706 |
| PLP-136-000020715 | to | PLP-136-000020715 |
| PLP-136-000020718 | to | PLP-136-000020721 |
| PLP-136-000020723 | to | PLP-136-000020723 |
| PLP-136-000020730 | to | PLP-136-000020732 |
| PLP-136-000020734 | to | PLP-136-000020734 |
| PLP-136-000020736 | to | PLP-136-000020736 |
| PLP-136-000020741 | to | PLP-136-000020744 |
| PLP-136-000020752 | to | PLP-136-000020752 |
| PLP-136-000020763 | to | PLP-136-000020765 |
| PLP-136-000020768 | to | PLP-136-000020770 |
| PLP-136-000020776 | to | PLP-136-000020777 |
| PLP-136-000020794 | to | PLP-136-000020800 |
| PLP-136-000020829 | to | PLP-136-000020829 |
| PLP-136-000020841 | to | PLP-136-000020849 |
| PLP-136-000020853 | to | PLP-136-000020853 |
| PLP-136-000020862 | to | PLP-136-000020862 |
| PLP-136-000020899 | to | PLP-136-000020899 |
| PLP-136-000020908 | to | PLP-136-000020913 |
| PLP-136-000020915 | to | PLP-136-000020915 |
| PLP-136-000020919 | to | PLP-136-000020920 |
| PLP-136-000020924 | to | PLP-136-000020930 |
| PLP-136-000020932 | to | PLP-136-000020932 |
| PLP-136-000020937 | to | PLP-136-000020937 |
| PLP-136-000020939 | to | PLP-136-000020939 |
| PLP-136-000020942 | to | PLP-136-000020942 |
| PLP-136-000020961 | to | PLP-136-000020961 |
| PLP-136-000020966 | to | PLP-136-000020967 |
| PLP-136-000020977 | to | PLP-136-000020977 |
| PLP-136-000020979 | to | PLP-136-000020979 |
| PLP-136-000020984 | to | PLP-136-000020984 |
| PLP-136-000020987 | to | PLP-136-000020987 |
| PLP-136-000021000 | to | PLP-136-000021004 |
| PLP-136-000021006 | to | PLP-136-000021006 |
| PLP-136-000021021 | to | PLP-136-000021021 |
| PLP-136-000021044 | to | PLP-136-000021048 |
| PLP-136-000021054 | to | PLP-136-000021054 |
| PLP-136-000021061 | to | PLP-136-000021063 |
| PLP-136-000021069 | to | PLP-136-000021074 |
| PLP-136-000021104 | to | PLP-136-000021105 |

| | | |
|---|---|---|
| PLP-136-000021113 | to | PLP-136-000021113 |
| PLP-136-000021118 | to | PLP-136-000021118 |
| PLP-136-000021120 | to | PLP-136-000021120 |
| PLP-136-000021122 | to | PLP-136-000021122 |
| PLP-136-000021124 | to | PLP-136-000021124 |
| PLP-136-000021126 | to | PLP-136-000021133 |
| PLP-136-000021141 | to | PLP-136-000021151 |
| PLP-136-000021155 | to | PLP-136-000021157 |
| PLP-136-000021168 | to | PLP-136-000021169 |
| PLP-136-000021175 | to | PLP-136-000021178 |
| PLP-136-000021180 | to | PLP-136-000021180 |
| PLP-136-000021191 | to | PLP-136-000021191 |
| PLP-136-000021200 | to | PLP-136-000021200 |
| PLP-136-000021203 | to | PLP-136-000021204 |
| PLP-136-000021206 | to | PLP-136-000021210 |
| PLP-136-000021212 | to | PLP-136-000021215 |
| PLP-136-000021217 | to | PLP-136-000021234 |
| PLP-136-000021263 | to | PLP-136-000021270 |
| PLP-136-000021277 | to | PLP-136-000021279 |
| PLP-136-000021282 | to | PLP-136-000021284 |
| PLP-136-000021288 | to | PLP-136-000021289 |
| PLP-136-000021303 | to | PLP-136-000021309 |
| PLP-136-000021326 | to | PLP-136-000021326 |
| PLP-136-000021330 | to | PLP-136-000021330 |
| PLP-136-000021336 | to | PLP-136-000021336 |
| PLP-136-000021342 | to | PLP-136-000021342 |
| PLP-136-000021355 | to | PLP-136-000021355 |
| PLP-136-000021363 | to | PLP-136-000021366 |
| PLP-136-000021402 | to | PLP-136-000021403 |
| PLP-136-000021409 | to | PLP-136-000021409 |
| PLP-136-000021452 | to | PLP-136-000021461 |
| PLP-136-000021464 | to | PLP-136-000021466 |
| PLP-136-000021469 | to | PLP-136-000021469 |
| PLP-136-000021472 | to | PLP-136-000021474 |
| PLP-136-000021488 | to | PLP-136-000021498 |
| PLP-136-000021502 | to | PLP-136-000021504 |
| PLP-136-000021517 | to | PLP-136-000021519 |
| PLP-136-000021527 | to | PLP-136-000021527 |
| PLP-136-000021529 | to | PLP-136-000021529 |
| PLP-136-000021535 | to | PLP-136-000021537 |
| PLP-136-000021539 | to | PLP-136-000021541 |
| PLP-136-000021544 | to | PLP-136-000021545 |
| PLP-136-000021548 | to | PLP-136-000021550 |
| PLP-136-000021553 | to | PLP-136-000021553 |

| | | |
|---|---|---|
| PLP-136-000021562 | to | PLP-136-000021563 |
| PLP-136-000021569 | to | PLP-136-000021569 |
| PLP-136-000021571 | to | PLP-136-000021590 |
| PLP-136-000021592 | to | PLP-136-000021593 |
| PLP-136-000021598 | to | PLP-136-000021600 |
| PLP-136-000021603 | to | PLP-136-000021607 |
| PLP-136-000021630 | to | PLP-136-000021635 |
| PLP-136-000021637 | to | PLP-136-000021637 |
| PLP-136-000021639 | to | PLP-136-000021639 |
| PLP-136-000021654 | to | PLP-136-000021665 |
| PLP-136-000021667 | to | PLP-136-000021667 |
| PLP-136-000021669 | to | PLP-136-000021669 |
| PLP-136-000021671 | to | PLP-136-000021672 |
| PLP-136-000021677 | to | PLP-136-000021677 |
| PLP-136-000021681 | to | PLP-136-000021681 |
| PLP-136-000021711 | to | PLP-136-000021718 |
| PLP-136-000021727 | to | PLP-136-000021731 |
| PLP-136-000021751 | to | PLP-136-000021752 |
| PLP-136-000021804 | to | PLP-136-000021804 |
| PLP-136-000021809 | to | PLP-136-000021810 |
| PLP-136-000021818 | to | PLP-136-000021828 |
| PLP-136-000021830 | to | PLP-136-000021830 |
| PLP-136-000021832 | to | PLP-136-000021835 |
| PLP-136-000021837 | to | PLP-136-000021839 |
| PLP-136-000021841 | to | PLP-136-000021842 |
| PLP-136-000021844 | to | PLP-136-000021864 |
| PLP-136-000021869 | to | PLP-136-000021869 |
| PLP-136-000021871 | to | PLP-136-000021876 |
| PLP-136-000021878 | to | PLP-136-000021883 |
| PLP-136-000021886 | to | PLP-136-000021886 |
| PLP-136-000021895 | to | PLP-136-000021896 |
| PLP-136-000021898 | to | PLP-136-000021898 |
| PLP-136-000021909 | to | PLP-136-000021913 |
| PLP-136-000021915 | to | PLP-136-000021915 |
| PLP-136-000021917 | to | PLP-136-000021918 |
| PLP-136-000021921 | to | PLP-136-000021921 |
| PLP-136-000021923 | to | PLP-136-000021929 |
| PLP-136-000021931 | to | PLP-136-000021931 |
| PLP-136-000021935 | to | PLP-136-000021935 |
| PLP-136-000021944 | to | PLP-136-000021944 |
| PLP-136-000021946 | to | PLP-136-000021946 |
| PLP-136-000021950 | to | PLP-136-000021950 |
| PLP-136-000021952 | to | PLP-136-000021953 |
| PLP-136-000021959 | to | PLP-136-000021959 |

| | | |
|---|---|---|
| PLP-136-000021980 | to | PLP-136-000021984 |
| PLP-136-000021986 | to | PLP-136-000021987 |
| PLP-136-000022002 | to | PLP-136-000022003 |
| PLP-136-000022008 | to | PLP-136-000022008 |
| PLP-136-000022013 | to | PLP-136-000022015 |
| PLP-136-000022017 | to | PLP-136-000022021 |
| PLP-136-000022023 | to | PLP-136-000022026 |
| PLP-136-000022039 | to | PLP-136-000022039 |
| PLP-136-000022041 | to | PLP-136-000022041 |
| PLP-136-000022045 | to | PLP-136-000022045 |
| PLP-136-000022047 | to | PLP-136-000022050 |
| PLP-136-000022055 | to | PLP-136-000022061 |
| PLP-136-000022063 | to | PLP-136-000022065 |
| PLP-136-000022075 | to | PLP-136-000022075 |
| PLP-136-000022077 | to | PLP-136-000022085 |
| PLP-136-000022103 | to | PLP-136-000022122 |
| PLP-136-000022139 | to | PLP-136-000022143 |
| PLP-136-000022164 | to | PLP-136-000022164 |
| PLP-136-000022194 | to | PLP-136-000022194 |
| PLP-136-000022200 | to | PLP-136-000022200 |
| PLP-136-000022202 | to | PLP-136-000022202 |
| PLP-136-000022205 | to | PLP-136-000022205 |
| PLP-136-000022207 | to | PLP-136-000022207 |
| PLP-136-000022230 | to | PLP-136-000022230 |
| PLP-136-000022232 | to | PLP-136-000022237 |
| PLP-136-000022240 | to | PLP-136-000022240 |
| PLP-136-000022245 | to | PLP-136-000022246 |
| PLP-136-000022268 | to | PLP-136-000022269 |
| PLP-136-000022273 | to | PLP-136-000022273 |
| PLP-136-000022276 | to | PLP-136-000022276 |
| PLP-136-000022280 | to | PLP-136-000022280 |
| PLP-136-000022286 | to | PLP-136-000022289 |
| PLP-136-000022307 | to | PLP-136-000022320 |
| PLP-136-000022323 | to | PLP-136-000022327 |
| PLP-136-000022343 | to | PLP-136-000022350 |
| PLP-136-000022363 | to | PLP-136-000022363 |
| PLP-136-000022368 | to | PLP-136-000022368 |
| PLP-136-000022391 | to | PLP-136-000022395 |
| PLP-136-000022402 | to | PLP-136-000022405 |
| PLP-136-000022410 | to | PLP-136-000022410 |
| PLP-136-000022415 | to | PLP-136-000022416 |
| PLP-136-000022428 | to | PLP-136-000022429 |
| PLP-136-000022431 | to | PLP-136-000022436 |
| PLP-136-000022441 | to | PLP-136-000022442 |

| | | |
|---|---|---|
| PLP-136-000022447 | to | PLP-136-000022448 |
| PLP-136-000022459 | to | PLP-136-000022460 |
| PLP-136-000022464 | to | PLP-136-000022466 |
| PLP-136-000022473 | to | PLP-136-000022484 |
| PLP-136-000022498 | to | PLP-136-000022500 |
| PLP-136-000022502 | to | PLP-136-000022514 |
| PLP-136-000022565 | to | PLP-136-000022570 |
| PLP-136-000022576 | to | PLP-136-000022579 |
| PLP-136-000022589 | to | PLP-136-000022589 |
| PLP-136-000022593 | to | PLP-136-000022605 |
| PLP-136-000022609 | to | PLP-136-000022609 |
| PLP-136-000022637 | to | PLP-136-000022637 |
| PLP-136-000022640 | to | PLP-136-000022640 |
| PLP-136-000022642 | to | PLP-136-000022642 |
| PLP-136-000022648 | to | PLP-136-000022652 |
| PLP-136-000022705 | to | PLP-136-000022711 |
| PLP-136-000022724 | to | PLP-136-000022724 |
| PLP-136-000022727 | to | PLP-136-000022727 |
| PLP-136-000022730 | to | PLP-136-000022730 |
| PLP-136-000022741 | to | PLP-136-000022741 |
| PLP-136-000022744 | to | PLP-136-000022772 |
| PLP-137-000000007 | to | PLP-137-000000007 |
| PLP-137-000000019 | to | PLP-137-000000022 |
| PLP-137-000000024 | to | PLP-137-000000026 |
| PLP-137-000000031 | to | PLP-137-000000031 |
| PLP-137-000000033 | to | PLP-137-000000033 |
| PLP-137-000000098 | to | PLP-137-000000098 |
| PLP-137-000000114 | to | PLP-137-000000114 |
| PLP-137-000000126 | to | PLP-137-000000126 |
| PLP-137-000000128 | to | PLP-137-000000128 |
| PLP-137-000000132 | to | PLP-137-000000132 |
| PLP-137-000000156 | to | PLP-137-000000156 |
| PLP-137-000000159 | to | PLP-137-000000160 |
| PLP-137-000000174 | to | PLP-137-000000174 |
| PLP-137-000000186 | to | PLP-137-000000187 |
| PLP-137-000000192 | to | PLP-137-000000192 |
| PLP-137-000000205 | to | PLP-137-000000207 |
| PLP-137-000000211 | to | PLP-137-000000211 |
| PLP-137-000000221 | to | PLP-137-000000222 |
| PLP-137-000000225 | to | PLP-137-000000225 |
| PLP-137-000000228 | to | PLP-137-000000228 |
| PLP-137-000000236 | to | PLP-137-000000236 |
| PLP-137-000000238 | to | PLP-137-000000238 |
| PLP-137-000000246 | to | PLP-137-000000246 |

| | | |
|---|---|---|
| PLP-137-000000248 | to | PLP-137-000000248 |
| PLP-137-000000253 | to | PLP-137-000000253 |
| PLP-137-000000264 | to | PLP-137-000000264 |
| PLP-137-000000278 | to | PLP-137-000000278 |
| PLP-137-000000280 | to | PLP-137-000000280 |
| PLP-137-000000283 | to | PLP-137-000000283 |
| PLP-137-000000285 | to | PLP-137-000000285 |
| PLP-137-000000292 | to | PLP-137-000000292 |
| PLP-137-000000295 | to | PLP-137-000000295 |
| PLP-137-000000297 | to | PLP-137-000000297 |
| PLP-137-000000305 | to | PLP-137-000000305 |
| PLP-137-000000310 | to | PLP-137-000000312 |
| PLP-137-000000316 | to | PLP-137-000000316 |
| PLP-137-000000321 | to | PLP-137-000000321 |
| PLP-137-000000323 | to | PLP-137-000000323 |
| PLP-137-000000325 | to | PLP-137-000000325 |
| PLP-137-000000327 | to | PLP-137-000000327 |
| PLP-137-000000343 | to | PLP-137-000000343 |
| PLP-137-000000346 | to | PLP-137-000000346 |
| PLP-137-000000354 | to | PLP-137-000000355 |
| PLP-137-000000357 | to | PLP-137-000000357 |
| PLP-137-000000368 | to | PLP-137-000000368 |
| PLP-137-000000370 | to | PLP-137-000000370 |
| PLP-137-000000378 | to | PLP-137-000000382 |
| PLP-137-000000403 | to | PLP-137-000000403 |
| PLP-137-000000410 | to | PLP-137-000000411 |
| PLP-137-000000417 | to | PLP-137-000000417 |
| PLP-137-000000421 | to | PLP-137-000000421 |
| PLP-137-000000429 | to | PLP-137-000000429 |
| PLP-137-000000431 | to | PLP-137-000000431 |
| PLP-137-000000438 | to | PLP-137-000000438 |
| PLP-137-000000440 | to | PLP-137-000000440 |
| PLP-137-000000447 | to | PLP-137-000000447 |
| PLP-137-000000462 | to | PLP-137-000000462 |
| PLP-137-000000470 | to | PLP-137-000000470 |
| PLP-137-000000493 | to | PLP-137-000000493 |
| PLP-137-000000498 | to | PLP-137-000000498 |
| PLP-137-000000535 | to | PLP-137-000000535 |
| PLP-137-000000541 | to | PLP-137-000000541 |
| PLP-137-000000547 | to | PLP-137-000000547 |
| PLP-137-000000567 | to | PLP-137-000000567 |
| PLP-137-000000573 | to | PLP-137-000000573 |
| PLP-137-000000589 | to | PLP-137-000000589 |
| PLP-137-000000595 | to | PLP-137-000000595 |

| | | |
|---|---|---|
| PLP-137-000000600 | to | PLP-137-000000601 |
| PLP-137-000000604 | to | PLP-137-000000604 |
| PLP-137-000000617 | to | PLP-137-000000617 |
| PLP-137-000000634 | to | PLP-137-000000634 |
| PLP-137-000000636 | to | PLP-137-000000636 |
| PLP-137-000000638 | to | PLP-137-000000639 |
| PLP-137-000000651 | to | PLP-137-000000651 |
| PLP-137-000000658 | to | PLP-137-000000658 |
| PLP-137-000000662 | to | PLP-137-000000664 |
| PLP-137-000000670 | to | PLP-137-000000670 |
| PLP-137-000000688 | to | PLP-137-000000688 |
| PLP-137-000000690 | to | PLP-137-000000690 |
| PLP-137-000000692 | to | PLP-137-000000693 |
| PLP-137-000000695 | to | PLP-137-000000695 |
| PLP-137-000000699 | to | PLP-137-000000699 |
| PLP-137-000000706 | to | PLP-137-000000706 |
| PLP-137-000000710 | to | PLP-137-000000710 |
| PLP-137-000000726 | to | PLP-137-000000726 |
| PLP-137-000000730 | to | PLP-137-000000730 |
| PLP-137-000000740 | to | PLP-137-000000740 |
| PLP-137-000000762 | to | PLP-137-000000762 |
| PLP-137-000000765 | to | PLP-137-000000766 |
| PLP-137-000000768 | to | PLP-137-000000769 |
| PLP-137-000000784 | to | PLP-137-000000784 |
| PLP-137-000000792 | to | PLP-137-000000792 |
| PLP-137-000000802 | to | PLP-137-000000806 |
| PLP-137-000000808 | to | PLP-137-000000808 |
| PLP-137-000000813 | to | PLP-137-000000813 |
| PLP-137-000000818 | to | PLP-137-000000818 |
| PLP-137-000000820 | to | PLP-137-000000820 |
| PLP-137-000000824 | to | PLP-137-000000824 |
| PLP-137-000000826 | to | PLP-137-000000826 |
| PLP-137-000000838 | to | PLP-137-000000838 |
| PLP-137-000000845 | to | PLP-137-000000845 |
| PLP-137-000000849 | to | PLP-137-000000849 |
| PLP-137-000000870 | to | PLP-137-000000871 |
| PLP-137-000000879 | to | PLP-137-000000879 |
| PLP-137-000000882 | to | PLP-137-000000882 |
| PLP-137-000000886 | to | PLP-137-000000886 |
| PLP-137-000000888 | to | PLP-137-000000888 |
| PLP-137-000000916 | to | PLP-137-000000916 |
| PLP-137-000000921 | to | PLP-137-000000921 |
| PLP-137-000000923 | to | PLP-137-000000923 |
| PLP-137-000000927 | to | PLP-137-000000927 |

| | | |
|---|---|---|
| PLP-137-000000935 | to | PLP-137-000000935 |
| PLP-137-000000938 | to | PLP-137-000000938 |
| PLP-137-000000946 | to | PLP-137-000000946 |
| PLP-137-000000960 | to | PLP-137-000000960 |
| PLP-137-000000965 | to | PLP-137-000000965 |
| PLP-137-000000968 | to | PLP-137-000000969 |
| PLP-137-000000974 | to | PLP-137-000000975 |
| PLP-137-000000983 | to | PLP-137-000000984 |
| PLP-137-000000986 | to | PLP-137-000000987 |
| PLP-137-000000989 | to | PLP-137-000000989 |
| PLP-137-000000992 | to | PLP-137-000000992 |
| PLP-137-000000995 | to | PLP-137-000000996 |
| PLP-137-000001001 | to | PLP-137-000001001 |
| PLP-137-000001003 | to | PLP-137-000001003 |
| PLP-137-000001005 | to | PLP-137-000001006 |
| PLP-137-000001008 | to | PLP-137-000001011 |
| PLP-137-000001013 | to | PLP-137-000001014 |
| PLP-137-000001016 | to | PLP-137-000001016 |
| PLP-137-000001022 | to | PLP-137-000001022 |
| PLP-137-000001026 | to | PLP-137-000001026 |
| PLP-137-000001039 | to | PLP-137-000001043 |
| PLP-137-000001052 | to | PLP-137-000001052 |
| PLP-137-000001060 | to | PLP-137-000001060 |
| PLP-137-000001075 | to | PLP-137-000001075 |
| PLP-137-000001089 | to | PLP-137-000001089 |
| PLP-137-000001092 | to | PLP-137-000001092 |
| PLP-137-000001100 | to | PLP-137-000001100 |
| PLP-137-000001114 | to | PLP-137-000001115 |
| PLP-137-000001118 | to | PLP-137-000001118 |
| PLP-137-000001149 | to | PLP-137-000001149 |
| PLP-137-000001152 | to | PLP-137-000001152 |
| PLP-137-000001161 | to | PLP-137-000001161 |
| PLP-137-000001177 | to | PLP-137-000001178 |
| PLP-137-000001184 | to | PLP-137-000001186 |
| PLP-137-000001189 | to | PLP-137-000001189 |
| PLP-137-000001192 | to | PLP-137-000001194 |
| PLP-137-000001207 | to | PLP-137-000001210 |
| PLP-137-000001214 | to | PLP-137-000001215 |
| PLP-137-000001222 | to | PLP-137-000001224 |
| PLP-137-000001232 | to | PLP-137-000001233 |
| PLP-137-000001235 | to | PLP-137-000001235 |
| PLP-137-000001243 | to | PLP-137-000001243 |
| PLP-137-000001248 | to | PLP-137-000001252 |
| PLP-137-000001274 | to | PLP-137-000001274 |

| | | |
|---|---|---|
| PLP-137-000001287 | to | PLP-137-000001287 |
| PLP-137-000001295 | to | PLP-137-000001296 |
| PLP-137-000001299 | to | PLP-137-000001300 |
| PLP-137-000001305 | to | PLP-137-000001305 |
| PLP-137-000001307 | to | PLP-137-000001308 |
| PLP-137-000001312 | to | PLP-137-000001312 |
| PLP-137-000001317 | to | PLP-137-000001317 |
| PLP-137-000001321 | to | PLP-137-000001321 |
| PLP-137-000001325 | to | PLP-137-000001325 |
| PLP-137-000001332 | to | PLP-137-000001332 |
| PLP-137-000001360 | to | PLP-137-000001363 |
| PLP-137-000001371 | to | PLP-137-000001372 |
| PLP-137-000001402 | to | PLP-137-000001402 |
| PLP-137-000001411 | to | PLP-137-000001412 |
| PLP-137-000001433 | to | PLP-137-000001440 |
| PLP-137-000001454 | to | PLP-137-000001454 |
| PLP-137-000001456 | to | PLP-137-000001456 |
| PLP-137-000001463 | to | PLP-137-000001463 |
| PLP-137-000001478 | to | PLP-137-000001478 |
| PLP-137-000001486 | to | PLP-137-000001486 |
| PLP-137-000001509 | to | PLP-137-000001509 |
| PLP-137-000001514 | to | PLP-137-000001514 |
| PLP-137-000001551 | to | PLP-137-000001551 |
| PLP-137-000001557 | to | PLP-137-000001557 |
| PLP-137-000001563 | to | PLP-137-000001563 |
| PLP-137-000001583 | to | PLP-137-000001583 |
| PLP-137-000001589 | to | PLP-137-000001589 |
| PLP-137-000001605 | to | PLP-137-000001605 |
| PLP-137-000001611 | to | PLP-137-000001611 |
| PLP-137-000001616 | to | PLP-137-000001617 |
| PLP-137-000001620 | to | PLP-137-000001620 |
| PLP-137-000001633 | to | PLP-137-000001633 |
| PLP-137-000001650 | to | PLP-137-000001650 |
| PLP-137-000001652 | to | PLP-137-000001652 |
| PLP-137-000001654 | to | PLP-137-000001655 |
| PLP-137-000001667 | to | PLP-137-000001667 |
| PLP-137-000001674 | to | PLP-137-000001674 |
| PLP-137-000001678 | to | PLP-137-000001680 |
| PLP-137-000001686 | to | PLP-137-000001686 |
| PLP-137-000001704 | to | PLP-137-000001704 |
| PLP-137-000001706 | to | PLP-137-000001706 |
| PLP-137-000001708 | to | PLP-137-000001709 |
| PLP-137-000001711 | to | PLP-137-000001711 |
| PLP-137-000001715 | to | PLP-137-000001715 |

| | | |
|---|---|---|
| PLP-137-000001722 | to | PLP-137-000001722 |
| PLP-137-000001726 | to | PLP-137-000001726 |
| PLP-137-000001742 | to | PLP-137-000001742 |
| PLP-137-000001746 | to | PLP-137-000001746 |
| PLP-137-000001756 | to | PLP-137-000001756 |
| PLP-137-000001778 | to | PLP-137-000001778 |
| PLP-137-000001781 | to | PLP-137-000001782 |
| PLP-137-000001784 | to | PLP-137-000001785 |
| PLP-137-000001800 | to | PLP-137-000001800 |
| PLP-137-000001808 | to | PLP-137-000001808 |
| PLP-137-000001818 | to | PLP-137-000001822 |
| PLP-137-000001824 | to | PLP-137-000001824 |
| PLP-137-000001829 | to | PLP-137-000001829 |
| PLP-137-000001834 | to | PLP-137-000001834 |
| PLP-137-000001836 | to | PLP-137-000001836 |
| PLP-137-000001840 | to | PLP-137-000001840 |
| PLP-137-000001842 | to | PLP-137-000001842 |
| PLP-137-000001854 | to | PLP-137-000001854 |
| PLP-137-000001861 | to | PLP-137-000001861 |
| PLP-137-000001865 | to | PLP-137-000001865 |
| PLP-137-000001886 | to | PLP-137-000001887 |
| PLP-137-000001895 | to | PLP-137-000001895 |
| PLP-137-000001898 | to | PLP-137-000001898 |
| PLP-137-000001902 | to | PLP-137-000001902 |
| PLP-137-000001904 | to | PLP-137-000001904 |
| PLP-137-000001932 | to | PLP-137-000001932 |
| PLP-137-000001937 | to | PLP-137-000001937 |
| PLP-137-000001939 | to | PLP-137-000001939 |
| PLP-137-000001943 | to | PLP-137-000001943 |
| PLP-137-000001951 | to | PLP-137-000001951 |
| PLP-137-000001954 | to | PLP-137-000001954 |
| PLP-137-000001962 | to | PLP-137-000001962 |
| PLP-137-000001976 | to | PLP-137-000001976 |
| PLP-137-000001981 | to | PLP-137-000001981 |
| PLP-137-000001984 | to | PLP-137-000001985 |
| PLP-137-000001990 | to | PLP-137-000001991 |
| PLP-137-000001999 | to | PLP-137-000002000 |
| PLP-137-000002002 | to | PLP-137-000002003 |
| PLP-137-000002005 | to | PLP-137-000002005 |
| PLP-137-000002008 | to | PLP-137-000002008 |
| PLP-137-000002011 | to | PLP-137-000002012 |
| PLP-137-000002017 | to | PLP-137-000002017 |
| PLP-137-000002019 | to | PLP-137-000002019 |
| PLP-137-000002021 | to | PLP-137-000002022 |

PLP-137-000002024    to    PLP-137-000002027
PLP-137-000002029    to    PLP-137-000002030
PLP-137-000002032    to    PLP-137-000002032
PLP-137-000002038    to    PLP-137-000002038
PLP-137-000002042    to    PLP-137-000002042
PLP-137-000002044    to    PLP-137-000002044
PLP-137-000002046    to    PLP-137-000002046
PLP-137-000002050    to    PLP-137-000002050
PLP-137-000002057    to    PLP-137-000002057
PLP-137-000002064    to    PLP-137-000002064
PLP-137-000002067    to    PLP-137-000002067
PLP-137-000002070    to    PLP-137-000002071
PLP-137-000002078    to    PLP-137-000002078
PLP-137-000002080    to    PLP-137-000002082
PLP-137-000002087    to    PLP-137-000002087
PLP-137-000002108    to    PLP-137-000002109
PLP-137-000002111    to    PLP-137-000002111
PLP-137-000002129    to    PLP-137-000002129
PLP-137-000002131    to    PLP-137-000002132
PLP-137-000002134    to    PLP-137-000002134
PLP-137-000002141    to    PLP-137-000002141
PLP-137-000002143    to    PLP-137-000002143
PLP-137-000002148    to    PLP-137-000002148
PLP-137-000002154    to    PLP-137-000002154
PLP-137-000002156    to    PLP-137-000002156
PLP-137-000002165    to    PLP-137-000002166
PLP-137-000002178    to    PLP-137-000002178
PLP-137-000002190    to    PLP-137-000002191
PLP-137-000002193    to    PLP-137-000002193
PLP-137-000002195    to    PLP-137-000002195
PLP-137-000002203    to    PLP-137-000002204
PLP-137-000002206    to    PLP-137-000002209
PLP-137-000002211    to    PLP-137-000002212
PLP-137-000002215    to    PLP-137-000002219
PLP-137-000002222    to    PLP-137-000002224
PLP-137-000002226    to    PLP-137-000002227
PLP-137-000002230    to    PLP-137-000002230
PLP-137-000002233    to    PLP-137-000002233
PLP-137-000002235    to    PLP-137-000002235
PLP-137-000002237    to    PLP-137-000002238
PLP-137-000002240    to    PLP-137-000002242
PLP-137-000002244    to    PLP-137-000002245
PLP-137-000002248    to    PLP-137-000002248
PLP-137-000002251    to    PLP-137-000002252

| | | |
|---|---|---|
| PLP-137-000002262 | to | PLP-137-000002262 |
| PLP-137-000002264 | to | PLP-137-000002264 |
| PLP-137-000002266 | to | PLP-137-000002270 |
| PLP-137-000002272 | to | PLP-137-000002273 |
| PLP-137-000002280 | to | PLP-137-000002280 |
| PLP-137-000002284 | to | PLP-137-000002288 |
| PLP-137-000002292 | to | PLP-137-000002296 |
| PLP-137-000002298 | to | PLP-137-000002299 |
| PLP-137-000002318 | to | PLP-137-000002319 |
| PLP-137-000002325 | to | PLP-137-000002325 |
| PLP-137-000002328 | to | PLP-137-000002328 |
| PLP-137-000002330 | to | PLP-137-000002330 |
| PLP-137-000002332 | to | PLP-137-000002332 |
| PLP-137-000002334 | to | PLP-137-000002334 |
| PLP-137-000002337 | to | PLP-137-000002338 |
| PLP-137-000002341 | to | PLP-137-000002341 |
| PLP-137-000002347 | to | PLP-137-000002348 |
| PLP-137-000002357 | to | PLP-137-000002358 |
| PLP-137-000002370 | to | PLP-137-000002370 |
| PLP-137-000002372 | to | PLP-137-000002372 |
| PLP-137-000002379 | to | PLP-137-000002379 |
| PLP-137-000002383 | to | PLP-137-000002383 |
| PLP-137-000002386 | to | PLP-137-000002387 |
| PLP-137-000002395 | to | PLP-137-000002395 |
| PLP-137-000002413 | to | PLP-137-000002413 |
| PLP-137-000002435 | to | PLP-137-000002435 |
| PLP-137-000002452 | to | PLP-137-000002452 |
| PLP-137-000002463 | to | PLP-137-000002463 |
| PLP-137-000002475 | to | PLP-137-000002476 |
| PLP-137-000002478 | to | PLP-137-000002478 |
| PLP-137-000002498 | to | PLP-137-000002498 |
| PLP-137-000002516 | to | PLP-137-000002516 |
| PLP-137-000002525 | to | PLP-137-000002526 |
| PLP-137-000002531 | to | PLP-137-000002531 |
| PLP-137-000002535 | to | PLP-137-000002535 |
| PLP-137-000002538 | to | PLP-137-000002539 |
| PLP-137-000002573 | to | PLP-137-000002573 |
| PLP-137-000002588 | to | PLP-137-000002588 |
| PLP-137-000002592 | to | PLP-137-000002592 |
| PLP-137-000002607 | to | PLP-137-000002607 |
| PLP-137-000002609 | to | PLP-137-000002609 |
| PLP-137-000002621 | to | PLP-137-000002621 |
| PLP-137-000002629 | to | PLP-137-000002629 |
| PLP-137-000002639 | to | PLP-137-000002639 |

| | | |
|---|---|---|
| PLP-137-000002645 | to | PLP-137-000002645 |
| PLP-137-000002659 | to | PLP-137-000002660 |
| PLP-137-000002662 | to | PLP-137-000002663 |
| PLP-137-000002669 | to | PLP-137-000002669 |
| PLP-137-000002673 | to | PLP-137-000002673 |
| PLP-137-000002676 | to | PLP-137-000002676 |
| PLP-137-000002692 | to | PLP-137-000002692 |
| PLP-137-000002694 | to | PLP-137-000002695 |
| PLP-137-000002703 | to | PLP-137-000002703 |
| PLP-137-000002751 | to | PLP-137-000002751 |
| PLP-137-000002755 | to | PLP-137-000002755 |
| PLP-137-000002757 | to | PLP-137-000002757 |
| PLP-137-000002764 | to | PLP-137-000002766 |
| PLP-137-000002772 | to | PLP-137-000002772 |
| PLP-137-000002774 | to | PLP-137-000002774 |
| PLP-137-000002800 | to | PLP-137-000002800 |
| PLP-137-000002802 | to | PLP-137-000002802 |
| PLP-137-000002805 | to | PLP-137-000002805 |
| PLP-137-000002833 | to | PLP-137-000002833 |
| PLP-137-000002837 | to | PLP-137-000002837 |
| PLP-137-000002843 | to | PLP-137-000002843 |
| PLP-137-000002860 | to | PLP-137-000002860 |
| PLP-137-000002880 | to | PLP-137-000002880 |
| PLP-137-000002885 | to | PLP-137-000002885 |
| PLP-137-000002896 | to | PLP-137-000002896 |
| PLP-137-000002900 | to | PLP-137-000002901 |
| PLP-137-000002906 | to | PLP-137-000002906 |
| PLP-137-000002943 | to | PLP-137-000002943 |
| PLP-137-000002949 | to | PLP-137-000002949 |
| PLP-137-000002951 | to | PLP-137-000002951 |
| PLP-137-000002953 | to | PLP-137-000002953 |
| PLP-137-000002955 | to | PLP-137-000002955 |
| PLP-137-000002958 | to | PLP-137-000002958 |
| PLP-137-000002967 | to | PLP-137-000002967 |
| PLP-137-000002974 | to | PLP-137-000002975 |
| PLP-137-000002981 | to | PLP-137-000002985 |
| PLP-137-000002996 | to | PLP-137-000002996 |
| PLP-137-000002999 | to | PLP-137-000003000 |
| PLP-137-000003002 | to | PLP-137-000003002 |
| PLP-137-000003020 | to | PLP-137-000003021 |
| PLP-137-000003036 | to | PLP-137-000003040 |
| PLP-137-000003045 | to | PLP-137-000003045 |
| PLP-137-000003050 | to | PLP-137-000003050 |
| PLP-137-000003069 | to | PLP-137-000003069 |

| PLP-137-000003077 | to | PLP-137-000003077 |
|---|---|---|
| PLP-137-000003079 | to | PLP-137-000003079 |
| PLP-137-000003095 | to | PLP-137-000003095 |
| PLP-137-000003103 | to | PLP-137-000003103 |
| PLP-137-000003109 | to | PLP-137-000003109 |
| PLP-137-000003136 | to | PLP-137-000003136 |
| PLP-137-000003138 | to | PLP-137-000003138 |
| PLP-137-000003142 | to | PLP-137-000003142 |
| PLP-137-000003151 | to | PLP-137-000003151 |
| PLP-137-000003155 | to | PLP-137-000003155 |
| PLP-137-000003163 | to | PLP-137-000003163 |
| PLP-137-000003166 | to | PLP-137-000003166 |
| PLP-137-000003176 | to | PLP-137-000003176 |
| PLP-137-000003180 | to | PLP-137-000003180 |
| PLP-137-000003188 | to | PLP-137-000003188 |
| PLP-137-000003211 | to | PLP-137-000003211 |
| PLP-137-000003230 | to | PLP-137-000003230 |
| PLP-137-000003237 | to | PLP-137-000003238 |
| PLP-137-000003240 | to | PLP-137-000003241 |
| PLP-137-000003243 | to | PLP-137-000003243 |
| PLP-137-000003257 | to | PLP-137-000003257 |
| PLP-137-000003260 | to | PLP-137-000003261 |
| PLP-137-000003284 | to | PLP-137-000003284 |
| PLP-137-000003287 | to | PLP-137-000003287 |
| PLP-137-000003292 | to | PLP-137-000003292 |
| PLP-137-000003295 | to | PLP-137-000003295 |
| PLP-137-000003299 | to | PLP-137-000003299 |
| PLP-137-000003307 | to | PLP-137-000003307 |
| PLP-137-000003309 | to | PLP-137-000003309 |
| PLP-137-000003328 | to | PLP-137-000003328 |
| PLP-137-000003331 | to | PLP-137-000003331 |
| PLP-137-000003336 | to | PLP-137-000003336 |
| PLP-137-000003339 | to | PLP-137-000003340 |
| PLP-137-000003349 | to | PLP-137-000003349 |
| PLP-137-000003351 | to | PLP-137-000003354 |
| PLP-137-000003360 | to | PLP-137-000003360 |
| PLP-137-000003372 | to | PLP-137-000003372 |
| PLP-137-000003386 | to | PLP-137-000003386 |
| PLP-137-000003394 | to | PLP-137-000003394 |
| PLP-137-000003405 | to | PLP-137-000003405 |
| PLP-137-000003408 | to | PLP-137-000003408 |
| PLP-137-000003417 | to | PLP-137-000003417 |
| PLP-137-000003444 | to | PLP-137-000003444 |
| PLP-137-000003453 | to | PLP-137-000003453 |

| | | |
|---|---|---|
| PLP-137-000003483 | to | PLP-137-000003484 |
| PLP-137-000003489 | to | PLP-137-000003489 |
| PLP-137-000003507 | to | PLP-137-000003507 |
| PLP-137-000003521 | to | PLP-137-000003521 |
| PLP-137-000003536 | to | PLP-137-000003536 |
| PLP-137-000003538 | to | PLP-137-000003538 |
| PLP-137-000003540 | to | PLP-137-000003540 |
| PLP-137-000003558 | to | PLP-137-000003559 |
| PLP-137-000003583 | to | PLP-137-000003583 |
| PLP-137-000003600 | to | PLP-137-000003601 |
| PLP-137-000003613 | to | PLP-137-000003613 |
| PLP-137-000003624 | to | PLP-137-000003624 |
| PLP-137-000003631 | to | PLP-137-000003631 |
| PLP-137-000003643 | to | PLP-137-000003643 |
| PLP-137-000003650 | to | PLP-137-000003650 |
| PLP-137-000003653 | to | PLP-137-000003653 |
| PLP-137-000003659 | to | PLP-137-000003660 |
| PLP-137-000003667 | to | PLP-137-000003667 |
| PLP-137-000003674 | to | PLP-137-000003674 |
| PLP-137-000003681 | to | PLP-137-000003681 |
| PLP-137-000003686 | to | PLP-137-000003686 |
| PLP-137-000003690 | to | PLP-137-000003690 |
| PLP-137-000003709 | to | PLP-137-000003709 |
| PLP-137-000003715 | to | PLP-137-000003715 |
| PLP-137-000003721 | to | PLP-137-000003721 |
| PLP-137-000003724 | to | PLP-137-000003724 |
| PLP-137-000003729 | to | PLP-137-000003729 |
| PLP-137-000003732 | to | PLP-137-000003732 |
| PLP-137-000003735 | to | PLP-137-000003735 |
| PLP-137-000003739 | to | PLP-137-000003739 |
| PLP-137-000003744 | to | PLP-137-000003744 |
| PLP-137-000003768 | to | PLP-137-000003768 |
| PLP-137-000003770 | to | PLP-137-000003771 |
| PLP-137-000003774 | to | PLP-137-000003776 |
| PLP-137-000003781 | to | PLP-137-000003781 |
| PLP-137-000003787 | to | PLP-137-000003787 |
| PLP-137-000003793 | to | PLP-137-000003793 |
| PLP-137-000003814 | to | PLP-137-000003814 |
| PLP-137-000003820 | to | PLP-137-000003820 |
| PLP-137-000003831 | to | PLP-137-000003831 |
| PLP-137-000003836 | to | PLP-137-000003836 |
| PLP-137-000003844 | to | PLP-137-000003844 |
| PLP-137-000003847 | to | PLP-137-000003847 |
| PLP-137-000003860 | to | PLP-137-000003861 |

| | | |
|---|---|---|
| PLP-137-000003866 | to | PLP-137-000003866 |
| PLP-137-000003899 | to | PLP-137-000003901 |
| PLP-137-000003909 | to | PLP-137-000003909 |
| PLP-137-000003911 | to | PLP-137-000003911 |
| PLP-137-000003922 | to | PLP-137-000003924 |
| PLP-137-000003930 | to | PLP-137-000003930 |
| PLP-137-000003933 | to | PLP-137-000003933 |
| PLP-137-000003951 | to | PLP-137-000003951 |
| PLP-137-000004003 | to | PLP-137-000004003 |
| PLP-137-000004011 | to | PLP-137-000004011 |
| PLP-137-000004013 | to | PLP-137-000004013 |
| PLP-137-000004029 | to | PLP-137-000004029 |
| PLP-137-000004035 | to | PLP-137-000004035 |
| PLP-137-000004037 | to | PLP-137-000004038 |
| PLP-137-000004040 | to | PLP-137-000004040 |
| PLP-137-000004045 | to | PLP-137-000004045 |
| PLP-137-000004062 | to | PLP-137-000004062 |
| PLP-137-000004065 | to | PLP-137-000004066 |
| PLP-137-000004071 | to | PLP-137-000004071 |
| PLP-137-000004082 | to | PLP-137-000004082 |
| PLP-137-000004091 | to | PLP-137-000004091 |
| PLP-137-000004095 | to | PLP-137-000004095 |
| PLP-137-000004099 | to | PLP-137-000004099 |
| PLP-137-000004104 | to | PLP-137-000004104 |
| PLP-137-000004107 | to | PLP-137-000004108 |
| PLP-137-000004129 | to | PLP-137-000004129 |
| PLP-137-000004151 | to | PLP-137-000004151 |
| PLP-137-000004164 | to | PLP-137-000004164 |
| PLP-137-000004181 | to | PLP-137-000004181 |
| PLP-137-000004190 | to | PLP-137-000004190 |
| PLP-137-000004212 | to | PLP-137-000004212 |
| PLP-137-000004216 | to | PLP-137-000004216 |
| PLP-137-000004225 | to | PLP-137-000004225 |
| PLP-137-000004250 | to | PLP-137-000004250 |
| PLP-137-000004256 | to | PLP-137-000004256 |
| PLP-137-000004259 | to | PLP-137-000004259 |
| PLP-137-000004278 | to | PLP-137-000004278 |
| PLP-137-000004306 | to | PLP-137-000004306 |
| PLP-137-000004310 | to | PLP-137-000004310 |
| PLP-137-000004317 | to | PLP-137-000004317 |
| PLP-137-000004319 | to | PLP-137-000004319 |
| PLP-137-000004322 | to | PLP-137-000004322 |
| PLP-137-000004330 | to | PLP-137-000004330 |
| PLP-137-000004335 | to | PLP-137-000004335 |

| | | |
|---|---|---|
| PLP-137-000004342 | to | PLP-137-000004342 |
| PLP-137-000004367 | to | PLP-137-000004367 |
| PLP-137-000004369 | to | PLP-137-000004369 |
| PLP-137-000004372 | to | PLP-137-000004372 |
| PLP-137-000004404 | to | PLP-137-000004404 |
| PLP-137-000004407 | to | PLP-137-000004407 |
| PLP-137-000004424 | to | PLP-137-000004424 |
| PLP-137-000004427 | to | PLP-137-000004427 |
| PLP-137-000004442 | to | PLP-137-000004442 |
| PLP-137-000004447 | to | PLP-137-000004447 |
| PLP-137-000004452 | to | PLP-137-000004452 |
| PLP-137-000004475 | to | PLP-137-000004476 |
| PLP-137-000004478 | to | PLP-137-000004480 |
| PLP-137-000004484 | to | PLP-137-000004484 |
| PLP-137-000004487 | to | PLP-137-000004487 |
| PLP-137-000004494 | to | PLP-137-000004494 |
| PLP-137-000004496 | to | PLP-137-000004501 |
| PLP-137-000004526 | to | PLP-137-000004527 |
| PLP-137-000004533 | to | PLP-137-000004533 |
| PLP-137-000004539 | to | PLP-137-000004539 |
| PLP-137-000004545 | to | PLP-137-000004545 |
| PLP-137-000004554 | to | PLP-137-000004554 |
| PLP-137-000004558 | to | PLP-137-000004558 |
| PLP-137-000004568 | to | PLP-137-000004568 |
| PLP-137-000004575 | to | PLP-137-000004575 |
| PLP-137-000004596 | to | PLP-137-000004597 |
| PLP-137-000004604 | to | PLP-137-000004604 |
| PLP-137-000004645 | to | PLP-137-000004645 |
| PLP-137-000004651 | to | PLP-137-000004651 |
| PLP-137-000004653 | to | PLP-137-000004653 |
| PLP-137-000004678 | to | PLP-137-000004678 |
| PLP-137-000004682 | to | PLP-137-000004682 |
| PLP-137-000004706 | to | PLP-137-000004706 |
| PLP-137-000004713 | to | PLP-137-000004713 |
| PLP-137-000004726 | to | PLP-137-000004726 |
| PLP-137-000004729 | to | PLP-137-000004729 |
| PLP-137-000004732 | to | PLP-137-000004732 |
| PLP-137-000004741 | to | PLP-137-000004741 |
| PLP-137-000004743 | to | PLP-137-000004743 |
| PLP-137-000004754 | to | PLP-137-000004754 |
| PLP-137-000004766 | to | PLP-137-000004767 |
| PLP-137-000004771 | to | PLP-137-000004771 |
| PLP-137-000004787 | to | PLP-137-000004789 |
| PLP-137-000004801 | to | PLP-137-000004801 |

| | | |
|---|---|---|
| PLP-137-000004828 | to | PLP-137-000004829 |
| PLP-137-000004831 | to | PLP-137-000004833 |
| PLP-137-000004839 | to | PLP-137-000004839 |
| PLP-137-000004841 | to | PLP-137-000004851 |
| PLP-137-000004890 | to | PLP-137-000004891 |
| PLP-137-000004893 | to | PLP-137-000004893 |
| PLP-137-000004896 | to | PLP-137-000004896 |
| PLP-137-000004908 | to | PLP-137-000004908 |
| PLP-137-000004910 | to | PLP-137-000004913 |
| PLP-137-000004915 | to | PLP-137-000004916 |
| PLP-137-000004918 | to | PLP-137-000004919 |
| PLP-137-000004931 | to | PLP-137-000004932 |
| PLP-137-000004949 | to | PLP-137-000004954 |
| PLP-137-000004963 | to | PLP-137-000004963 |
| PLP-137-000004970 | to | PLP-137-000004970 |
| PLP-137-000004994 | to | PLP-137-000004995 |
| PLP-137-000004997 | to | PLP-137-000004997 |
| PLP-137-000004999 | to | PLP-137-000004999 |
| PLP-137-000005001 | to | PLP-137-000005005 |
| PLP-137-000005007 | to | PLP-137-000005008 |
| PLP-137-000005012 | to | PLP-137-000005012 |
| PLP-137-000005014 | to | PLP-137-000005014 |
| PLP-137-000005022 | to | PLP-137-000005024 |
| PLP-137-000005036 | to | PLP-137-000005036 |
| PLP-137-000005046 | to | PLP-137-000005048 |
| PLP-137-000005052 | to | PLP-137-000005060 |
| PLP-137-000005072 | to | PLP-137-000005079 |
| PLP-137-000005092 | to | PLP-137-000005092 |
| PLP-137-000005102 | to | PLP-137-000005102 |
| PLP-137-000005104 | to | PLP-137-000005104 |
| PLP-137-000005106 | to | PLP-137-000005106 |
| PLP-137-000005111 | to | PLP-137-000005114 |
| PLP-137-000005121 | to | PLP-137-000005125 |
| PLP-137-000005132 | to | PLP-137-000005133 |
| PLP-137-000005155 | to | PLP-137-000005156 |
| PLP-137-000005171 | to | PLP-137-000005171 |
| PLP-137-000005176 | to | PLP-137-000005191 |
| PLP-137-000005194 | to | PLP-137-000005195 |
| PLP-137-000005197 | to | PLP-137-000005198 |
| PLP-137-000005202 | to | PLP-137-000005205 |
| PLP-137-000005219 | to | PLP-137-000005228 |
| PLP-137-000005240 | to | PLP-137-000005243 |
| PLP-137-000005259 | to | PLP-137-000005262 |
| PLP-137-000005273 | to | PLP-137-000005273 |

| | | |
|---|---|---|
| PLP-137-000005276 | to | PLP-137-000005277 |
| PLP-137-000005279 | to | PLP-137-000005282 |
| PLP-137-000005285 | to | PLP-137-000005285 |
| PLP-137-000005288 | to | PLP-137-000005293 |
| PLP-137-000005305 | to | PLP-137-000005305 |
| PLP-137-000005309 | to | PLP-137-000005310 |
| PLP-137-000005313 | to | PLP-137-000005314 |
| PLP-137-000005330 | to | PLP-137-000005330 |
| PLP-137-000005336 | to | PLP-137-000005337 |
| PLP-137-000005341 | to | PLP-137-000005342 |
| PLP-137-000005356 | to | PLP-137-000005357 |
| PLP-137-000005364 | to | PLP-137-000005366 |
| PLP-137-000005371 | to | PLP-137-000005372 |
| PLP-137-000005378 | to | PLP-137-000005380 |
| PLP-137-000005390 | to | PLP-137-000005393 |
| PLP-137-000005401 | to | PLP-137-000005402 |
| PLP-137-000005437 | to | PLP-137-000005439 |
| PLP-137-000005441 | to | PLP-137-000005447 |
| PLP-137-000005449 | to | PLP-137-000005449 |
| PLP-137-000005473 | to | PLP-137-000005474 |
| PLP-137-000005522 | to | PLP-137-000005523 |
| PLP-137-000005535 | to | PLP-137-000005535 |
| PLP-137-000005557 | to | PLP-137-000005557 |
| PLP-137-000005560 | to | PLP-137-000005560 |
| PLP-137-000005572 | to | PLP-137-000005572 |
| PLP-137-000005591 | to | PLP-137-000005591 |
| PLP-137-000005600 | to | PLP-137-000005604 |
| PLP-137-000005632 | to | PLP-137-000005632 |
| PLP-137-000005634 | to | PLP-137-000005640 |
| PLP-137-000005657 | to | PLP-137-000005659 |
| PLP-137-000005675 | to | PLP-137-000005677 |
| PLP-137-000005679 | to | PLP-137-000005679 |
| PLP-137-000005681 | to | PLP-137-000005683 |
| PLP-137-000005687 | to | PLP-137-000005690 |
| PLP-137-000005692 | to | PLP-137-000005692 |
| PLP-137-000005696 | to | PLP-137-000005696 |
| PLP-137-000005711 | to | PLP-137-000005712 |
| PLP-137-000005714 | to | PLP-137-000005715 |
| PLP-137-000005752 | to | PLP-137-000005752 |
| PLP-137-000005754 | to | PLP-137-000005757 |
| PLP-137-000005759 | to | PLP-137-000005762 |
| PLP-137-000005764 | to | PLP-137-000005786 |
| PLP-137-000005790 | to | PLP-137-000005793 |
| PLP-137-000005798 | to | PLP-137-000005798 |

| | | |
|---|---|---|
| PLP-137-000005817 | to | PLP-137-000005817 |
| PLP-137-000005824 | to | PLP-137-000005826 |
| PLP-137-000005850 | to | PLP-137-000005850 |
| PLP-137-000005852 | to | PLP-137-000005852 |
| PLP-137-000005874 | to | PLP-137-000005874 |
| PLP-137-000005882 | to | PLP-137-000005883 |
| PLP-137-000005933 | to | PLP-137-000005934 |
| PLP-137-000005970 | to | PLP-137-000005975 |
| PLP-137-000006003 | to | PLP-137-000006006 |
| PLP-137-000006029 | to | PLP-137-000006032 |
| PLP-137-000006044 | to | PLP-137-000006047 |
| PLP-137-000006066 | to | PLP-137-000006066 |
| PLP-137-000006073 | to | PLP-137-000006073 |
| PLP-137-000006082 | to | PLP-137-000006082 |
| PLP-137-000006085 | to | PLP-137-000006085 |
| PLP-137-000006089 | to | PLP-137-000006092 |
| PLP-137-000006107 | to | PLP-137-000006107 |
| PLP-137-000006115 | to | PLP-137-000006116 |
| PLP-137-000006119 | to | PLP-137-000006133 |
| PLP-137-000006140 | to | PLP-137-000006144 |
| PLP-137-000006160 | to | PLP-137-000006163 |
| PLP-137-000006167 | to | PLP-137-000006168 |
| PLP-137-000006179 | to | PLP-137-000006185 |
| PLP-137-000006192 | to | PLP-137-000006192 |
| PLP-137-000006198 | to | PLP-137-000006205 |
| PLP-137-000006220 | to | PLP-137-000006222 |
| PLP-137-000006226 | to | PLP-137-000006230 |
| PLP-137-000006233 | to | PLP-137-000006233 |
| PLP-137-000006237 | to | PLP-137-000006241 |
| PLP-137-000006247 | to | PLP-137-000006248 |
| PLP-137-000006258 | to | PLP-137-000006258 |
| PLP-137-000006264 | to | PLP-137-000006280 |
| PLP-137-000006319 | to | PLP-137-000006333 |
| PLP-137-000006339 | to | PLP-137-000006345 |
| PLP-137-000006355 | to | PLP-137-000006355 |
| PLP-137-000006364 | to | PLP-137-000006365 |
| PLP-137-000006374 | to | PLP-137-000006374 |
| PLP-137-000006377 | to | PLP-137-000006394 |
| PLP-137-000006396 | to | PLP-137-000006396 |
| PLP-137-000006398 | to | PLP-137-000006399 |
| PLP-137-000006401 | to | PLP-137-000006404 |
| PLP-137-000006407 | to | PLP-137-000006410 |
| PLP-137-000006412 | to | PLP-137-000006412 |
| PLP-137-000006414 | to | PLP-137-000006441 |

| | | |
|---|---|---|
| PLP-137-000006452 | to | PLP-137-000006452 |
| PLP-137-000006455 | to | PLP-137-000006455 |
| PLP-137-000006462 | to | PLP-137-000006474 |
| PLP-137-000006477 | to | PLP-137-000006477 |
| PLP-137-000006482 | to | PLP-137-000006483 |
| PLP-137-000006534 | to | PLP-137-000006534 |
| PLP-137-000006550 | to | PLP-137-000006551 |
| PLP-137-000006553 | to | PLP-137-000006553 |
| PLP-137-000006560 | to | PLP-137-000006563 |
| PLP-137-000006585 | to | PLP-137-000006585 |
| PLP-137-000006617 | to | PLP-137-000006619 |
| PLP-137-000006630 | to | PLP-137-000006631 |
| PLP-137-000006640 | to | PLP-137-000006640 |
| PLP-137-000006663 | to | PLP-137-000006663 |
| PLP-137-000006665 | to | PLP-137-000006665 |
| PLP-137-000006667 | to | PLP-137-000006667 |
| PLP-137-000006671 | to | PLP-137-000006693 |
| PLP-137-000006696 | to | PLP-137-000006696 |
| PLP-137-000006708 | to | PLP-137-000006709 |
| PLP-137-000006711 | to | PLP-137-000006714 |
| PLP-137-000006732 | to | PLP-137-000006732 |
| PLP-137-000006734 | to | PLP-137-000006734 |
| PLP-137-000006736 | to | PLP-137-000006737 |
| PLP-137-000006743 | to | PLP-137-000006744 |
| PLP-137-000006746 | to | PLP-137-000006765 |
| PLP-137-000006776 | to | PLP-137-000006779 |
| PLP-137-000006781 | to | PLP-137-000006781 |
| PLP-137-000006787 | to | PLP-137-000006787 |
| PLP-137-000006795 | to | PLP-137-000006795 |
| PLP-137-000006798 | to | PLP-137-000006802 |
| PLP-137-000006804 | to | PLP-137-000006804 |
| PLP-137-000006806 | to | PLP-137-000006807 |
| PLP-137-000006814 | to | PLP-137-000006815 |
| PLP-137-000006828 | to | PLP-137-000006828 |
| PLP-137-000006833 | to | PLP-137-000006843 |
| PLP-137-000006846 | to | PLP-137-000006846 |
| PLP-137-000006848 | to | PLP-137-000006848 |
| PLP-137-000006850 | to | PLP-137-000006850 |
| PLP-137-000006853 | to | PLP-137-000006854 |
| PLP-137-000006860 | to | PLP-137-000006863 |
| PLP-137-000006871 | to | PLP-137-000006878 |
| PLP-137-000006884 | to | PLP-137-000006886 |
| PLP-137-000006889 | to | PLP-137-000006890 |
| PLP-137-000006914 | to | PLP-137-000006917 |

| | | |
|---|---|---|
| PLP-137-000006920 | to | PLP-137-000006922 |
| PLP-137-000006924 | to | PLP-137-000006929 |
| PLP-137-000006931 | to | PLP-137-000006941 |
| PLP-137-000006944 | to | PLP-137-000006966 |
| PLP-137-000006996 | to | PLP-137-000006996 |
| PLP-137-000007003 | to | PLP-137-000007003 |
| PLP-137-000007006 | to | PLP-137-000007007 |
| PLP-137-000007036 | to | PLP-137-000007048 |
| PLP-137-000007050 | to | PLP-137-000007055 |
| PLP-137-000007061 | to | PLP-137-000007061 |
| PLP-137-000007088 | to | PLP-137-000007094 |
| PLP-137-000007096 | to | PLP-137-000007096 |
| PLP-137-000007098 | to | PLP-137-000007098 |
| PLP-137-000007111 | to | PLP-137-000007117 |
| PLP-137-000007128 | to | PLP-137-000007132 |
| PLP-137-000007139 | to | PLP-137-000007139 |
| PLP-137-000007164 | to | PLP-137-000007173 |
| PLP-137-000007179 | to | PLP-137-000007182 |
| PLP-137-000007185 | to | PLP-137-000007188 |
| PLP-137-000007195 | to | PLP-137-000007198 |
| PLP-137-000007219 | to | PLP-137-000007220 |
| PLP-137-000007247 | to | PLP-137-000007258 |
| PLP-137-000007280 | to | PLP-137-000007289 |
| PLP-137-000007318 | to | PLP-137-000007320 |
| PLP-137-000007322 | to | PLP-137-000007323 |
| PLP-137-000007325 | to | PLP-137-000007325 |
| PLP-137-000007327 | to | PLP-137-000007329 |
| PLP-137-000007331 | to | PLP-137-000007332 |
| PLP-137-000007339 | to | PLP-137-000007359 |
| PLP-137-000007361 | to | PLP-137-000007363 |
| PLP-137-000007368 | to | PLP-137-000007377 |
| PLP-137-000007379 | to | PLP-137-000007379 |
| PLP-137-000007381 | to | PLP-137-000007384 |
| PLP-137-000007386 | to | PLP-137-000007389 |
| PLP-137-000007397 | to | PLP-137-000007399 |
| PLP-137-000007401 | to | PLP-137-000007403 |
| PLP-137-000007410 | to | PLP-137-000007423 |
| PLP-137-000007428 | to | PLP-137-000007437 |
| PLP-137-000007439 | to | PLP-137-000007452 |
| PLP-137-000007456 | to | PLP-137-000007459 |
| PLP-137-000007462 | to | PLP-137-000007467 |
| PLP-137-000007475 | to | PLP-137-000007477 |
| PLP-137-000007480 | to | PLP-137-000007483 |
| PLP-137-000007496 | to | PLP-137-000007499 |

| | | |
|---|---|---|
| PLP-137-000007501 | to | PLP-137-000007504 |
| PLP-137-000007511 | to | PLP-137-000007519 |
| PLP-137-000007524 | to | PLP-137-000007534 |
| PLP-137-000007539 | to | PLP-137-000007548 |
| PLP-137-000007550 | to | PLP-137-000007566 |
| PLP-137-000007572 | to | PLP-137-000007572 |
| PLP-137-000007589 | to | PLP-137-000007590 |
| PLP-137-000007603 | to | PLP-137-000007603 |
| PLP-137-000007618 | to | PLP-137-000007621 |
| PLP-137-000007634 | to | PLP-137-000007636 |
| PLP-137-000007639 | to | PLP-137-000007641 |
| PLP-137-000007662 | to | PLP-137-000007663 |
| PLP-137-000007669 | to | PLP-137-000007669 |
| PLP-137-000007686 | to | PLP-137-000007686 |
| PLP-137-000007697 | to | PLP-137-000007697 |
| PLP-137-000007718 | to | PLP-137-000007727 |
| PLP-137-000007738 | to | PLP-137-000007745 |
| PLP-137-000007775 | to | PLP-137-000007777 |
| PLP-137-000007782 | to | PLP-137-000007783 |
| PLP-137-000007785 | to | PLP-137-000007785 |
| PLP-137-000007790 | to | PLP-137-000007790 |
| PLP-137-000007801 | to | PLP-137-000007820 |
| PLP-137-000007829 | to | PLP-137-000007829 |
| PLP-137-000007834 | to | PLP-137-000007834 |
| PLP-137-000007837 | to | PLP-137-000007839 |
| PLP-137-000007843 | to | PLP-137-000007843 |
| PLP-137-000007845 | to | PLP-137-000007848 |
| PLP-137-000007873 | to | PLP-137-000007874 |
| PLP-137-000007884 | to | PLP-137-000007912 |
| PLP-137-000007923 | to | PLP-137-000007923 |
| PLP-137-000007937 | to | PLP-137-000007940 |
| PLP-137-000007945 | to | PLP-137-000007951 |
| PLP-137-000007956 | to | PLP-137-000007956 |
| PLP-137-000007963 | to | PLP-137-000007964 |
| PLP-137-000007979 | to | PLP-137-000007986 |
| PLP-137-000008046 | to | PLP-137-000008046 |
| PLP-137-000008082 | to | PLP-137-000008092 |
| PLP-137-000008131 | to | PLP-137-000008132 |
| PLP-137-000008134 | to | PLP-137-000008139 |
| PLP-137-000008143 | to | PLP-137-000008144 |
| PLP-137-000008206 | to | PLP-137-000008206 |
| PLP-137-000008208 | to | PLP-137-000008208 |
| PLP-137-000008211 | to | PLP-137-000008211 |
| PLP-137-000008225 | to | PLP-137-000008225 |

| | | |
|---|---|---|
| PLP-137-000008232 | to | PLP-137-000008232 |
| PLP-137-000008289 | to | PLP-137-000008289 |
| PLP-137-000008320 | to | PLP-137-000008320 |
| PLP-137-000008322 | to | PLP-137-000008322 |
| PLP-137-000008355 | to | PLP-137-000008355 |
| PLP-137-000008377 | to | PLP-137-000008378 |
| PLP-137-000008414 | to | PLP-137-000008418 |
| PLP-137-000008432 | to | PLP-137-000008432 |
| PLP-137-000008434 | to | PLP-137-000008434 |
| PLP-137-000008450 | to | PLP-137-000008450 |
| PLP-137-000008466 | to | PLP-137-000008466 |
| PLP-137-000008468 | to | PLP-137-000008468 |
| PLP-137-000008475 | to | PLP-137-000008475 |
| PLP-137-000008483 | to | PLP-137-000008483 |
| PLP-137-000008486 | to | PLP-137-000008487 |
| PLP-137-000008489 | to | PLP-137-000008495 |
| PLP-137-000008498 | to | PLP-137-000008498 |
| PLP-137-000008501 | to | PLP-137-000008501 |
| PLP-137-000008505 | to | PLP-137-000008505 |
| PLP-137-000008517 | to | PLP-137-000008517 |
| PLP-137-000008519 | to | PLP-137-000008523 |
| PLP-137-000008535 | to | PLP-137-000008535 |
| PLP-137-000008552 | to | PLP-137-000008553 |
| PLP-137-000008560 | to | PLP-137-000008566 |
| PLP-137-000008574 | to | PLP-137-000008574 |
| PLP-137-000008576 | to | PLP-137-000008577 |
| PLP-137-000008582 | to | PLP-137-000008593 |
| PLP-137-000008604 | to | PLP-137-000008609 |
| PLP-137-000008622 | to | PLP-137-000008623 |
| PLP-137-000008668 | to | PLP-137-000008668 |
| PLP-137-000008673 | to | PLP-137-000008673 |
| PLP-137-000008692 | to | PLP-137-000008693 |
| PLP-137-000008697 | to | PLP-137-000008697 |
| PLP-137-000008704 | to | PLP-137-000008704 |
| PLP-137-000008709 | to | PLP-137-000008718 |
| PLP-137-000008736 | to | PLP-137-000008740 |
| PLP-137-000008743 | to | PLP-137-000008743 |
| PLP-137-000008760 | to | PLP-137-000008760 |
| PLP-137-000008806 | to | PLP-137-000008811 |
| PLP-137-000008841 | to | PLP-137-000008844 |
| PLP-137-000008855 | to | PLP-137-000008878 |
| PLP-137-000008880 | to | PLP-137-000008890 |
| PLP-137-000008892 | to | PLP-137-000008892 |
| PLP-137-000008918 | to | PLP-137-000008918 |

| | | |
|---|---|---|
| PLP-137-000008922 | to | PLP-137-000008922 |
| PLP-137-000008971 | to | PLP-137-000008971 |
| PLP-137-000008973 | to | PLP-137-000008973 |
| PLP-137-000008975 | to | PLP-137-000008975 |
| PLP-137-000008977 | to | PLP-137-000008980 |
| PLP-137-000008989 | to | PLP-137-000008989 |
| PLP-137-000009004 | to | PLP-137-000009004 |
| PLP-137-000009012 | to | PLP-137-000009019 |
| PLP-137-000009025 | to | PLP-137-000009027 |
| PLP-137-000009029 | to | PLP-137-000009030 |
| PLP-137-000009040 | to | PLP-137-000009040 |
| PLP-137-000009070 | to | PLP-137-000009070 |
| PLP-137-000009072 | to | PLP-137-000009072 |
| PLP-137-000009091 | to | PLP-137-000009091 |
| PLP-137-000009093 | to | PLP-137-000009094 |
| PLP-137-000009106 | to | PLP-137-000009107 |
| PLP-137-000009142 | to | PLP-137-000009151 |
| PLP-137-000009186 | to | PLP-137-000009193 |
| PLP-137-000009196 | to | PLP-137-000009196 |
| PLP-137-000009200 | to | PLP-137-000009200 |
| PLP-137-000009213 | to | PLP-137-000009214 |
| PLP-137-000009230 | to | PLP-137-000009233 |
| PLP-137-000009238 | to | PLP-137-000009238 |
| PLP-137-000009245 | to | PLP-137-000009245 |
| PLP-137-000009249 | to | PLP-137-000009276 |
| PLP-137-000009300 | to | PLP-137-000009318 |
| PLP-137-000009329 | to | PLP-137-000009353 |
| PLP-137-000009374 | to | PLP-137-000009382 |
| PLP-137-000009390 | to | PLP-137-000009399 |
| PLP-137-000009404 | to | PLP-137-000009416 |
| PLP-137-000009418 | to | PLP-137-000009426 |
| PLP-137-000009433 | to | PLP-137-000009454 |
| PLP-137-000009457 | to | PLP-137-000009473 |
| PLP-137-000009521 | to | PLP-137-000009537 |
| PLP-137-000009547 | to | PLP-137-000009556 |
| PLP-137-000009560 | to | PLP-137-000009560 |
| PLP-137-000009562 | to | PLP-137-000009573 |
| PLP-137-000009578 | to | PLP-137-000009578 |
| PLP-137-000009582 | to | PLP-137-000009583 |
| PLP-137-000009585 | to | PLP-137-000009595 |
| PLP-137-000009597 | to | PLP-137-000009597 |
| PLP-137-000009599 | to | PLP-137-000009599 |
| PLP-137-000009622 | to | PLP-137-000009632 |
| PLP-137-000009634 | to | PLP-137-000009635 |

| | | |
|---|---|---|
| PLP-137-000009639 | to | PLP-137-000009647 |
| PLP-137-000009652 | to | PLP-137-000009656 |
| PLP-137-000009671 | to | PLP-137-000009680 |
| PLP-137-000009686 | to | PLP-137-000009689 |
| PLP-137-000009702 | to | PLP-137-000009702 |
| PLP-137-000009704 | to | PLP-137-000009710 |
| PLP-137-000009717 | to | PLP-137-000009729 |
| PLP-137-000009732 | to | PLP-137-000009732 |
| PLP-137-000009742 | to | PLP-137-000009742 |
| PLP-137-000009745 | to | PLP-137-000009758 |
| PLP-137-000009764 | to | PLP-137-000009765 |
| PLP-137-000009777 | to | PLP-137-000009777 |
| PLP-137-000009781 | to | PLP-137-000009781 |
| PLP-137-000009784 | to | PLP-137-000009789 |
| PLP-137-000009812 | to | PLP-137-000009818 |
| PLP-137-000009834 | to | PLP-137-000009835 |
| PLP-137-000009837 | to | PLP-137-000009837 |
| PLP-137-000009845 | to | PLP-137-000009852 |
| PLP-137-000009863 | to | PLP-137-000009863 |
| PLP-137-000009880 | to | PLP-137-000009881 |
| PLP-137-000009897 | to | PLP-137-000009902 |
| PLP-137-000009905 | to | PLP-137-000009906 |
| PLP-137-000009908 | to | PLP-137-000009908 |
| PLP-137-000009914 | to | PLP-137-000009914 |
| PLP-137-000009918 | to | PLP-137-000009919 |
| PLP-137-000009938 | to | PLP-137-000009941 |
| PLP-137-000009945 | to | PLP-137-000009945 |
| PLP-137-000009948 | to | PLP-137-000009948 |
| PLP-137-000009956 | to | PLP-137-000009956 |
| PLP-137-000009959 | to | PLP-137-000009959 |
| PLP-137-000009978 | to | PLP-137-000009980 |
| PLP-137-000009989 | to | PLP-137-000009989 |
| PLP-137-000010003 | to | PLP-137-000010003 |
| PLP-137-000010035 | to | PLP-137-000010035 |
| PLP-137-000010058 | to | PLP-137-000010058 |
| PLP-137-000010065 | to | PLP-137-000010066 |
| PLP-137-000010070 | to | PLP-137-000010070 |
| PLP-137-000010108 | to | PLP-137-000010108 |
| PLP-137-000010110 | to | PLP-137-000010114 |
| PLP-137-000010117 | to | PLP-137-000010117 |
| PLP-137-000010119 | to | PLP-137-000010119 |
| PLP-137-000010128 | to | PLP-137-000010135 |
| PLP-137-000010139 | to | PLP-137-000010148 |
| PLP-137-000010150 | to | PLP-137-000010150 |

| | | |
|---|---|---|
| PLP-137-000010160 | to | PLP-137-000010160 |
| PLP-137-000010174 | to | PLP-137-000010174 |
| PLP-137-000010180 | to | PLP-137-000010180 |
| PLP-137-000010183 | to | PLP-137-000010186 |
| PLP-137-000010188 | to | PLP-137-000010188 |
| PLP-137-000010213 | to | PLP-137-000010217 |
| PLP-137-000010226 | to | PLP-137-000010226 |
| PLP-137-000010228 | to | PLP-137-000010229 |
| PLP-137-000010232 | to | PLP-137-000010233 |
| PLP-137-000010252 | to | PLP-137-000010252 |
| PLP-137-000010271 | to | PLP-137-000010271 |
| PLP-137-000010278 | to | PLP-137-000010279 |
| PLP-137-000010289 | to | PLP-137-000010291 |
| PLP-137-000010304 | to | PLP-137-000010305 |
| PLP-137-000010308 | to | PLP-137-000010309 |
| PLP-137-000010313 | to | PLP-137-000010313 |
| PLP-137-000010332 | to | PLP-137-000010333 |
| PLP-137-000010342 | to | PLP-137-000010342 |
| PLP-137-000010346 | to | PLP-137-000010346 |
| PLP-137-000010352 | to | PLP-137-000010354 |
| PLP-137-000010360 | to | PLP-137-000010360 |
| PLP-137-000010369 | to | PLP-137-000010370 |
| PLP-137-000010392 | to | PLP-137-000010392 |
| PLP-137-000010396 | to | PLP-137-000010396 |
| PLP-137-000010415 | to | PLP-137-000010415 |
| PLP-137-000010422 | to | PLP-137-000010422 |
| PLP-137-000010427 | to | PLP-137-000010427 |
| PLP-137-000010437 | to | PLP-137-000010438 |
| PLP-137-000010445 | to | PLP-137-000010445 |
| PLP-137-000010447 | to | PLP-137-000010448 |
| PLP-137-000010458 | to | PLP-137-000010459 |
| PLP-137-000010462 | to | PLP-137-000010462 |
| PLP-137-000010465 | to | PLP-137-000010465 |
| PLP-137-000010470 | to | PLP-137-000010470 |
| PLP-137-000010476 | to | PLP-137-000010476 |
| PLP-137-000010482 | to | PLP-137-000010482 |
| PLP-137-000010485 | to | PLP-137-000010485 |
| PLP-137-000010488 | to | PLP-137-000010488 |
| PLP-137-000010492 | to | PLP-137-000010492 |
| PLP-137-000010498 | to | PLP-137-000010498 |
| PLP-137-000010501 | to | PLP-137-000010502 |
| PLP-137-000010512 | to | PLP-137-000010513 |
| PLP-137-000010515 | to | PLP-137-000010515 |
| PLP-137-000010521 | to | PLP-137-000010522 |

| | | |
|---|---|---|
| PLP-137-000010539 | to | PLP-137-000010539 |
| PLP-137-000010544 | to | PLP-137-000010544 |
| PLP-137-000010546 | to | PLP-137-000010546 |
| PLP-137-000010549 | to | PLP-137-000010549 |
| PLP-137-000010562 | to | PLP-137-000010562 |
| PLP-137-000010564 | to | PLP-137-000010564 |
| PLP-137-000010569 | to | PLP-137-000010570 |
| PLP-137-000010573 | to | PLP-137-000010573 |
| PLP-137-000010576 | to | PLP-137-000010576 |
| PLP-137-000010579 | to | PLP-137-000010579 |
| PLP-137-000010582 | to | PLP-137-000010582 |
| PLP-137-000010591 | to | PLP-137-000010591 |
| PLP-137-000010604 | to | PLP-137-000010604 |
| PLP-137-000010611 | to | PLP-137-000010612 |
| PLP-137-000010614 | to | PLP-137-000010614 |
| PLP-137-000010616 | to | PLP-137-000010616 |
| PLP-137-000010619 | to | PLP-137-000010619 |
| PLP-137-000010627 | to | PLP-137-000010627 |
| PLP-137-000010630 | to | PLP-137-000010630 |
| PLP-137-000010632 | to | PLP-137-000010632 |
| PLP-137-000010634 | to | PLP-137-000010635 |
| PLP-137-000010638 | to | PLP-137-000010641 |
| PLP-137-000010644 | to | PLP-137-000010644 |
| PLP-137-000010649 | to | PLP-137-000010649 |
| PLP-137-000010659 | to | PLP-137-000010659 |
| PLP-137-000010662 | to | PLP-137-000010662 |
| PLP-137-000010669 | to | PLP-137-000010669 |
| PLP-137-000010674 | to | PLP-137-000010674 |
| PLP-137-000010676 | to | PLP-137-000010676 |
| PLP-137-000010683 | to | PLP-137-000010683 |
| PLP-137-000010688 | to | PLP-137-000010689 |
| PLP-137-000010695 | to | PLP-137-000010695 |
| PLP-137-000010698 | to | PLP-137-000010698 |
| PLP-137-000010705 | to | PLP-137-000010705 |
| PLP-137-000010710 | to | PLP-137-000010710 |
| PLP-137-000010716 | to | PLP-137-000010716 |
| PLP-137-000010724 | to | PLP-137-000010724 |
| PLP-137-000010727 | to | PLP-137-000010728 |
| PLP-137-000010740 | to | PLP-137-000010740 |
| PLP-137-000010747 | to | PLP-137-000010747 |
| PLP-137-000010763 | to | PLP-137-000010764 |
| PLP-137-000010772 | to | PLP-137-000010772 |
| PLP-137-000010774 | to | PLP-137-000010774 |
| PLP-137-000010782 | to | PLP-137-000010782 |

| | | |
|---|---|---|
| PLP-137-000010784 | to | PLP-137-000010784 |
| PLP-137-000010794 | to | PLP-137-000010794 |
| PLP-137-000010816 | to | PLP-137-000010816 |
| PLP-137-000010826 | to | PLP-137-000010828 |
| PLP-137-000010831 | to | PLP-137-000010831 |
| PLP-137-000010840 | to | PLP-137-000010840 |
| PLP-137-000010853 | to | PLP-137-000010853 |
| PLP-137-000010857 | to | PLP-137-000010858 |
| PLP-137-000010874 | to | PLP-137-000010874 |
| PLP-137-000010884 | to | PLP-137-000010885 |
| PLP-137-000010903 | to | PLP-137-000010903 |
| PLP-137-000010913 | to | PLP-137-000010913 |
| PLP-137-000010915 | to | PLP-137-000010916 |
| PLP-137-000010948 | to | PLP-137-000010948 |
| PLP-137-000010956 | to | PLP-137-000010956 |
| PLP-137-000010963 | to | PLP-137-000010964 |
| PLP-137-000010972 | to | PLP-137-000010972 |
| PLP-137-000010990 | to | PLP-137-000010990 |
| PLP-137-000010996 | to | PLP-137-000010996 |
| PLP-137-000011001 | to | PLP-137-000011001 |
| PLP-137-000011006 | to | PLP-137-000011006 |
| PLP-137-000011008 | to | PLP-137-000011008 |
| PLP-137-000011012 | to | PLP-137-000011013 |
| PLP-137-000011015 | to | PLP-137-000011015 |
| PLP-137-000011029 | to | PLP-137-000011029 |
| PLP-137-000011074 | to | PLP-137-000011074 |
| PLP-137-000011086 | to | PLP-137-000011087 |
| PLP-137-000011108 | to | PLP-137-000011108 |
| PLP-137-000011115 | to | PLP-137-000011116 |
| PLP-137-000011123 | to | PLP-137-000011124 |
| PLP-137-000011160 | to | PLP-137-000011161 |
| PLP-137-000011200 | to | PLP-137-000011200 |
| PLP-137-000011234 | to | PLP-137-000011234 |
| PLP-137-000011244 | to | PLP-137-000011244 |
| PLP-137-000011248 | to | PLP-137-000011248 |
| PLP-137-000011256 | to | PLP-137-000011256 |
| PLP-137-000011262 | to | PLP-137-000011262 |
| PLP-137-000011277 | to | PLP-137-000011277 |
| PLP-137-000011288 | to | PLP-137-000011288 |
| PLP-137-000011300 | to | PLP-137-000011302 |
| PLP-137-000011308 | to | PLP-137-000011309 |
| PLP-137-000011314 | to | PLP-137-000011314 |
| PLP-137-000011316 | to | PLP-137-000011317 |
| PLP-137-000011320 | to | PLP-137-000011320 |

| | | |
|---|---|---|
| PLP-137-000011322 | to | PLP-137-000011323 |
| PLP-137-000011333 | to | PLP-137-000011333 |
| PLP-137-000011338 | to | PLP-137-000011338 |
| PLP-137-000011340 | to | PLP-137-000011341 |
| PLP-137-000011348 | to | PLP-137-000011349 |
| PLP-137-000011376 | to | PLP-137-000011377 |
| PLP-137-000011379 | to | PLP-137-000011379 |
| PLP-137-000011396 | to | PLP-137-000011396 |
| PLP-137-000011413 | to | PLP-137-000011413 |
| PLP-137-000011440 | to | PLP-137-000011440 |
| PLP-137-000011444 | to | PLP-137-000011444 |
| PLP-137-000011477 | to | PLP-137-000011477 |
| PLP-137-000011483 | to | PLP-137-000011483 |
| PLP-137-000011494 | to | PLP-137-000011494 |
| PLP-137-000011505 | to | PLP-137-000011506 |
| PLP-137-000011525 | to | PLP-137-000011525 |
| PLP-137-000011552 | to | PLP-137-000011552 |
| PLP-137-000011560 | to | PLP-137-000011561 |
| PLP-137-000011563 | to | PLP-137-000011563 |
| PLP-137-000011583 | to | PLP-137-000011583 |
| PLP-137-000011586 | to | PLP-137-000011586 |
| PLP-137-000011632 | to | PLP-137-000011632 |
| PLP-137-000011637 | to | PLP-137-000011637 |
| PLP-137-000011644 | to | PLP-137-000011644 |
| PLP-137-000011646 | to | PLP-137-000011646 |
| PLP-137-000011659 | to | PLP-137-000011659 |
| PLP-137-000011686 | to | PLP-137-000011686 |
| PLP-137-000011694 | to | PLP-137-000011694 |
| PLP-137-000011703 | to | PLP-137-000011703 |
| PLP-137-000011710 | to | PLP-137-000011710 |
| PLP-137-000011713 | to | PLP-137-000011713 |
| PLP-137-000011715 | to | PLP-137-000011715 |
| PLP-137-000011717 | to | PLP-137-000011717 |
| PLP-137-000011719 | to | PLP-137-000011720 |
| PLP-137-000011733 | to | PLP-137-000011733 |
| PLP-137-000011737 | to | PLP-137-000011737 |
| PLP-137-000011744 | to | PLP-137-000011744 |
| PLP-137-000011753 | to | PLP-137-000011753 |
| PLP-137-000011774 | to | PLP-137-000011774 |
| PLP-137-000011782 | to | PLP-137-000011782 |
| PLP-137-000011795 | to | PLP-137-000011795 |
| PLP-137-000011864 | to | PLP-137-000011864 |
| PLP-137-000011899 | to | PLP-137-000011899 |
| PLP-137-000011906 | to | PLP-137-000011906 |

| | | |
|---|---|---|
| PLP-137-000011913 | to | PLP-137-000011913 |
| PLP-137-000011965 | to | PLP-137-000011965 |
| PLP-137-000011974 | to | PLP-137-000011974 |
| PLP-137-000011985 | to | PLP-137-000011985 |
| PLP-137-000011990 | to | PLP-137-000011990 |
| PLP-137-000011996 | to | PLP-137-000011996 |
| PLP-137-000012000 | to | PLP-137-000012000 |
| PLP-137-000012002 | to | PLP-137-000012002 |
| PLP-137-000012009 | to | PLP-137-000012012 |
| PLP-137-000012021 | to | PLP-137-000012021 |
| PLP-137-000012031 | to | PLP-137-000012031 |
| PLP-137-000012036 | to | PLP-137-000012036 |
| PLP-137-000012039 | to | PLP-137-000012039 |
| PLP-137-000012050 | to | PLP-137-000012050 |
| PLP-137-000012054 | to | PLP-137-000012054 |
| PLP-137-000012058 | to | PLP-137-000012058 |
| PLP-137-000012063 | to | PLP-137-000012063 |
| PLP-137-000012087 | to | PLP-137-000012087 |
| PLP-137-000012115 | to | PLP-137-000012115 |
| PLP-137-000012119 | to | PLP-137-000012119 |
| PLP-137-000012154 | to | PLP-137-000012155 |
| PLP-137-000012179 | to | PLP-137-000012179 |
| PLP-137-000012184 | to | PLP-137-000012184 |
| PLP-137-000012192 | to | PLP-137-000012192 |
| PLP-137-000012197 | to | PLP-137-000012198 |
| PLP-137-000012226 | to | PLP-137-000012227 |
| PLP-137-000012253 | to | PLP-137-000012253 |
| PLP-137-000012255 | to | PLP-137-000012255 |
| PLP-137-000012257 | to | PLP-137-000012257 |
| PLP-137-000012280 | to | PLP-137-000012280 |
| PLP-137-000012283 | to | PLP-137-000012283 |
| PLP-137-000012298 | to | PLP-137-000012298 |
| PLP-137-000012311 | to | PLP-137-000012311 |
| PLP-137-000012319 | to | PLP-137-000012321 |
| PLP-137-000012328 | to | PLP-137-000012328 |
| PLP-137-000012334 | to | PLP-137-000012334 |
| PLP-137-000012340 | to | PLP-137-000012342 |
| PLP-137-000012344 | to | PLP-137-000012344 |
| PLP-137-000012350 | to | PLP-137-000012350 |
| PLP-137-000012355 | to | PLP-137-000012355 |
| PLP-137-000012360 | to | PLP-137-000012360 |
| PLP-137-000012365 | to | PLP-137-000012365 |
| PLP-137-000012367 | to | PLP-137-000012367 |
| PLP-137-000012373 | to | PLP-137-000012373 |

| | | |
|---|---|---|
| PLP-137-000012378 | to | PLP-137-000012378 |
| PLP-137-000012382 | to | PLP-137-000012382 |
| PLP-137-000012384 | to | PLP-137-000012384 |
| PLP-137-000012386 | to | PLP-137-000012386 |
| PLP-137-000012399 | to | PLP-137-000012399 |
| PLP-137-000012403 | to | PLP-137-000012403 |
| PLP-137-000012405 | to | PLP-137-000012405 |
| PLP-137-000012407 | to | PLP-137-000012407 |
| PLP-137-000012410 | to | PLP-137-000012412 |
| PLP-137-000012417 | to | PLP-137-000012417 |
| PLP-137-000012419 | to | PLP-137-000012419 |
| PLP-137-000012421 | to | PLP-137-000012421 |
| PLP-137-000012425 | to | PLP-137-000012425 |
| PLP-137-000012434 | to | PLP-137-000012434 |
| PLP-137-000012452 | to | PLP-137-000012452 |
| PLP-137-000012456 | to | PLP-137-000012456 |
| PLP-137-000012459 | to | PLP-137-000012463 |
| PLP-137-000012466 | to | PLP-137-000012466 |
| PLP-137-000012474 | to | PLP-137-000012474 |
| PLP-137-000012478 | to | PLP-137-000012478 |
| PLP-137-000012495 | to | PLP-137-000012495 |
| PLP-137-000012507 | to | PLP-137-000012507 |
| PLP-137-000012512 | to | PLP-137-000012512 |
| PLP-137-000012516 | to | PLP-137-000012516 |
| PLP-137-000012518 | to | PLP-137-000012518 |
| PLP-137-000012538 | to | PLP-137-000012538 |
| PLP-137-000012562 | to | PLP-137-000012566 |
| PLP-137-000012568 | to | PLP-137-000012575 |
| PLP-137-000012578 | to | PLP-137-000012584 |
| PLP-137-000012586 | to | PLP-137-000012588 |
| PLP-137-000012590 | to | PLP-137-000012592 |
| PLP-137-000012594 | to | PLP-137-000012594 |
| PLP-137-000012609 | to | PLP-137-000012609 |
| PLP-137-000012634 | to | PLP-137-000012634 |
| PLP-137-000012679 | to | PLP-137-000012679 |
| PLP-137-000012683 | to | PLP-137-000012683 |
| PLP-137-000012698 | to | PLP-137-000012698 |
| PLP-137-000012710 | to | PLP-137-000012711 |
| PLP-137-000012741 | to | PLP-137-000012741 |
| PLP-137-000012746 | to | PLP-137-000012746 |
| PLP-137-000012763 | to | PLP-137-000012764 |
| PLP-137-000012768 | to | PLP-137-000012768 |
| PLP-137-000012772 | to | PLP-137-000012772 |
| PLP-137-000012780 | to | PLP-137-000012780 |

| | | |
|---|---|---|
| PLP-137-000012815 | to | PLP-137-000012815 |
| PLP-137-000012820 | to | PLP-137-000012821 |
| PLP-137-000012824 | to | PLP-137-000012824 |
| PLP-137-000012867 | to | PLP-137-000012867 |
| PLP-137-000012871 | to | PLP-137-000012871 |
| PLP-137-000012885 | to | PLP-137-000012885 |
| PLP-137-000012936 | to | PLP-137-000012936 |
| PLP-137-000012938 | to | PLP-137-000012938 |
| PLP-137-000012951 | to | PLP-137-000012951 |
| PLP-137-000012958 | to | PLP-137-000012958 |
| PLP-137-000012974 | to | PLP-137-000012974 |
| PLP-137-000012997 | to | PLP-137-000012997 |
| PLP-137-000013007 | to | PLP-137-000013007 |
| PLP-137-000013014 | to | PLP-137-000013014 |
| PLP-137-000013018 | to | PLP-137-000013018 |
| PLP-137-000013028 | to | PLP-137-000013028 |
| PLP-137-000013033 | to | PLP-137-000013033 |
| PLP-137-000013045 | to | PLP-137-000013045 |
| PLP-137-000013068 | to | PLP-137-000013068 |
| PLP-137-000013073 | to | PLP-137-000013073 |
| PLP-137-000013086 | to | PLP-137-000013086 |
| PLP-137-000013133 | to | PLP-137-000013133 |
| PLP-137-000013142 | to | PLP-137-000013142 |
| PLP-137-000013176 | to | PLP-137-000013176 |
| PLP-137-000013217 | to | PLP-137-000013219 |
| PLP-137-000013247 | to | PLP-137-000013248 |
| PLP-137-000013264 | to | PLP-137-000013264 |
| PLP-137-000013277 | to | PLP-137-000013277 |
| PLP-137-000013293 | to | PLP-137-000013293 |
| PLP-137-000013301 | to | PLP-137-000013301 |
| PLP-137-000013307 | to | PLP-137-000013307 |
| PLP-137-000013315 | to | PLP-137-000013315 |
| PLP-137-000013325 | to | PLP-137-000013325 |
| PLP-137-000013336 | to | PLP-137-000013336 |
| PLP-137-000013338 | to | PLP-137-000013338 |
| PLP-137-000013341 | to | PLP-137-000013341 |
| PLP-137-000013344 | to | PLP-137-000013346 |
| PLP-137-000013353 | to | PLP-137-000013353 |
| PLP-137-000013363 | to | PLP-137-000013363 |
| PLP-137-000013371 | to | PLP-137-000013371 |
| PLP-137-000013387 | to | PLP-137-000013387 |
| PLP-137-000013392 | to | PLP-137-000013392 |
| PLP-137-000013394 | to | PLP-137-000013396 |
| PLP-137-000013416 | to | PLP-137-000013416 |

| | | |
|---|---|---|
| PLP-137-000013431 | to | PLP-137-000013431 |
| PLP-137-000013443 | to | PLP-137-000013443 |
| PLP-137-000013446 | to | PLP-137-000013446 |
| PLP-137-000013449 | to | PLP-137-000013449 |
| PLP-137-000013470 | to | PLP-137-000013470 |
| PLP-137-000013481 | to | PLP-137-000013481 |
| PLP-137-000013484 | to | PLP-137-000013487 |
| PLP-137-000013493 | to | PLP-137-000013493 |
| PLP-137-000013498 | to | PLP-137-000013499 |
| PLP-137-000013511 | to | PLP-137-000013511 |
| PLP-137-000013541 | to | PLP-137-000013541 |
| PLP-137-000013559 | to | PLP-137-000013559 |
| PLP-137-000013570 | to | PLP-137-000013570 |
| PLP-137-000013583 | to | PLP-137-000013583 |
| PLP-137-000013588 | to | PLP-137-000013588 |
| PLP-137-000013592 | to | PLP-137-000013592 |
| PLP-137-000013594 | to | PLP-137-000013594 |
| PLP-137-000013596 | to | PLP-137-000013597 |
| PLP-137-000013603 | to | PLP-137-000013604 |
| PLP-137-000013610 | to | PLP-137-000013610 |
| PLP-137-000013614 | to | PLP-137-000013614 |
| PLP-137-000013619 | to | PLP-137-000013619 |
| PLP-137-000013621 | to | PLP-137-000013621 |
| PLP-137-000013627 | to | PLP-137-000013627 |
| PLP-137-000013653 | to | PLP-137-000013654 |
| PLP-137-000013656 | to | PLP-137-000013657 |
| PLP-137-000013666 | to | PLP-137-000013666 |
| PLP-137-000013672 | to | PLP-137-000013673 |
| PLP-137-000013685 | to | PLP-137-000013685 |
| PLP-137-000013730 | to | PLP-137-000013730 |
| PLP-137-000013738 | to | PLP-137-000013738 |
| PLP-137-000013740 | to | PLP-137-000013740 |
| PLP-137-000013742 | to | PLP-137-000013742 |
| PLP-137-000013755 | to | PLP-137-000013755 |
| PLP-137-000013781 | to | PLP-137-000013781 |
| PLP-137-000013790 | to | PLP-137-000013790 |
| PLP-137-000013794 | to | PLP-137-000013794 |
| PLP-137-000013808 | to | PLP-137-000013808 |
| PLP-137-000013819 | to | PLP-137-000013819 |
| PLP-137-000013829 | to | PLP-137-000013829 |
| PLP-137-000013935 | to | PLP-137-000013935 |
| PLP-137-000013942 | to | PLP-137-000013942 |
| PLP-137-000013948 | to | PLP-137-000013948 |
| PLP-137-000013974 | to | PLP-137-000013974 |

| | | |
|---|---|---|
| PLP-137-000013993 | to | PLP-137-000013993 |
| PLP-137-000013998 | to | PLP-137-000013999 |
| PLP-137-000014002 | to | PLP-137-000014002 |
| PLP-137-000014012 | to | PLP-137-000014012 |
| PLP-137-000014031 | to | PLP-137-000014031 |
| PLP-137-000014071 | to | PLP-137-000014071 |
| PLP-137-000014081 | to | PLP-137-000014081 |
| PLP-137-000014084 | to | PLP-137-000014084 |
| PLP-137-000014098 | to | PLP-137-000014098 |
| PLP-137-000014113 | to | PLP-137-000014114 |
| PLP-137-000014116 | to | PLP-137-000014116 |
| PLP-137-000014126 | to | PLP-137-000014126 |
| PLP-137-000014142 | to | PLP-137-000014142 |
| PLP-137-000014153 | to | PLP-137-000014153 |
| PLP-137-000014156 | to | PLP-137-000014156 |
| PLP-137-000014170 | to | PLP-137-000014170 |
| PLP-137-000014179 | to | PLP-137-000014179 |
| PLP-137-000014210 | to | PLP-137-000014210 |
| PLP-137-000014240 | to | PLP-137-000014240 |
| PLP-137-000014248 | to | PLP-137-000014249 |
| PLP-137-000014272 | to | PLP-137-000014272 |
| PLP-137-000014276 | to | PLP-137-000014277 |
| PLP-137-000014283 | to | PLP-137-000014283 |
| PLP-137-000014307 | to | PLP-137-000014308 |
| PLP-137-000014317 | to | PLP-137-000014317 |
| PLP-137-000014322 | to | PLP-137-000014322 |
| PLP-137-000014337 | to | PLP-137-000014337 |
| PLP-137-000014343 | to | PLP-137-000014344 |
| PLP-137-000014358 | to | PLP-137-000014358 |
| PLP-137-000014367 | to | PLP-137-000014367 |
| PLP-137-000014378 | to | PLP-137-000014378 |
| PLP-137-000014388 | to | PLP-137-000014388 |
| PLP-137-000014407 | to | PLP-137-000014407 |
| PLP-137-000014409 | to | PLP-137-000014409 |
| PLP-137-000014412 | to | PLP-137-000014412 |
| PLP-137-000014415 | to | PLP-137-000014415 |
| PLP-137-000014418 | to | PLP-137-000014418 |
| PLP-137-000014424 | to | PLP-137-000014424 |
| PLP-137-000014426 | to | PLP-137-000014426 |
| PLP-137-000014432 | to | PLP-137-000014432 |
| PLP-137-000014434 | to | PLP-137-000014435 |
| PLP-137-000014443 | to | PLP-137-000014443 |
| PLP-137-000014457 | to | PLP-137-000014458 |
| PLP-137-000014472 | to | PLP-137-000014472 |

| | | |
|---|---|---|
| PLP-137-000014487 | to | PLP-137-000014489 |
| PLP-137-000014493 | to | PLP-137-000014496 |
| PLP-137-000014498 | to | PLP-137-000014498 |
| PLP-137-000014500 | to | PLP-137-000014500 |
| PLP-137-000014507 | to | PLP-137-000014507 |
| PLP-137-000014510 | to | PLP-137-000014510 |
| PLP-137-000014512 | to | PLP-137-000014512 |
| PLP-137-000014520 | to | PLP-137-000014520 |
| PLP-137-000014524 | to | PLP-137-000014524 |
| PLP-137-000014529 | to | PLP-137-000014529 |
| PLP-137-000014534 | to | PLP-137-000014534 |
| PLP-137-000014549 | to | PLP-137-000014549 |
| PLP-137-000014560 | to | PLP-137-000014560 |
| PLP-137-000014580 | to | PLP-137-000014580 |
| PLP-137-000014590 | to | PLP-137-000014590 |
| PLP-137-000014602 | to | PLP-137-000014602 |
| PLP-137-000014604 | to | PLP-137-000014604 |
| PLP-137-000014609 | to | PLP-137-000014609 |
| PLP-137-000014617 | to | PLP-137-000014617 |
| PLP-137-000014623 | to | PLP-137-000014623 |
| PLP-137-000014631 | to | PLP-137-000014631 |
| PLP-137-000014671 | to | PLP-137-000014671 |
| PLP-137-000014674 | to | PLP-137-000014674 |
| PLP-137-000014679 | to | PLP-137-000014679 |
| PLP-137-000014682 | to | PLP-137-000014682 |
| PLP-137-000014700 | to | PLP-137-000014700 |
| PLP-137-000014704 | to | PLP-137-000014704 |
| PLP-137-000014708 | to | PLP-137-000014709 |
| PLP-137-000014713 | to | PLP-137-000014714 |
| PLP-137-000014720 | to | PLP-137-000014720 |
| PLP-137-000014742 | to | PLP-137-000014742 |
| PLP-137-000014747 | to | PLP-137-000014747 |
| PLP-137-000014750 | to | PLP-137-000014750 |
| PLP-137-000014758 | to | PLP-137-000014758 |
| PLP-137-000014787 | to | PLP-137-000014787 |
| PLP-137-000014794 | to | PLP-137-000014794 |
| PLP-137-000014805 | to | PLP-137-000014806 |
| PLP-137-000014825 | to | PLP-137-000014825 |
| PLP-137-000014827 | to | PLP-137-000014828 |
| PLP-137-000014848 | to | PLP-137-000014848 |
| PLP-137-000014856 | to | PLP-137-000014857 |
| PLP-137-000014859 | to | PLP-137-000014859 |
| PLP-137-000014861 | to | PLP-137-000014862 |
| PLP-137-000014868 | to | PLP-137-000014868 |

| | | |
|---|---|---|
| PLP-137-000014872 | to | PLP-137-000014872 |
| PLP-137-000014895 | to | PLP-137-000014895 |
| PLP-137-000014902 | to | PLP-137-000014904 |
| PLP-137-000014908 | to | PLP-137-000014909 |
| PLP-137-000014911 | to | PLP-137-000014911 |
| PLP-137-000014920 | to | PLP-137-000014920 |
| PLP-137-000014927 | to | PLP-137-000014928 |
| PLP-137-000014933 | to | PLP-137-000014933 |
| PLP-137-000014936 | to | PLP-137-000014936 |
| PLP-137-000014948 | to | PLP-137-000014948 |
| PLP-137-000014956 | to | PLP-137-000014958 |
| PLP-137-000014970 | to | PLP-137-000014970 |
| PLP-137-000014977 | to | PLP-137-000014977 |
| PLP-137-000015026 | to | PLP-137-000015026 |
| PLP-137-000015029 | to | PLP-137-000015029 |
| PLP-137-000015067 | to | PLP-137-000015067 |
| PLP-137-000015069 | to | PLP-137-000015069 |
| PLP-137-000015072 | to | PLP-137-000015072 |
| PLP-137-000015077 | to | PLP-137-000015078 |
| PLP-137-000015090 | to | PLP-137-000015090 |
| PLP-137-000015108 | to | PLP-137-000015108 |
| PLP-137-000015110 | to | PLP-137-000015110 |
| PLP-137-000015112 | to | PLP-137-000015113 |
| PLP-137-000015123 | to | PLP-137-000015123 |
| PLP-137-000015135 | to | PLP-137-000015137 |
| PLP-137-000015141 | to | PLP-137-000015143 |
| PLP-137-000015151 | to | PLP-137-000015152 |
| PLP-137-000015157 | to | PLP-137-000015158 |
| PLP-137-000015164 | to | PLP-137-000015165 |
| PLP-137-000015180 | to | PLP-137-000015180 |
| PLP-137-000015256 | to | PLP-137-000015256 |
| PLP-137-000015263 | to | PLP-137-000015263 |
| PLP-137-000015266 | to | PLP-137-000015267 |
| PLP-137-000015292 | to | PLP-137-000015294 |
| PLP-137-000015296 | to | PLP-137-000015296 |
| PLP-137-000015302 | to | PLP-137-000015302 |
| PLP-137-000015318 | to | PLP-137-000015318 |
| PLP-137-000015320 | to | PLP-137-000015323 |
| PLP-137-000015350 | to | PLP-137-000015350 |
| PLP-137-000015354 | to | PLP-137-000015354 |
| PLP-137-000015357 | to | PLP-137-000015357 |
| PLP-137-000015380 | to | PLP-137-000015380 |
| PLP-137-000015408 | to | PLP-137-000015412 |
| PLP-137-000015447 | to | PLP-137-000015447 |

| | | |
|---|---|---|
| PLP-137-000015458 | to | PLP-137-000015458 |
| PLP-137-000015465 | to | PLP-137-000015465 |
| PLP-137-000015491 | to | PLP-137-000015491 |
| PLP-137-000015495 | to | PLP-137-000015496 |
| PLP-137-000015498 | to | PLP-137-000015499 |
| PLP-137-000015514 | to | PLP-137-000015517 |
| PLP-137-000015519 | to | PLP-137-000015520 |
| PLP-137-000015535 | to | PLP-137-000015536 |
| PLP-137-000015542 | to | PLP-137-000015543 |
| PLP-137-000015545 | to | PLP-137-000015545 |
| PLP-137-000015549 | to | PLP-137-000015554 |
| PLP-137-000015561 | to | PLP-137-000015561 |
| PLP-137-000015565 | to | PLP-137-000015565 |
| PLP-137-000015569 | to | PLP-137-000015578 |
| PLP-137-000015580 | to | PLP-137-000015582 |
| PLP-137-000015585 | to | PLP-137-000015589 |
| PLP-137-000015596 | to | PLP-137-000015596 |
| PLP-137-000015603 | to | PLP-137-000015603 |
| PLP-137-000015608 | to | PLP-137-000015608 |
| PLP-137-000015617 | to | PLP-137-000015617 |
| PLP-137-000015619 | to | PLP-137-000015621 |
| PLP-137-000015623 | to | PLP-137-000015623 |
| PLP-137-000015625 | to | PLP-137-000015625 |
| PLP-137-000015627 | to | PLP-137-000015627 |
| PLP-137-000015671 | to | PLP-137-000015671 |
| PLP-137-000015673 | to | PLP-137-000015673 |
| PLP-137-000015675 | to | PLP-137-000015677 |
| PLP-137-000015680 | to | PLP-137-000015683 |
| PLP-137-000015685 | to | PLP-137-000015688 |
| PLP-137-000015691 | to | PLP-137-000015691 |
| PLP-137-000015703 | to | PLP-137-000015703 |
| PLP-137-000015707 | to | PLP-137-000015707 |
| PLP-137-000015715 | to | PLP-137-000015716 |
| PLP-137-000015718 | to | PLP-137-000015718 |
| PLP-137-000015723 | to | PLP-137-000015723 |
| PLP-137-000015736 | to | PLP-137-000015736 |
| PLP-137-000015778 | to | PLP-137-000015780 |
| PLP-137-000015786 | to | PLP-137-000015792 |
| PLP-137-000015807 | to | PLP-137-000015807 |
| PLP-137-000015814 | to | PLP-137-000015821 |
| PLP-137-000015823 | to | PLP-137-000015825 |
| PLP-137-000015828 | to | PLP-137-000015828 |
| PLP-137-000015834 | to | PLP-137-000015838 |
| PLP-137-000015841 | to | PLP-137-000015841 |

| | | |
|---|---|---|
| PLP-137-000015850 | to | PLP-137-000015850 |
| PLP-137-000015852 | to | PLP-137-000015856 |
| PLP-137-000015859 | to | PLP-137-000015868 |
| PLP-137-000015871 | to | PLP-137-000015871 |
| PLP-137-000015873 | to | PLP-137-000015874 |
| PLP-137-000015876 | to | PLP-137-000015878 |
| PLP-137-000015897 | to | PLP-137-000015897 |
| PLP-137-000015912 | to | PLP-137-000015917 |
| PLP-137-000015945 | to | PLP-137-000015947 |
| PLP-137-000015949 | to | PLP-137-000015949 |
| PLP-137-000015951 | to | PLP-137-000015951 |
| PLP-137-000015974 | to | PLP-137-000015975 |
| PLP-137-000015986 | to | PLP-137-000015986 |
| PLP-137-000016002 | to | PLP-137-000016002 |
| PLP-137-000016004 | to | PLP-137-000016004 |
| PLP-137-000016017 | to | PLP-137-000016018 |
| PLP-137-000016021 | to | PLP-137-000016021 |
| PLP-137-000016023 | to | PLP-137-000016024 |
| PLP-137-000016029 | to | PLP-137-000016033 |
| PLP-137-000016041 | to | PLP-137-000016041 |
| PLP-137-000016043 | to | PLP-137-000016043 |
| PLP-137-000016047 | to | PLP-137-000016049 |
| PLP-137-000016052 | to | PLP-137-000016052 |
| PLP-137-000016054 | to | PLP-137-000016057 |
| PLP-137-000016059 | to | PLP-137-000016061 |
| PLP-137-000016063 | to | PLP-137-000016063 |
| PLP-137-000016065 | to | PLP-137-000016065 |
| PLP-137-000016067 | to | PLP-137-000016067 |
| PLP-137-000016075 | to | PLP-137-000016075 |
| PLP-137-000016080 | to | PLP-137-000016081 |
| PLP-137-000016083 | to | PLP-137-000016083 |
| PLP-137-000016153 | to | PLP-137-000016157 |
| PLP-137-000016165 | to | PLP-137-000016168 |
| PLP-137-000016177 | to | PLP-137-000016180 |
| PLP-137-000016191 | to | PLP-137-000016191 |
| PLP-137-000016197 | to | PLP-137-000016197 |
| PLP-137-000016223 | to | PLP-137-000016224 |
| PLP-137-000016237 | to | PLP-137-000016237 |
| PLP-137-000016257 | to | PLP-137-000016257 |
| PLP-137-000016262 | to | PLP-137-000016262 |
| PLP-137-000016302 | to | PLP-137-000016302 |
| PLP-137-000016325 | to | PLP-137-000016325 |
| PLP-137-000016334 | to | PLP-137-000016334 |
| PLP-137-000016345 | to | PLP-137-000016346 |

| | | |
|---|---|---|
| PLP-137-000016360 | to | PLP-137-000016360 |
| PLP-137-000016362 | to | PLP-137-000016366 |
| PLP-137-000016374 | to | PLP-137-000016374 |
| PLP-137-000016376 | to | PLP-137-000016378 |
| PLP-137-000016390 | to | PLP-137-000016392 |
| PLP-137-000016413 | to | PLP-137-000016414 |
| PLP-137-000016421 | to | PLP-137-000016423 |
| PLP-137-000016432 | to | PLP-137-000016432 |
| PLP-137-000016434 | to | PLP-137-000016434 |
| PLP-137-000016436 | to | PLP-137-000016438 |
| PLP-137-000016440 | to | PLP-137-000016440 |
| PLP-137-000016454 | to | PLP-137-000016454 |
| PLP-137-000016463 | to | PLP-137-000016463 |
| PLP-137-000016478 | to | PLP-137-000016478 |
| PLP-137-000016480 | to | PLP-137-000016480 |
| PLP-137-000016482 | to | PLP-137-000016482 |
| PLP-137-000016484 | to | PLP-137-000016485 |
| PLP-137-000016497 | to | PLP-137-000016497 |
| PLP-137-000016502 | to | PLP-137-000016504 |
| PLP-137-000016506 | to | PLP-137-000016506 |
| PLP-137-000016511 | to | PLP-137-000016512 |
| PLP-137-000016522 | to | PLP-137-000016522 |
| PLP-137-000016530 | to | PLP-137-000016530 |
| PLP-137-000016532 | to | PLP-137-000016532 |
| PLP-137-000016535 | to | PLP-137-000016535 |
| PLP-137-000016569 | to | PLP-137-000016569 |
| PLP-137-000016571 | to | PLP-137-000016571 |
| PLP-137-000016582 | to | PLP-137-000016582 |
| PLP-137-000016584 | to | PLP-137-000016584 |
| PLP-137-000016619 | to | PLP-137-000016620 |
| PLP-137-000016622 | to | PLP-137-000016623 |
| PLP-137-000016626 | to | PLP-137-000016628 |
| PLP-137-000016631 | to | PLP-137-000016632 |
| PLP-137-000016641 | to | PLP-137-000016642 |
| PLP-137-000016649 | to | PLP-137-000016649 |
| PLP-137-000016654 | to | PLP-137-000016654 |
| PLP-137-000016661 | to | PLP-137-000016667 |
| PLP-137-000016703 | to | PLP-137-000016703 |
| PLP-137-000016705 | to | PLP-137-000016705 |
| PLP-137-000016733 | to | PLP-137-000016733 |
| PLP-137-000016739 | to | PLP-137-000016739 |
| PLP-137-000016741 | to | PLP-137-000016741 |
| PLP-137-000016764 | to | PLP-137-000016765 |
| PLP-137-000016791 | to | PLP-137-000016796 |

| | | |
|---|---|---|
| PLP-137-000016808 | to | PLP-137-000016808 |
| PLP-137-000016811 | to | PLP-137-000016811 |
| PLP-137-000016824 | to | PLP-137-000016824 |
| PLP-137-000016829 | to | PLP-137-000016830 |
| PLP-137-000016843 | to | PLP-137-000016843 |
| PLP-137-000016953 | to | PLP-137-000016953 |
| PLP-137-000016962 | to | PLP-137-000016962 |
| PLP-137-000016966 | to | PLP-137-000016966 |
| PLP-137-000017009 | to | PLP-137-000017010 |
| PLP-137-000017014 | to | PLP-137-000017014 |
| PLP-137-000017036 | to | PLP-137-000017037 |
| PLP-137-000017039 | to | PLP-137-000017039 |
| PLP-137-000017041 | to | PLP-137-000017041 |
| PLP-137-000017043 | to | PLP-137-000017043 |
| PLP-137-000017049 | to | PLP-137-000017049 |
| PLP-137-000017056 | to | PLP-137-000017056 |
| PLP-137-000017061 | to | PLP-137-000017061 |
| PLP-137-000017080 | to | PLP-137-000017080 |
| PLP-137-000017146 | to | PLP-137-000017146 |
| PLP-137-000017148 | to | PLP-137-000017148 |
| PLP-137-000017150 | to | PLP-137-000017150 |
| PLP-137-000017152 | to | PLP-137-000017152 |
| PLP-137-000017157 | to | PLP-137-000017157 |
| PLP-137-000017159 | to | PLP-137-000017159 |
| PLP-137-000017161 | to | PLP-137-000017161 |
| PLP-137-000017163 | to | PLP-137-000017163 |
| PLP-137-000017165 | to | PLP-137-000017165 |
| PLP-137-000017167 | to | PLP-137-000017167 |
| PLP-137-000017169 | to | PLP-137-000017169 |
| PLP-137-000017171 | to | PLP-137-000017171 |
| PLP-137-000017181 | to | PLP-137-000017182 |
| PLP-137-000017225 | to | PLP-137-000017226 |
| PLP-137-000017228 | to | PLP-137-000017228 |
| PLP-137-000017239 | to | PLP-137-000017239 |
| PLP-137-000017313 | to | PLP-137-000017313 |
| PLP-137-000017316 | to | PLP-137-000017318 |
| PLP-137-000017356 | to | PLP-137-000017357 |
| PLP-137-000017406 | to | PLP-137-000017407 |
| PLP-137-000017409 | to | PLP-137-000017410 |
| PLP-137-000017420 | to | PLP-137-000017420 |
| PLP-137-000017489 | to | PLP-137-000017490 |
| PLP-137-000017513 | to | PLP-137-000017513 |
| PLP-137-000017569 | to | PLP-137-000017569 |
| PLP-137-000017571 | to | PLP-137-000017572 |

| | | |
|---|---|---|
| PLP-137-000017605 | to | PLP-137-000017605 |
| PLP-137-000017610 | to | PLP-137-000017612 |
| PLP-137-000017614 | to | PLP-137-000017614 |
| PLP-137-000017626 | to | PLP-137-000017626 |
| PLP-137-000017634 | to | PLP-137-000017634 |
| PLP-137-000017636 | to | PLP-137-000017637 |
| PLP-137-000017671 | to | PLP-137-000017673 |
| PLP-137-000017692 | to | PLP-137-000017692 |
| PLP-137-000017695 | to | PLP-137-000017695 |
| PLP-137-000017707 | to | PLP-137-000017707 |
| PLP-137-000017710 | to | PLP-137-000017710 |
| PLP-137-000017712 | to | PLP-137-000017712 |
| PLP-137-000017720 | to | PLP-137-000017720 |
| PLP-137-000017729 | to | PLP-137-000017729 |
| PLP-137-000017745 | to | PLP-137-000017745 |
| PLP-137-000017747 | to | PLP-137-000017748 |
| PLP-137-000017750 | to | PLP-137-000017753 |
| PLP-137-000017755 | to | PLP-137-000017757 |
| PLP-137-000017846 | to | PLP-137-000017847 |
| PLP-137-000017865 | to | PLP-137-000017865 |
| PLP-137-000017882 | to | PLP-137-000017882 |
| PLP-137-000017888 | to | PLP-137-000017888 |
| PLP-137-000017929 | to | PLP-137-000017930 |
| PLP-137-000017933 | to | PLP-137-000017933 |
| PLP-137-000017996 | to | PLP-137-000017996 |
| PLP-137-000018010 | to | PLP-137-000018011 |
| PLP-137-000018025 | to | PLP-137-000018025 |
| PLP-137-000018030 | to | PLP-137-000018033 |
| PLP-137-000018042 | to | PLP-137-000018043 |
| PLP-137-000018046 | to | PLP-137-000018049 |
| PLP-137-000018052 | to | PLP-137-000018053 |
| PLP-137-000018060 | to | PLP-137-000018060 |
| PLP-137-000018073 | to | PLP-137-000018073 |
| PLP-137-000018085 | to | PLP-137-000018085 |
| PLP-137-000018091 | to | PLP-137-000018091 |
| PLP-137-000018095 | to | PLP-137-000018095 |
| PLP-137-000018097 | to | PLP-137-000018097 |
| PLP-137-000018112 | to | PLP-137-000018112 |
| PLP-137-000018119 | to | PLP-137-000018120 |
| PLP-137-000018160 | to | PLP-137-000018161 |
| PLP-137-000018185 | to | PLP-137-000018185 |
| PLP-137-000018187 | to | PLP-137-000018187 |
| PLP-137-000018189 | to | PLP-137-000018190 |
| PLP-137-000018198 | to | PLP-137-000018198 |

| | | |
|---|---|---|
| PLP-137-000018211 | to | PLP-137-000018213 |
| PLP-137-000018224 | to | PLP-137-000018224 |
| PLP-137-000018231 | to | PLP-137-000018231 |
| PLP-137-000018233 | to | PLP-137-000018234 |
| PLP-137-000018236 | to | PLP-137-000018236 |
| PLP-137-000018239 | to | PLP-137-000018239 |
| PLP-137-000018241 | to | PLP-137-000018241 |
| PLP-137-000018248 | to | PLP-137-000018249 |
| PLP-137-000018251 | to | PLP-137-000018252 |
| PLP-137-000018256 | to | PLP-137-000018256 |
| PLP-137-000018274 | to | PLP-137-000018277 |
| PLP-137-000018284 | to | PLP-137-000018285 |
| PLP-137-000018290 | to | PLP-137-000018291 |
| PLP-137-000018300 | to | PLP-137-000018301 |
| PLP-137-000018320 | to | PLP-137-000018321 |
| PLP-137-000018363 | to | PLP-137-000018363 |
| PLP-137-000018381 | to | PLP-137-000018381 |
| PLP-137-000018416 | to | PLP-137-000018416 |
| PLP-137-000018418 | to | PLP-137-000018419 |
| PLP-137-000018421 | to | PLP-137-000018422 |
| PLP-137-000018439 | to | PLP-137-000018439 |
| PLP-137-000018457 | to | PLP-137-000018457 |
| PLP-137-000018479 | to | PLP-137-000018479 |
| PLP-137-000018484 | to | PLP-137-000018484 |
| PLP-137-000018486 | to | PLP-137-000018486 |
| PLP-137-000018499 | to | PLP-137-000018499 |
| PLP-137-000018501 | to | PLP-137-000018501 |
| PLP-137-000018507 | to | PLP-137-000018509 |
| PLP-137-000018515 | to | PLP-137-000018516 |
| PLP-137-000018519 | to | PLP-137-000018519 |
| PLP-137-000018522 | to | PLP-137-000018522 |
| PLP-137-000018540 | to | PLP-137-000018541 |
| PLP-137-000018546 | to | PLP-137-000018547 |
| PLP-137-000018549 | to | PLP-137-000018549 |
| PLP-137-000018551 | to | PLP-137-000018551 |
| PLP-137-000018553 | to | PLP-137-000018560 |
| PLP-137-000018570 | to | PLP-137-000018570 |
| PLP-137-000018589 | to | PLP-137-000018589 |
| PLP-137-000018605 | to | PLP-137-000018605 |
| PLP-137-000018615 | to | PLP-137-000018615 |
| PLP-137-000018618 | to | PLP-137-000018619 |
| PLP-137-000018621 | to | PLP-137-000018624 |
| PLP-137-000018637 | to | PLP-137-000018640 |
| PLP-137-000018643 | to | PLP-137-000018646 |

| | | |
|---|---|---|
| PLP-137-000018651 | to | PLP-137-000018653 |
| PLP-137-000018658 | to | PLP-137-000018661 |
| PLP-137-000018664 | to | PLP-137-000018664 |
| PLP-137-000018686 | to | PLP-137-000018686 |
| PLP-137-000018689 | to | PLP-137-000018689 |
| PLP-137-000018725 | to | PLP-137-000018725 |
| PLP-137-000018734 | to | PLP-137-000018734 |
| PLP-137-000018738 | to | PLP-137-000018748 |
| PLP-137-000018765 | to | PLP-137-000018765 |
| PLP-137-000018768 | to | PLP-137-000018770 |
| PLP-137-000018794 | to | PLP-137-000018794 |
| PLP-137-000018802 | to | PLP-137-000018802 |
| PLP-137-000018812 | to | PLP-137-000018812 |
| PLP-137-000018826 | to | PLP-137-000018826 |
| PLP-137-000018829 | to | PLP-137-000018829 |
| PLP-137-000018834 | to | PLP-137-000018835 |
| PLP-137-000018843 | to | PLP-137-000018843 |
| PLP-137-000018855 | to | PLP-137-000018856 |
| PLP-137-000018858 | to | PLP-137-000018859 |
| PLP-137-000018915 | to | PLP-137-000018916 |
| PLP-137-000018932 | to | PLP-137-000018933 |
| PLP-137-000018969 | to | PLP-137-000018969 |
| PLP-137-000018973 | to | PLP-137-000018975 |
| PLP-137-000018983 | to | PLP-137-000018985 |
| PLP-137-000018987 | to | PLP-137-000018987 |
| PLP-137-000018997 | to | PLP-137-000018997 |
| PLP-137-000019009 | to | PLP-137-000019009 |
| PLP-137-000019016 | to | PLP-137-000019026 |
| PLP-137-000019039 | to | PLP-137-000019039 |
| PLP-137-000019053 | to | PLP-137-000019053 |
| PLP-137-000019058 | to | PLP-137-000019063 |
| PLP-137-000019065 | to | PLP-137-000019065 |
| PLP-137-000019073 | to | PLP-137-000019074 |
| PLP-137-000019078 | to | PLP-137-000019079 |
| PLP-137-000019083 | to | PLP-137-000019084 |
| PLP-137-000019120 | to | PLP-137-000019121 |
| PLP-137-000019124 | to | PLP-137-000019124 |
| PLP-137-000019131 | to | PLP-137-000019131 |
| PLP-137-000019144 | to | PLP-137-000019147 |
| PLP-137-000019164 | to | PLP-137-000019185 |
| PLP-137-000019218 | to | PLP-137-000019219 |
| PLP-137-000019223 | to | PLP-137-000019224 |
| PLP-137-000019248 | to | PLP-137-000019249 |
| PLP-137-000019257 | to | PLP-137-000019259 |

| | | |
|---|---|---|
| PLP-137-000019266 | to | PLP-137-000019266 |
| PLP-137-000019282 | to | PLP-137-000019283 |
| PLP-137-000019324 | to | PLP-137-000019327 |
| PLP-137-000019329 | to | PLP-137-000019331 |
| PLP-137-000019347 | to | PLP-137-000019348 |
| PLP-137-000019350 | to | PLP-137-000019354 |
| PLP-137-000019406 | to | PLP-137-000019406 |
| PLP-137-000019409 | to | PLP-137-000019409 |
| PLP-137-000019426 | to | PLP-137-000019427 |
| PLP-137-000019430 | to | PLP-137-000019430 |
| PLP-138-000000003 | to | PLP-138-000000006 |
| PLP-138-000000009 | to | PLP-138-000000009 |
| PLP-138-000000012 | to | PLP-138-000000012 |
| PLP-138-000000020 | to | PLP-138-000000020 |
| PLP-138-000000022 | to | PLP-138-000000022 |
| PLP-138-000000030 | to | PLP-138-000000030 |
| PLP-138-000000032 | to | PLP-138-000000032 |
| PLP-138-000000037 | to | PLP-138-000000037 |
| PLP-138-000000048 | to | PLP-138-000000048 |
| PLP-138-000000063 | to | PLP-138-000000063 |
| PLP-138-000000065 | to | PLP-138-000000065 |
| PLP-138-000000068 | to | PLP-138-000000069 |
| PLP-138-000000076 | to | PLP-138-000000076 |
| PLP-138-000000080 | to | PLP-138-000000081 |
| PLP-138-000000088 | to | PLP-138-000000088 |
| PLP-138-000000093 | to | PLP-138-000000095 |
| PLP-138-000000099 | to | PLP-138-000000099 |
| PLP-138-000000104 | to | PLP-138-000000104 |
| PLP-138-000000106 | to | PLP-138-000000106 |
| PLP-138-000000108 | to | PLP-138-000000108 |
| PLP-138-000000110 | to | PLP-138-000000110 |
| PLP-138-000000126 | to | PLP-138-000000126 |
| PLP-138-000000129 | to | PLP-138-000000129 |
| PLP-138-000000138 | to | PLP-138-000000139 |
| PLP-138-000000141 | to | PLP-138-000000141 |
| PLP-138-000000151 | to | PLP-138-000000151 |
| PLP-138-000000153 | to | PLP-138-000000153 |
| PLP-138-000000161 | to | PLP-138-000000165 |
| PLP-138-000000186 | to | PLP-138-000000186 |
| PLP-138-000000193 | to | PLP-138-000000194 |
| PLP-138-000000200 | to | PLP-138-000000200 |
| PLP-138-000000207 | to | PLP-138-000000207 |
| PLP-138-000000214 | to | PLP-138-000000215 |
| PLP-138-000000223 | to | PLP-138-000000227 |

| | | |
|---|---|---|
| PLP-138-000000233 | to | PLP-138-000000233 |
| PLP-138-000000244 | to | PLP-138-000000244 |
| PLP-138-000000250 | to | PLP-138-000000250 |
| PLP-138-000000253 | to | PLP-138-000000253 |
| PLP-138-000000256 | to | PLP-138-000000257 |
| PLP-138-000000261 | to | PLP-138-000000261 |
| PLP-138-000000269 | to | PLP-138-000000269 |
| PLP-138-000000271 | to | PLP-138-000000271 |
| PLP-138-000000273 | to | PLP-138-000000273 |
| PLP-138-000000278 | to | PLP-138-000000278 |
| PLP-138-000000280 | to | PLP-138-000000280 |
| PLP-138-000000284 | to | PLP-138-000000284 |
| PLP-138-000000301 | to | PLP-138-000000301 |
| PLP-138-000000304 | to | PLP-138-000000304 |
| PLP-138-000000313 | to | PLP-138-000000313 |
| PLP-138-000000323 | to | PLP-138-000000323 |
| PLP-138-000000333 | to | PLP-138-000000334 |
| PLP-138-000000338 | to | PLP-138-000000338 |
| PLP-138-000000353 | to | PLP-138-000000354 |
| PLP-138-000000360 | to | PLP-138-000000360 |
| PLP-138-000000362 | to | PLP-138-000000362 |
| PLP-138-000000364 | to | PLP-138-000000368 |
| PLP-138-000000370 | to | PLP-138-000000370 |
| PLP-138-000000374 | to | PLP-138-000000374 |
| PLP-138-000000386 | to | PLP-138-000000386 |
| PLP-138-000000388 | to | PLP-138-000000388 |
| PLP-138-000000393 | to | PLP-138-000000394 |
| PLP-138-000000397 | to | PLP-138-000000397 |
| PLP-138-000000402 | to | PLP-138-000000403 |
| PLP-138-000000405 | to | PLP-138-000000405 |
| PLP-138-000000417 | to | PLP-138-000000417 |
| PLP-138-000000433 | to | PLP-138-000000433 |
| PLP-138-000000436 | to | PLP-138-000000436 |
| PLP-138-000000450 | to | PLP-138-000000450 |
| PLP-138-000000453 | to | PLP-138-000000453 |
| PLP-138-000000459 | to | PLP-138-000000459 |
| PLP-138-000000476 | to | PLP-138-000000478 |
| PLP-138-000000502 | to | PLP-138-000000502 |
| PLP-138-000000507 | to | PLP-138-000000507 |
| PLP-138-000000517 | to | PLP-138-000000517 |
| PLP-138-000000519 | to | PLP-138-000000519 |
| PLP-138-000000527 | to | PLP-138-000000527 |
| PLP-138-000000530 | to | PLP-138-000000530 |
| PLP-138-000000577 | to | PLP-138-000000577 |

| | | |
|---|---|---|
| PLP-138-000000580 | to | PLP-138-000000580 |
| PLP-138-000000586 | to | PLP-138-000000586 |
| PLP-138-000000594 | to | PLP-138-000000594 |
| PLP-138-000000599 | to | PLP-138-000000600 |
| PLP-138-000000603 | to | PLP-138-000000603 |
| PLP-138-000000606 | to | PLP-138-000000606 |
| PLP-138-000000611 | to | PLP-138-000000612 |
| PLP-138-000000614 | to | PLP-138-000000614 |
| PLP-138-000000619 | to | PLP-138-000000620 |
| PLP-138-000000640 | to | PLP-138-000000640 |
| PLP-138-000000646 | to | PLP-138-000000646 |
| PLP-138-000000648 | to | PLP-138-000000649 |
| PLP-138-000000652 | to | PLP-138-000000652 |
| PLP-138-000000655 | to | PLP-138-000000655 |
| PLP-138-000000660 | to | PLP-138-000000660 |
| PLP-138-000000666 | to | PLP-138-000000666 |
| PLP-138-000000669 | to | PLP-138-000000670 |
| PLP-138-000000673 | to | PLP-138-000000673 |
| PLP-138-000000679 | to | PLP-138-000000679 |
| PLP-138-000000699 | to | PLP-138-000000700 |
| PLP-138-000000702 | to | PLP-138-000000702 |
| PLP-138-000000707 | to | PLP-138-000000708 |
| PLP-138-000000710 | to | PLP-138-000000710 |
| PLP-138-000000722 | to | PLP-138-000000722 |
| PLP-138-000000728 | to | PLP-138-000000730 |
| PLP-138-000000732 | to | PLP-138-000000732 |
| PLP-138-000000742 | to | PLP-138-000000742 |
| PLP-138-000000747 | to | PLP-138-000000747 |
| PLP-138-000000752 | to | PLP-138-000000752 |
| PLP-138-000000754 | to | PLP-138-000000754 |
| PLP-138-000000763 | to | PLP-138-000000765 |
| PLP-138-000000767 | to | PLP-138-000000767 |
| PLP-138-000000770 | to | PLP-138-000000770 |
| PLP-138-000000774 | to | PLP-138-000000774 |
| PLP-138-000000783 | to | PLP-138-000000784 |
| PLP-138-000000789 | to | PLP-138-000000789 |
| PLP-138-000000805 | to | PLP-138-000000805 |
| PLP-138-000000809 | to | PLP-138-000000809 |
| PLP-138-000000811 | to | PLP-138-000000813 |
| PLP-138-000000815 | to | PLP-138-000000816 |
| PLP-138-000000819 | to | PLP-138-000000821 |
| PLP-138-000000828 | to | PLP-138-000000829 |
| PLP-138-000000835 | to | PLP-138-000000835 |
| PLP-138-000000838 | to | PLP-138-000000838 |

| | | |
|---|---|---|
| PLP-138-000000842 | to | PLP-138-000000842 |
| PLP-138-000000844 | to | PLP-138-000000845 |
| PLP-138-000000849 | to | PLP-138-000000849 |
| PLP-138-000000858 | to | PLP-138-000000858 |
| PLP-138-000000861 | to | PLP-138-000000862 |
| PLP-138-000000864 | to | PLP-138-000000866 |
| PLP-138-000000870 | to | PLP-138-000000870 |
| PLP-138-000000886 | to | PLP-138-000000891 |
| PLP-138-000000893 | to | PLP-138-000000893 |
| PLP-138-000000899 | to | PLP-138-000000899 |
| PLP-138-000000902 | to | PLP-138-000000902 |
| PLP-138-000000911 | to | PLP-138-000000911 |
| PLP-138-000000930 | to | PLP-138-000000930 |
| PLP-138-000000933 | to | PLP-138-000000933 |
| PLP-138-000000939 | to | PLP-138-000000939 |
| PLP-138-000000946 | to | PLP-138-000000946 |
| PLP-138-000000948 | to | PLP-138-000000948 |
| PLP-138-000000957 | to | PLP-138-000000957 |
| PLP-138-000000960 | to | PLP-138-000000960 |
| PLP-138-000000962 | to | PLP-138-000000962 |
| PLP-138-000000967 | to | PLP-138-000000967 |
| PLP-138-000000980 | to | PLP-138-000000980 |
| PLP-138-000000992 | to | PLP-138-000000992 |
| PLP-138-000000994 | to | PLP-138-000000994 |
| PLP-138-000000996 | to | PLP-138-000000996 |
| PLP-138-000001003 | to | PLP-138-000001003 |
| PLP-138-000001016 | to | PLP-138-000001017 |
| PLP-138-000001035 | to | PLP-138-000001035 |
| PLP-138-000001047 | to | PLP-138-000001050 |
| PLP-138-000001056 | to | PLP-138-000001056 |
| PLP-138-000001058 | to | PLP-138-000001060 |
| PLP-138-000001073 | to | PLP-138-000001073 |
| PLP-138-000001076 | to | PLP-138-000001076 |
| PLP-138-000001079 | to | PLP-138-000001079 |
| PLP-138-000001085 | to | PLP-138-000001085 |
| PLP-138-000001090 | to | PLP-138-000001090 |
| PLP-138-000001104 | to | PLP-138-000001105 |
| PLP-138-000001107 | to | PLP-138-000001107 |
| PLP-138-000001118 | to | PLP-138-000001118 |
| PLP-138-000001122 | to | PLP-138-000001122 |
| PLP-138-000001126 | to | PLP-138-000001128 |
| PLP-138-000001130 | to | PLP-138-000001131 |
| PLP-138-000001141 | to | PLP-138-000001141 |
| PLP-138-000001144 | to | PLP-138-000001145 |

| | | |
|---|---|---|
| PLP-138-000001153 | to | PLP-138-000001153 |
| PLP-138-000001155 | to | PLP-138-000001156 |
| PLP-138-000001158 | to | PLP-138-000001164 |
| PLP-138-000001177 | to | PLP-138-000001177 |
| PLP-138-000001182 | to | PLP-138-000001183 |
| PLP-138-000001190 | to | PLP-138-000001190 |
| PLP-138-000001195 | to | PLP-138-000001195 |
| PLP-138-000001206 | to | PLP-138-000001207 |
| PLP-138-000001221 | to | PLP-138-000001221 |
| PLP-138-000001233 | to | PLP-138-000001235 |
| PLP-138-000001238 | to | PLP-138-000001238 |
| PLP-138-000001246 | to | PLP-138-000001260 |
| PLP-138-000001263 | to | PLP-138-000001263 |
| PLP-138-000001265 | to | PLP-138-000001265 |
| PLP-138-000001270 | to | PLP-138-000001270 |
| PLP-138-000001274 | to | PLP-138-000001276 |
| PLP-138-000001278 | to | PLP-138-000001278 |
| PLP-138-000001285 | to | PLP-138-000001285 |
| PLP-138-000001287 | to | PLP-138-000001287 |
| PLP-138-000001295 | to | PLP-138-000001298 |
| PLP-138-000001303 | to | PLP-138-000001305 |
| PLP-138-000001313 | to | PLP-138-000001313 |
| PLP-138-000001331 | to | PLP-138-000001332 |
| PLP-138-000001341 | to | PLP-138-000001341 |
| PLP-138-000001344 | to | PLP-138-000001344 |
| PLP-138-000001346 | to | PLP-138-000001349 |
| PLP-138-000001351 | to | PLP-138-000001351 |
| PLP-138-000001370 | to | PLP-138-000001370 |
| PLP-138-000001377 | to | PLP-138-000001379 |
| PLP-138-000001381 | to | PLP-138-000001381 |
| PLP-138-000001391 | to | PLP-138-000001393 |
| PLP-138-000001395 | to | PLP-138-000001396 |
| PLP-138-000001398 | to | PLP-138-000001400 |
| PLP-138-000001417 | to | PLP-138-000001420 |
| PLP-138-000001431 | to | PLP-138-000001431 |
| PLP-138-000001434 | to | PLP-138-000001437 |
| PLP-138-000001439 | to | PLP-138-000001439 |
| PLP-138-000001441 | to | PLP-138-000001442 |
| PLP-138-000001445 | to | PLP-138-000001445 |
| PLP-138-000001448 | to | PLP-138-000001448 |
| PLP-138-000001451 | to | PLP-138-000001451 |
| PLP-138-000001455 | to | PLP-138-000001455 |
| PLP-138-000001458 | to | PLP-138-000001459 |
| PLP-138-000001471 | to | PLP-138-000001471 |

| | | |
|---|---|---|
| PLP-138-000001497 | to | PLP-138-000001497 |
| PLP-138-000001514 | to | PLP-138-000001514 |
| PLP-138-000001520 | to | PLP-138-000001520 |
| PLP-138-000001532 | to | PLP-138-000001533 |
| PLP-138-000001547 | to | PLP-138-000001548 |
| PLP-138-000001550 | to | PLP-138-000001550 |
| PLP-138-000001556 | to | PLP-138-000001558 |
| PLP-138-000001562 | to | PLP-138-000001564 |
| PLP-138-000001568 | to | PLP-138-000001569 |
| PLP-138-000001572 | to | PLP-138-000001572 |
| PLP-138-000001578 | to | PLP-138-000001580 |
| PLP-138-000001582 | to | PLP-138-000001582 |
| PLP-138-000001585 | to | PLP-138-000001588 |
| PLP-138-000001599 | to | PLP-138-000001600 |
| PLP-138-000001602 | to | PLP-138-000001602 |
| PLP-138-000001606 | to | PLP-138-000001608 |
| PLP-138-000001617 | to | PLP-138-000001618 |
| PLP-138-000001665 | to | PLP-138-000001665 |
| PLP-138-000001676 | to | PLP-138-000001679 |
| PLP-138-000001689 | to | PLP-138-000001692 |
| PLP-138-000001694 | to | PLP-138-000001696 |
| PLP-138-000001699 | to | PLP-138-000001699 |
| PLP-138-000001703 | to | PLP-138-000001703 |
| PLP-138-000001707 | to | PLP-138-000001708 |
| PLP-138-000001713 | to | PLP-138-000001713 |
| PLP-138-000001724 | to | PLP-138-000001724 |
| PLP-138-000001741 | to | PLP-138-000001746 |
| PLP-138-000001749 | to | PLP-138-000001750 |
| PLP-138-000001759 | to | PLP-138-000001759 |
| PLP-138-000001795 | to | PLP-138-000001795 |
| PLP-138-000001821 | to | PLP-138-000001821 |
| PLP-138-000001832 | to | PLP-138-000001832 |
| PLP-138-000001838 | to | PLP-138-000001840 |
| PLP-138-000001842 | to | PLP-138-000001846 |
| PLP-138-000001852 | to | PLP-138-000001852 |
| PLP-138-000001863 | to | PLP-138-000001869 |
| PLP-138-000001872 | to | PLP-138-000001872 |
| PLP-138-000001879 | to | PLP-138-000001880 |
| PLP-138-000001890 | to | PLP-138-000001891 |
| PLP-138-000001895 | to | PLP-138-000001896 |
| PLP-138-000001904 | to | PLP-138-000001905 |
| PLP-138-000001929 | to | PLP-138-000001929 |
| PLP-138-000001938 | to | PLP-138-000001939 |
| PLP-138-000001963 | to | PLP-138-000001963 |

| | | |
|---|---|---|
| PLP-138-000001965 | to | PLP-138-000001967 |
| PLP-138-000001969 | to | PLP-138-000001969 |
| PLP-138-000001974 | to | PLP-138-000001978 |
| PLP-138-000001982 | to | PLP-138-000001987 |
| PLP-138-000001989 | to | PLP-138-000001993 |
| PLP-138-000002003 | to | PLP-138-000002003 |
| PLP-138-000002021 | to | PLP-138-000002022 |
| PLP-138-000002028 | to | PLP-138-000002028 |
| PLP-138-000002030 | to | PLP-138-000002031 |
| PLP-138-000002035 | to | PLP-138-000002035 |
| PLP-138-000002041 | to | PLP-138-000002041 |
| PLP-138-000002050 | to | PLP-138-000002050 |
| PLP-138-000002056 | to | PLP-138-000002057 |
| PLP-138-000002064 | to | PLP-138-000002064 |
| PLP-138-000002067 | to | PLP-138-000002067 |
| PLP-138-000002072 | to | PLP-138-000002073 |
| PLP-138-000002075 | to | PLP-138-000002078 |
| PLP-138-000002080 | to | PLP-138-000002081 |
| PLP-138-000002094 | to | PLP-138-000002095 |
| PLP-138-000002097 | to | PLP-138-000002097 |
| PLP-138-000002103 | to | PLP-138-000002103 |
| PLP-138-000002106 | to | PLP-138-000002110 |
| PLP-138-000002117 | to | PLP-138-000002117 |
| PLP-138-000002123 | to | PLP-138-000002126 |
| PLP-138-000002129 | to | PLP-138-000002129 |
| PLP-138-000002136 | to | PLP-138-000002145 |
| PLP-138-000002147 | to | PLP-138-000002147 |
| PLP-138-000002162 | to | PLP-138-000002162 |
| PLP-138-000002171 | to | PLP-138-000002175 |
| PLP-138-000002181 | to | PLP-138-000002183 |
| PLP-138-000002185 | to | PLP-138-000002186 |
| PLP-138-000002188 | to | PLP-138-000002196 |
| PLP-138-000002199 | to | PLP-138-000002202 |
| PLP-138-000002209 | to | PLP-138-000002209 |
| PLP-138-000002214 | to | PLP-138-000002216 |
| PLP-138-000002221 | to | PLP-138-000002224 |
| PLP-138-000002254 | to | PLP-138-000002262 |
| PLP-138-000002264 | to | PLP-138-000002266 |
| PLP-138-000002269 | to | PLP-138-000002271 |
| PLP-138-000002273 | to | PLP-138-000002280 |
| PLP-138-000002283 | to | PLP-138-000002286 |
| PLP-138-000002293 | to | PLP-138-000002296 |
| PLP-138-000002300 | to | PLP-138-000002300 |
| PLP-138-000002302 | to | PLP-138-000002303 |

| | | |
|---|---|---|
| PLP-138-000002307 | to | PLP-138-000002310 |
| PLP-138-000002322 | to | PLP-138-000002322 |
| PLP-138-000002324 | to | PLP-138-000002329 |
| PLP-138-000002334 | to | PLP-138-000002336 |
| PLP-138-000002346 | to | PLP-138-000002349 |
| PLP-138-000002352 | to | PLP-138-000002353 |
| PLP-138-000002358 | to | PLP-138-000002358 |
| PLP-138-000002360 | to | PLP-138-000002360 |
| PLP-138-000002370 | to | PLP-138-000002373 |
| PLP-138-000002379 | to | PLP-138-000002380 |
| PLP-138-000002382 | to | PLP-138-000002382 |
| PLP-138-000002388 | to | PLP-138-000002388 |
| PLP-138-000002393 | to | PLP-138-000002393 |
| PLP-138-000002404 | to | PLP-138-000002404 |
| PLP-138-000002406 | to | PLP-138-000002408 |
| PLP-138-000002447 | to | PLP-138-000002447 |
| PLP-138-000002458 | to | PLP-138-000002458 |
| PLP-138-000002460 | to | PLP-138-000002462 |
| PLP-138-000002466 | to | PLP-138-000002467 |
| PLP-138-000002470 | to | PLP-138-000002471 |
| PLP-138-000002474 | to | PLP-138-000002475 |
| PLP-138-000002480 | to | PLP-138-000002480 |
| PLP-138-000002501 | to | PLP-138-000002501 |
| PLP-138-000002522 | to | PLP-138-000002523 |
| PLP-138-000002532 | to | PLP-138-000002535 |
| PLP-138-000002553 | to | PLP-138-000002553 |
| PLP-138-000002560 | to | PLP-138-000002561 |
| PLP-138-000002570 | to | PLP-138-000002573 |
| PLP-138-000002575 | to | PLP-138-000002578 |
| PLP-138-000002581 | to | PLP-138-000002583 |
| PLP-138-000002586 | to | PLP-138-000002592 |
| PLP-138-000002596 | to | PLP-138-000002596 |
| PLP-138-000002598 | to | PLP-138-000002601 |
| PLP-138-000002605 | to | PLP-138-000002605 |
| PLP-138-000002608 | to | PLP-138-000002608 |
| PLP-138-000002617 | to | PLP-138-000002620 |
| PLP-138-000002637 | to | PLP-138-000002637 |
| PLP-138-000002640 | to | PLP-138-000002641 |
| PLP-138-000002648 | to | PLP-138-000002648 |
| PLP-138-000002653 | to | PLP-138-000002659 |
| PLP-138-000002672 | to | PLP-138-000002675 |
| PLP-138-000002686 | to | PLP-138-000002686 |
| PLP-138-000002700 | to | PLP-138-000002700 |
| PLP-138-000002702 | to | PLP-138-000002702 |

| | | |
|---|---|---|
| PLP-138-000002713 | to | PLP-138-000002713 |
| PLP-138-000002717 | to | PLP-138-000002717 |
| PLP-138-000002721 | to | PLP-138-000002722 |
| PLP-138-000002724 | to | PLP-138-000002724 |
| PLP-138-000002726 | to | PLP-138-000002726 |
| PLP-138-000002737 | to | PLP-138-000002737 |
| PLP-138-000002740 | to | PLP-138-000002741 |
| PLP-138-000002743 | to | PLP-138-000002743 |
| PLP-138-000002753 | to | PLP-138-000002753 |
| PLP-138-000002758 | to | PLP-138-000002759 |
| PLP-138-000002774 | to | PLP-138-000002774 |
| PLP-138-000002776 | to | PLP-138-000002776 |
| PLP-138-000002782 | to | PLP-138-000002782 |
| PLP-138-000002785 | to | PLP-138-000002786 |
| PLP-138-000002800 | to | PLP-138-000002800 |
| PLP-138-000002803 | to | PLP-138-000002803 |
| PLP-138-000002820 | to | PLP-138-000002820 |
| PLP-138-000002824 | to | PLP-138-000002825 |
| PLP-138-000002827 | to | PLP-138-000002828 |
| PLP-138-000002849 | to | PLP-138-000002852 |
| PLP-138-000002855 | to | PLP-138-000002855 |
| PLP-138-000002859 | to | PLP-138-000002859 |
| PLP-138-000002909 | to | PLP-138-000002911 |
| PLP-138-000002916 | to | PLP-138-000002918 |
| PLP-138-000002934 | to | PLP-138-000002934 |
| PLP-138-000002937 | to | PLP-138-000002938 |
| PLP-138-000002959 | to | PLP-138-000002959 |
| PLP-138-000002973 | to | PLP-138-000002973 |
| PLP-138-000002976 | to | PLP-138-000002976 |
| PLP-138-000002979 | to | PLP-138-000002979 |
| PLP-138-000002984 | to | PLP-138-000002984 |
| PLP-138-000002994 | to | PLP-138-000002994 |
| PLP-138-000003005 | to | PLP-138-000003005 |
| PLP-138-000003007 | to | PLP-138-000003007 |
| PLP-138-000003025 | to | PLP-138-000003025 |
| PLP-138-000003035 | to | PLP-138-000003035 |
| PLP-138-000003047 | to | PLP-138-000003047 |
| PLP-138-000003058 | to | PLP-138-000003058 |
| PLP-138-000003060 | to | PLP-138-000003061 |
| PLP-138-000003064 | to | PLP-138-000003064 |
| PLP-138-000003067 | to | PLP-138-000003067 |
| PLP-138-000003071 | to | PLP-138-000003071 |
| PLP-138-000003074 | to | PLP-138-000003075 |
| PLP-138-000003078 | to | PLP-138-000003078 |

| | | |
|---|---|---|
| PLP-138-000003082 | to | PLP-138-000003083 |
| PLP-138-000003087 | to | PLP-138-000003087 |
| PLP-138-000003105 | to | PLP-138-000003105 |
| PLP-138-000003112 | to | PLP-138-000003112 |
| PLP-138-000003132 | to | PLP-138-000003132 |
| PLP-138-000003140 | to | PLP-138-000003140 |
| PLP-138-000003143 | to | PLP-138-000003144 |
| PLP-138-000003146 | to | PLP-138-000003147 |
| PLP-138-000003154 | to | PLP-138-000003154 |
| PLP-138-000003160 | to | PLP-138-000003160 |
| PLP-138-000003164 | to | PLP-138-000003165 |
| PLP-138-000003170 | to | PLP-138-000003171 |
| PLP-138-000003174 | to | PLP-138-000003174 |
| PLP-138-000003177 | to | PLP-138-000003184 |
| PLP-138-000003188 | to | PLP-138-000003188 |
| PLP-138-000003190 | to | PLP-138-000003192 |
| PLP-138-000003197 | to | PLP-138-000003197 |
| PLP-138-000003203 | to | PLP-138-000003203 |
| PLP-138-000003206 | to | PLP-138-000003206 |
| PLP-138-000003208 | to | PLP-138-000003208 |
| PLP-138-000003210 | to | PLP-138-000003210 |
| PLP-138-000003213 | to | PLP-138-000003213 |
| PLP-138-000003221 | to | PLP-138-000003222 |
| PLP-138-000003225 | to | PLP-138-000003225 |
| PLP-138-000003232 | to | PLP-138-000003232 |
| PLP-138-000003234 | to | PLP-138-000003234 |
| PLP-138-000003241 | to | PLP-138-000003241 |
| PLP-138-000003261 | to | PLP-138-000003262 |
| PLP-138-000003264 | to | PLP-138-000003264 |
| PLP-138-000003278 | to | PLP-138-000003278 |
| PLP-138-000003286 | to | PLP-138-000003286 |
| PLP-138-000003288 | to | PLP-138-000003288 |
| PLP-138-000003291 | to | PLP-138-000003291 |
| PLP-138-000003295 | to | PLP-138-000003295 |
| PLP-138-000003300 | to | PLP-138-000003301 |
| PLP-138-000003307 | to | PLP-138-000003307 |
| PLP-138-000003320 | to | PLP-138-000003320 |
| PLP-138-000003322 | to | PLP-138-000003322 |
| PLP-138-000003332 | to | PLP-138-000003333 |
| PLP-138-000003335 | to | PLP-138-000003335 |
| PLP-138-000003343 | to | PLP-138-000003343 |
| PLP-138-000003349 | to | PLP-138-000003349 |
| PLP-138-000003351 | to | PLP-138-000003351 |
| PLP-138-000003355 | to | PLP-138-000003355 |

| | | |
|---|---|---|
| PLP-138-000003357 | to | PLP-138-000003357 |
| PLP-138-000003360 | to | PLP-138-000003361 |
| PLP-138-000003369 | to | PLP-138-000003369 |
| PLP-138-000003372 | to | PLP-138-000003372 |
| PLP-138-000003377 | to | PLP-138-000003378 |
| PLP-138-000003385 | to | PLP-138-000003387 |
| PLP-138-000003390 | to | PLP-138-000003391 |
| PLP-138-000003396 | to | PLP-138-000003396 |
| PLP-138-000003406 | to | PLP-138-000003406 |
| PLP-138-000003414 | to | PLP-138-000003414 |
| PLP-138-000003418 | to | PLP-138-000003418 |
| PLP-138-000003422 | to | PLP-138-000003422 |
| PLP-138-000003427 | to | PLP-138-000003427 |
| PLP-138-000003432 | to | PLP-138-000003434 |
| PLP-138-000003443 | to | PLP-138-000003443 |
| PLP-138-000003456 | to | PLP-138-000003456 |
| PLP-138-000003461 | to | PLP-138-000003461 |
| PLP-138-000003465 | to | PLP-138-000003465 |
| PLP-138-000003469 | to | PLP-138-000003470 |
| PLP-138-000003482 | to | PLP-138-000003482 |
| PLP-138-000003485 | to | PLP-138-000003485 |
| PLP-138-000003508 | to | PLP-138-000003509 |
| PLP-138-000003512 | to | PLP-138-000003513 |
| PLP-138-000003517 | to | PLP-138-000003517 |
| PLP-138-000003519 | to | PLP-138-000003520 |
| PLP-138-000003523 | to | PLP-138-000003524 |
| PLP-138-000003548 | to | PLP-138-000003548 |
| PLP-138-000003563 | to | PLP-138-000003563 |
| PLP-138-000003570 | to | PLP-138-000003570 |
| PLP-138-000003579 | to | PLP-138-000003580 |
| PLP-138-000003587 | to | PLP-138-000003588 |
| PLP-138-000003590 | to | PLP-138-000003591 |
| PLP-138-000003593 | to | PLP-138-000003595 |
| PLP-138-000003599 | to | PLP-138-000003599 |
| PLP-138-000003614 | to | PLP-138-000003614 |
| PLP-138-000003620 | to | PLP-138-000003624 |
| PLP-138-000003627 | to | PLP-138-000003627 |
| PLP-138-000003629 | to | PLP-138-000003630 |
| PLP-138-000003634 | to | PLP-138-000003634 |
| PLP-138-000003637 | to | PLP-138-000003637 |
| PLP-138-000003641 | to | PLP-138-000003641 |
| PLP-138-000003655 | to | PLP-138-000003655 |
| PLP-138-000003658 | to | PLP-138-000003660 |
| PLP-138-000003662 | to | PLP-138-000003663 |

| | | |
|---|---|---|
| PLP-138-000003668 | to | PLP-138-000003668 |
| PLP-138-000003671 | to | PLP-138-000003671 |
| PLP-138-000003678 | to | PLP-138-000003679 |
| PLP-138-000003685 | to | PLP-138-000003685 |
| PLP-138-000003690 | to | PLP-138-000003690 |
| PLP-138-000003701 | to | PLP-138-000003701 |
| PLP-138-000003703 | to | PLP-138-000003703 |
| PLP-138-000003709 | to | PLP-138-000003709 |
| PLP-138-000003711 | to | PLP-138-000003711 |
| PLP-138-000003714 | to | PLP-138-000003714 |
| PLP-138-000003719 | to | PLP-138-000003719 |
| PLP-138-000003726 | to | PLP-138-000003727 |
| PLP-138-000003729 | to | PLP-138-000003729 |
| PLP-138-000003733 | to | PLP-138-000003733 |
| PLP-138-000003739 | to | PLP-138-000003739 |
| PLP-138-000003745 | to | PLP-138-000003748 |
| PLP-138-000003752 | to | PLP-138-000003752 |
| PLP-138-000003765 | to | PLP-138-000003767 |
| PLP-138-000003772 | to | PLP-138-000003772 |
| PLP-138-000003786 | to | PLP-138-000003786 |
| PLP-138-000003788 | to | PLP-138-000003788 |
| PLP-138-000003796 | to | PLP-138-000003797 |
| PLP-138-000003802 | to | PLP-138-000003802 |
| PLP-138-000003809 | to | PLP-138-000003809 |
| PLP-138-000003823 | to | PLP-138-000003823 |
| PLP-138-000003826 | to | PLP-138-000003826 |
| PLP-138-000003829 | to | PLP-138-000003829 |
| PLP-138-000003834 | to | PLP-138-000003834 |
| PLP-138-000003846 | to | PLP-138-000003846 |
| PLP-138-000003848 | to | PLP-138-000003848 |
| PLP-138-000003858 | to | PLP-138-000003859 |
| PLP-138-000003861 | to | PLP-138-000003862 |
| PLP-138-000003873 | to | PLP-138-000003873 |
| PLP-138-000003883 | to | PLP-138-000003883 |
| PLP-138-000003893 | to | PLP-138-000003893 |
| PLP-138-000003906 | to | PLP-138-000003906 |
| PLP-138-000003912 | to | PLP-138-000003912 |
| PLP-138-000003929 | to | PLP-138-000003929 |
| PLP-138-000003942 | to | PLP-138-000003942 |
| PLP-138-000003945 | to | PLP-138-000003945 |
| PLP-138-000003960 | to | PLP-138-000003961 |
| PLP-138-000003970 | to | PLP-138-000003970 |
| PLP-138-000003973 | to | PLP-138-000003973 |
| PLP-138-000003975 | to | PLP-138-000003977 |

| | | |
|---|---|---|
| PLP-138-000003980 | to | PLP-138-000003980 |
| PLP-138-000003987 | to | PLP-138-000003987 |
| PLP-138-000003990 | to | PLP-138-000003990 |
| PLP-138-000003996 | to | PLP-138-000003997 |
| PLP-138-000004020 | to | PLP-138-000004022 |
| PLP-138-000004025 | to | PLP-138-000004025 |
| PLP-138-000004029 | to | PLP-138-000004029 |
| PLP-138-000004037 | to | PLP-138-000004037 |
| PLP-138-000004039 | to | PLP-138-000004039 |
| PLP-138-000004045 | to | PLP-138-000004047 |
| PLP-138-000004052 | to | PLP-138-000004053 |
| PLP-138-000004059 | to | PLP-138-000004060 |
| PLP-138-000004079 | to | PLP-138-000004079 |
| PLP-138-000004081 | to | PLP-138-000004082 |
| PLP-138-000004088 | to | PLP-138-000004088 |
| PLP-138-000004092 | to | PLP-138-000004092 |
| PLP-138-000004096 | to | PLP-138-000004096 |
| PLP-138-000004099 | to | PLP-138-000004099 |
| PLP-138-000004101 | to | PLP-138-000004101 |
| PLP-138-000004108 | to | PLP-138-000004108 |
| PLP-138-000004112 | to | PLP-138-000004112 |
| PLP-138-000004115 | to | PLP-138-000004115 |
| PLP-138-000004118 | to | PLP-138-000004120 |
| PLP-138-000004125 | to | PLP-138-000004125 |
| PLP-138-000004137 | to | PLP-138-000004138 |
| PLP-138-000004140 | to | PLP-138-000004140 |
| PLP-138-000004142 | to | PLP-138-000004142 |
| PLP-138-000004149 | to | PLP-138-000004149 |
| PLP-138-000004153 | to | PLP-138-000004153 |
| PLP-138-000004155 | to | PLP-138-000004155 |
| PLP-138-000004157 | to | PLP-138-000004160 |
| PLP-138-000004162 | to | PLP-138-000004164 |
| PLP-138-000004166 | to | PLP-138-000004167 |
| PLP-138-000004172 | to | PLP-138-000004172 |
| PLP-138-000004179 | to | PLP-138-000004182 |
| PLP-138-000004186 | to | PLP-138-000004188 |
| PLP-138-000004190 | to | PLP-138-000004193 |
| PLP-138-000004197 | to | PLP-138-000004198 |
| PLP-138-000004201 | to | PLP-138-000004201 |
| PLP-138-000004204 | to | PLP-138-000004204 |
| PLP-138-000004209 | to | PLP-138-000004209 |
| PLP-138-000004211 | to | PLP-138-000004211 |
| PLP-138-000004213 | to | PLP-138-000004214 |
| PLP-138-000004218 | to | PLP-138-000004218 |

| | | |
|---|---|---|
| PLP-138-000004222 | to | PLP-138-000004222 |
| PLP-138-000004224 | to | PLP-138-000004224 |
| PLP-138-000004226 | to | PLP-138-000004226 |
| PLP-138-000004229 | to | PLP-138-000004230 |
| PLP-138-000004233 | to | PLP-138-000004233 |
| PLP-138-000004236 | to | PLP-138-000004236 |
| PLP-138-000004239 | to | PLP-138-000004239 |
| PLP-138-000004242 | to | PLP-138-000004242 |
| PLP-138-000004246 | to | PLP-138-000004248 |
| PLP-138-000004254 | to | PLP-138-000004254 |
| PLP-138-000004260 | to | PLP-138-000004260 |
| PLP-138-000004263 | to | PLP-138-000004264 |
| PLP-138-000004268 | to | PLP-138-000004268 |
| PLP-138-000004270 | to | PLP-138-000004271 |
| PLP-138-000004273 | to | PLP-138-000004276 |
| PLP-138-000004280 | to | PLP-138-000004280 |
| PLP-138-000004291 | to | PLP-138-000004292 |
| PLP-138-000004294 | to | PLP-138-000004294 |
| PLP-138-000004299 | to | PLP-138-000004299 |
| PLP-138-000004304 | to | PLP-138-000004304 |
| PLP-138-000004311 | to | PLP-138-000004311 |
| PLP-138-000004325 | to | PLP-138-000004325 |
| PLP-138-000004332 | to | PLP-138-000004332 |
| PLP-138-000004344 | to | PLP-138-000004344 |
| PLP-138-000004351 | to | PLP-138-000004351 |
| PLP-138-000004358 | to | PLP-138-000004358 |
| PLP-138-000004367 | to | PLP-138-000004368 |
| PLP-138-000004371 | to | PLP-138-000004371 |
| PLP-138-000004380 | to | PLP-138-000004380 |
| PLP-138-000004383 | to | PLP-138-000004383 |
| PLP-138-000004397 | to | PLP-138-000004397 |
| PLP-138-000004404 | to | PLP-138-000004404 |
| PLP-138-000004407 | to | PLP-138-000004407 |
| PLP-138-000004413 | to | PLP-138-000004413 |
| PLP-138-000004416 | to | PLP-138-000004416 |
| PLP-138-000004420 | to | PLP-138-000004422 |
| PLP-138-000004426 | to | PLP-138-000004427 |
| PLP-138-000004429 | to | PLP-138-000004429 |
| PLP-138-000004433 | to | PLP-138-000004433 |
| PLP-138-000004436 | to | PLP-138-000004442 |
| PLP-138-000004444 | to | PLP-138-000004444 |
| PLP-138-000004447 | to | PLP-138-000004447 |
| PLP-138-000004449 | to | PLP-138-000004449 |
| PLP-138-000004464 | to | PLP-138-000004466 |

| | | |
|---|---|---|
| PLP-138-000004468 | to | PLP-138-000004469 |
| PLP-138-000004471 | to | PLP-138-000004471 |
| PLP-138-000004474 | to | PLP-138-000004474 |
| PLP-138-000004476 | to | PLP-138-000004477 |
| PLP-138-000004479 | to | PLP-138-000004479 |
| PLP-138-000004483 | to | PLP-138-000004483 |
| PLP-138-000004486 | to | PLP-138-000004487 |
| PLP-138-000004490 | to | PLP-138-000004490 |
| PLP-138-000004494 | to | PLP-138-000004496 |
| PLP-138-000004504 | to | PLP-138-000004504 |
| PLP-138-000004506 | to | PLP-138-000004506 |
| PLP-138-000004508 | to | PLP-138-000004508 |
| PLP-138-000004511 | to | PLP-138-000004511 |
| PLP-138-000004518 | to | PLP-138-000004518 |
| PLP-138-000004522 | to | PLP-138-000004522 |
| PLP-138-000004530 | to | PLP-138-000004532 |
| PLP-138-000004554 | to | PLP-138-000004555 |
| PLP-138-000004560 | to | PLP-138-000004560 |
| PLP-138-000004562 | to | PLP-138-000004562 |
| PLP-138-000004564 | to | PLP-138-000004567 |
| PLP-138-000004575 | to | PLP-138-000004577 |
| PLP-138-000004579 | to | PLP-138-000004579 |
| PLP-138-000004584 | to | PLP-138-000004585 |
| PLP-138-000004590 | to | PLP-138-000004590 |
| PLP-138-000004592 | to | PLP-138-000004593 |
| PLP-138-000004596 | to | PLP-138-000004596 |
| PLP-138-000004598 | to | PLP-138-000004598 |
| PLP-138-000004600 | to | PLP-138-000004601 |
| PLP-138-000004606 | to | PLP-138-000004606 |
| PLP-138-000004619 | to | PLP-138-000004619 |
| PLP-138-000004633 | to | PLP-138-000004633 |
| PLP-138-000004640 | to | PLP-138-000004640 |
| PLP-138-000004644 | to | PLP-138-000004645 |
| PLP-138-000004649 | to | PLP-138-000004649 |
| PLP-138-000004658 | to | PLP-138-000004658 |
| PLP-138-000004675 | to | PLP-138-000004675 |
| PLP-138-000004678 | to | PLP-138-000004678 |
| PLP-138-000004688 | to | PLP-138-000004688 |
| PLP-138-000004694 | to | PLP-138-000004694 |
| PLP-138-000004696 | to | PLP-138-000004696 |
| PLP-138-000004708 | to | PLP-138-000004708 |
| PLP-138-000004711 | to | PLP-138-000004711 |
| PLP-138-000004713 | to | PLP-138-000004713 |
| PLP-138-000004718 | to | PLP-138-000004719 |

| | | |
|---|---|---|
| PLP-138-000004721 | to | PLP-138-000004721 |
| PLP-138-000004746 | to | PLP-138-000004747 |
| PLP-138-000004770 | to | PLP-138-000004770 |
| PLP-138-000004778 | to | PLP-138-000004778 |
| PLP-138-000004785 | to | PLP-138-000004785 |
| PLP-138-000004787 | to | PLP-138-000004787 |
| PLP-138-000004789 | to | PLP-138-000004789 |
| PLP-138-000004800 | to | PLP-138-000004801 |
| PLP-138-000004804 | to | PLP-138-000004804 |
| PLP-138-000004808 | to | PLP-138-000004808 |
| PLP-138-000004817 | to | PLP-138-000004817 |
| PLP-138-000004844 | to | PLP-138-000004844 |
| PLP-138-000004848 | to | PLP-138-000004848 |
| PLP-138-000004851 | to | PLP-138-000004854 |
| PLP-138-000004856 | to | PLP-138-000004856 |
| PLP-138-000004860 | to | PLP-138-000004860 |
| PLP-138-000004864 | to | PLP-138-000004864 |
| PLP-138-000004866 | to | PLP-138-000004866 |
| PLP-138-000004870 | to | PLP-138-000004870 |
| PLP-138-000004880 | to | PLP-138-000004880 |
| PLP-138-000004893 | to | PLP-138-000004893 |
| PLP-138-000004898 | to | PLP-138-000004898 |
| PLP-138-000004901 | to | PLP-138-000004901 |
| PLP-138-000004906 | to | PLP-138-000004906 |
| PLP-138-000004908 | to | PLP-138-000004909 |
| PLP-138-000004917 | to | PLP-138-000004917 |
| PLP-138-000004923 | to | PLP-138-000004923 |
| PLP-138-000004926 | to | PLP-138-000004926 |
| PLP-138-000004931 | to | PLP-138-000004931 |
| PLP-138-000004936 | to | PLP-138-000004936 |
| PLP-138-000004944 | to | PLP-138-000004944 |
| PLP-138-000004964 | to | PLP-138-000004964 |
| PLP-138-000004989 | to | PLP-138-000004989 |
| PLP-138-000004996 | to | PLP-138-000004996 |
| PLP-138-000004999 | to | PLP-138-000004999 |
| PLP-138-000005002 | to | PLP-138-000005002 |
| PLP-138-000005004 | to | PLP-138-000005004 |
| PLP-138-000005010 | to | PLP-138-000005010 |
| PLP-138-000005018 | to | PLP-138-000005018 |
| PLP-138-000005025 | to | PLP-138-000005026 |
| PLP-138-000005033 | to | PLP-138-000005034 |
| PLP-138-000005036 | to | PLP-138-000005036 |
| PLP-138-000005060 | to | PLP-138-000005061 |
| PLP-138-000005064 | to | PLP-138-000005064 |

| | | |
|---|---|---|
| PLP-138-000005083 | to | PLP-138-000005083 |
| PLP-138-000005092 | to | PLP-138-000005092 |
| PLP-138-000005096 | to | PLP-138-000005096 |
| PLP-138-000005102 | to | PLP-138-000005104 |
| PLP-138-000005108 | to | PLP-138-000005108 |
| PLP-138-000005113 | to | PLP-138-000005113 |
| PLP-138-000005121 | to | PLP-138-000005121 |
| PLP-138-000005126 | to | PLP-138-000005126 |
| PLP-138-000005131 | to | PLP-138-000005131 |
| PLP-138-000005139 | to | PLP-138-000005139 |
| PLP-138-000005151 | to | PLP-138-000005151 |
| PLP-138-000005168 | to | PLP-138-000005168 |
| PLP-138-000005180 | to | PLP-138-000005180 |
| PLP-138-000005188 | to | PLP-138-000005188 |
| PLP-138-000005190 | to | PLP-138-000005191 |
| PLP-138-000005196 | to | PLP-138-000005196 |
| PLP-138-000005201 | to | PLP-138-000005203 |
| PLP-138-000005205 | to | PLP-138-000005205 |
| PLP-138-000005207 | to | PLP-138-000005207 |
| PLP-138-000005210 | to | PLP-138-000005210 |
| PLP-138-000005213 | to | PLP-138-000005213 |
| PLP-138-000005240 | to | PLP-138-000005240 |
| PLP-138-000005243 | to | PLP-138-000005243 |
| PLP-138-000005249 | to | PLP-138-000005249 |
| PLP-138-000005260 | to | PLP-138-000005262 |
| PLP-138-000005264 | to | PLP-138-000005265 |
| PLP-138-000005267 | to | PLP-138-000005267 |
| PLP-138-000005269 | to | PLP-138-000005269 |
| PLP-138-000005271 | to | PLP-138-000005271 |
| PLP-138-000005273 | to | PLP-138-000005273 |
| PLP-138-000005276 | to | PLP-138-000005276 |
| PLP-138-000005284 | to | PLP-138-000005285 |
| PLP-138-000005289 | to | PLP-138-000005290 |
| PLP-138-000005292 | to | PLP-138-000005292 |
| PLP-138-000005296 | to | PLP-138-000005296 |
| PLP-138-000005300 | to | PLP-138-000005302 |
| PLP-138-000005306 | to | PLP-138-000005306 |
| PLP-138-000005308 | to | PLP-138-000005308 |
| PLP-138-000005311 | to | PLP-138-000005312 |
| PLP-138-000005318 | to | PLP-138-000005319 |
| PLP-138-000005321 | to | PLP-138-000005322 |
| PLP-138-000005324 | to | PLP-138-000005324 |
| PLP-138-000005327 | to | PLP-138-000005327 |
| PLP-138-000005329 | to | PLP-138-000005329 |

| | | |
|---|---|---|
| PLP-138-000005333 | to | PLP-138-000005333 |
| PLP-138-000005341 | to | PLP-138-000005343 |
| PLP-138-000005353 | to | PLP-138-000005353 |
| PLP-138-000005358 | to | PLP-138-000005358 |
| PLP-138-000005363 | to | PLP-138-000005363 |
| PLP-138-000005365 | to | PLP-138-000005365 |
| PLP-138-000005376 | to | PLP-138-000005376 |
| PLP-138-000005380 | to | PLP-138-000005380 |
| PLP-138-000005383 | to | PLP-138-000005384 |
| PLP-138-000005386 | to | PLP-138-000005386 |
| PLP-138-000005393 | to | PLP-138-000005393 |
| PLP-138-000005397 | to | PLP-138-000005397 |
| PLP-138-000005400 | to | PLP-138-000005400 |
| PLP-138-000005402 | to | PLP-138-000005402 |
| PLP-138-000005405 | to | PLP-138-000005405 |
| PLP-138-000005409 | to | PLP-138-000005409 |
| PLP-138-000005415 | to | PLP-138-000005415 |
| PLP-138-000005417 | to | PLP-138-000005417 |
| PLP-138-000005420 | to | PLP-138-000005420 |
| PLP-138-000005428 | to | PLP-138-000005429 |
| PLP-138-000005437 | to | PLP-138-000005437 |
| PLP-138-000005447 | to | PLP-138-000005447 |
| PLP-138-000005455 | to | PLP-138-000005455 |
| PLP-138-000005460 | to | PLP-138-000005460 |
| PLP-138-000005469 | to | PLP-138-000005469 |
| PLP-138-000005471 | to | PLP-138-000005471 |
| PLP-138-000005475 | to | PLP-138-000005475 |
| PLP-138-000005479 | to | PLP-138-000005480 |
| PLP-138-000005495 | to | PLP-138-000005495 |
| PLP-138-000005501 | to | PLP-138-000005501 |
| PLP-138-000005516 | to | PLP-138-000005516 |
| PLP-138-000005523 | to | PLP-138-000005523 |
| PLP-138-000005528 | to | PLP-138-000005529 |
| PLP-138-000005531 | to | PLP-138-000005533 |
| PLP-138-000005535 | to | PLP-138-000005535 |
| PLP-138-000005541 | to | PLP-138-000005541 |
| PLP-138-000005547 | to | PLP-138-000005547 |
| PLP-138-000005559 | to | PLP-138-000005559 |
| PLP-138-000005567 | to | PLP-138-000005567 |
| PLP-138-000005569 | to | PLP-138-000005569 |
| PLP-138-000005572 | to | PLP-138-000005573 |
| PLP-138-000005607 | to | PLP-138-000005608 |
| PLP-138-000005612 | to | PLP-138-000005612 |
| PLP-138-000005616 | to | PLP-138-000005616 |

| | | |
|---|---|---|
| PLP-138-000005635 | to | PLP-138-000005636 |
| PLP-138-000005643 | to | PLP-138-000005643 |
| PLP-138-000005645 | to | PLP-138-000005647 |
| PLP-138-000005653 | to | PLP-138-000005653 |
| PLP-138-000005655 | to | PLP-138-000005657 |
| PLP-138-000005681 | to | PLP-138-000005681 |
| PLP-138-000005683 | to | PLP-138-000005683 |
| PLP-138-000005686 | to | PLP-138-000005686 |
| PLP-138-000005693 | to | PLP-138-000005694 |
| PLP-138-000005699 | to | PLP-138-000005699 |
| PLP-138-000005703 | to | PLP-138-000005704 |
| PLP-138-000005707 | to | PLP-138-000005707 |
| PLP-138-000005714 | to | PLP-138-000005716 |
| PLP-138-000005734 | to | PLP-138-000005734 |
| PLP-138-000005737 | to | PLP-138-000005738 |
| PLP-138-000005740 | to | PLP-138-000005740 |
| PLP-138-000005746 | to | PLP-138-000005746 |
| PLP-138-000005753 | to | PLP-138-000005753 |
| PLP-138-000005756 | to | PLP-138-000005756 |
| PLP-138-000005761 | to | PLP-138-000005761 |
| PLP-138-000005763 | to | PLP-138-000005763 |
| PLP-138-000005766 | to | PLP-138-000005766 |
| PLP-138-000005777 | to | PLP-138-000005777 |
| PLP-138-000005784 | to | PLP-138-000005784 |
| PLP-138-000005796 | to | PLP-138-000005796 |
| PLP-138-000005799 | to | PLP-138-000005799 |
| PLP-138-000005815 | to | PLP-138-000005816 |
| PLP-138-000005822 | to | PLP-138-000005822 |
| PLP-138-000005824 | to | PLP-138-000005824 |
| PLP-138-000005828 | to | PLP-138-000005829 |
| PLP-138-000005835 | to | PLP-138-000005835 |
| PLP-138-000005838 | to | PLP-138-000005839 |
| PLP-138-000005842 | to | PLP-138-000005842 |
| PLP-138-000005871 | to | PLP-138-000005871 |
| PLP-138-000005875 | to | PLP-138-000005875 |
| PLP-138-000005882 | to | PLP-138-000005883 |
| PLP-138-000005892 | to | PLP-138-000005892 |
| PLP-138-000005900 | to | PLP-138-000005900 |
| PLP-138-000005904 | to | PLP-138-000005904 |
| PLP-138-000005909 | to | PLP-138-000005909 |
| PLP-138-000005913 | to | PLP-138-000005914 |
| PLP-138-000005919 | to | PLP-138-000005919 |
| PLP-138-000005921 | to | PLP-138-000005922 |
| PLP-138-000005927 | to | PLP-138-000005927 |

| | | |
|---|---|---|
| PLP-138-000005935 | to | PLP-138-000005935 |
| PLP-138-000005939 | to | PLP-138-000005940 |
| PLP-138-000005948 | to | PLP-138-000005948 |
| PLP-138-000005952 | to | PLP-138-000005952 |
| PLP-138-000005954 | to | PLP-138-000005955 |
| PLP-138-000005965 | to | PLP-138-000005965 |
| PLP-138-000005970 | to | PLP-138-000005972 |
| PLP-138-000005974 | to | PLP-138-000005975 |
| PLP-138-000005977 | to | PLP-138-000005978 |
| PLP-138-000005989 | to | PLP-138-000005989 |
| PLP-138-000005995 | to | PLP-138-000005995 |
| PLP-138-000006003 | to | PLP-138-000006003 |
| PLP-138-000006008 | to | PLP-138-000006008 |
| PLP-138-000006010 | to | PLP-138-000006011 |
| PLP-138-000006027 | to | PLP-138-000006029 |
| PLP-138-000006041 | to | PLP-138-000006041 |
| PLP-138-000006064 | to | PLP-138-000006064 |
| PLP-138-000006069 | to | PLP-138-000006069 |
| PLP-138-000006071 | to | PLP-138-000006071 |
| PLP-138-000006076 | to | PLP-138-000006077 |
| PLP-138-000006079 | to | PLP-138-000006080 |
| PLP-138-000006082 | to | PLP-138-000006082 |
| PLP-138-000006084 | to | PLP-138-000006084 |
| PLP-138-000006095 | to | PLP-138-000006095 |
| PLP-138-000006099 | to | PLP-138-000006099 |
| PLP-138-000006102 | to | PLP-138-000006102 |
| PLP-138-000006108 | to | PLP-138-000006108 |
| PLP-138-000006110 | to | PLP-138-000006110 |
| PLP-138-000006115 | to | PLP-138-000006115 |
| PLP-138-000006117 | to | PLP-138-000006117 |
| PLP-138-000006129 | to | PLP-138-000006129 |
| PLP-138-000006136 | to | PLP-138-000006138 |
| PLP-138-000006140 | to | PLP-138-000006140 |
| PLP-138-000006154 | to | PLP-138-000006154 |
| PLP-138-000006160 | to | PLP-138-000006160 |
| PLP-138-000006170 | to | PLP-138-000006170 |
| PLP-138-000006174 | to | PLP-138-000006175 |
| PLP-138-000006186 | to | PLP-138-000006188 |
| PLP-138-000006191 | to | PLP-138-000006194 |
| PLP-138-000006196 | to | PLP-138-000006196 |
| PLP-138-000006199 | to | PLP-138-000006199 |
| PLP-138-000006202 | to | PLP-138-000006202 |
| PLP-138-000006215 | to | PLP-138-000006215 |
| PLP-138-000006219 | to | PLP-138-000006219 |

| | | |
|---|---|---|
| PLP-138-000006223 | to | PLP-138-000006223 |
| PLP-138-000006230 | to | PLP-138-000006231 |
| PLP-138-000006237 | to | PLP-138-000006238 |
| PLP-138-000006241 | to | PLP-138-000006242 |
| PLP-138-000006245 | to | PLP-138-000006245 |
| PLP-138-000006250 | to | PLP-138-000006250 |
| PLP-138-000006252 | to | PLP-138-000006253 |
| PLP-138-000006258 | to | PLP-138-000006258 |
| PLP-138-000006274 | to | PLP-138-000006274 |
| PLP-138-000006289 | to | PLP-138-000006289 |
| PLP-138-000006300 | to | PLP-138-000006300 |
| PLP-138-000006303 | to | PLP-138-000006303 |
| PLP-138-000006306 | to | PLP-138-000006306 |
| PLP-138-000006318 | to | PLP-138-000006318 |
| PLP-138-000006322 | to | PLP-138-000006322 |
| PLP-138-000006338 | to | PLP-138-000006338 |
| PLP-138-000006341 | to | PLP-138-000006341 |
| PLP-138-000006356 | to | PLP-138-000006357 |
| PLP-138-000006365 | to | PLP-138-000006365 |
| PLP-138-000006368 | to | PLP-138-000006368 |
| PLP-138-000006373 | to | PLP-138-000006375 |
| PLP-138-000006377 | to | PLP-138-000006377 |
| PLP-138-000006379 | to | PLP-138-000006379 |
| PLP-138-000006382 | to | PLP-138-000006383 |
| PLP-138-000006385 | to | PLP-138-000006385 |
| PLP-138-000006402 | to | PLP-138-000006402 |
| PLP-138-000006404 | to | PLP-138-000006404 |
| PLP-138-000006406 | to | PLP-138-000006412 |
| PLP-138-000006414 | to | PLP-138-000006414 |
| PLP-138-000006416 | to | PLP-138-000006416 |
| PLP-138-000006421 | to | PLP-138-000006421 |
| PLP-138-000006430 | to | PLP-138-000006430 |
| PLP-138-000006450 | to | PLP-138-000006450 |
| PLP-138-000006454 | to | PLP-138-000006456 |
| PLP-138-000006458 | to | PLP-138-000006458 |
| PLP-138-000006479 | to | PLP-138-000006479 |
| PLP-138-000006482 | to | PLP-138-000006482 |
| PLP-138-000006489 | to | PLP-138-000006489 |
| PLP-138-000006491 | to | PLP-138-000006492 |
| PLP-138-000006495 | to | PLP-138-000006496 |
| PLP-138-000006498 | to | PLP-138-000006498 |
| PLP-138-000006506 | to | PLP-138-000006506 |
| PLP-138-000006508 | to | PLP-138-000006508 |
| PLP-138-000006531 | to | PLP-138-000006531 |

| | | |
|---|---|---|
| PLP-138-000006535 | to | PLP-138-000006535 |
| PLP-138-000006555 | to | PLP-138-000006558 |
| PLP-138-000006560 | to | PLP-138-000006560 |
| PLP-138-000006567 | to | PLP-138-000006567 |
| PLP-138-000006571 | to | PLP-138-000006571 |
| PLP-138-000006573 | to | PLP-138-000006574 |
| PLP-138-000006581 | to | PLP-138-000006583 |
| PLP-138-000006593 | to | PLP-138-000006594 |
| PLP-138-000006604 | to | PLP-138-000006604 |
| PLP-138-000006622 | to | PLP-138-000006622 |
| PLP-138-000006625 | to | PLP-138-000006625 |
| PLP-138-000006633 | to | PLP-138-000006633 |
| PLP-138-000006643 | to | PLP-138-000006644 |
| PLP-138-000006646 | to | PLP-138-000006646 |
| PLP-138-000006648 | to | PLP-138-000006648 |
| PLP-138-000006657 | to | PLP-138-000006657 |
| PLP-138-000006672 | to | PLP-138-000006672 |
| PLP-138-000006681 | to | PLP-138-000006681 |
| PLP-138-000006686 | to | PLP-138-000006686 |
| PLP-138-000006690 | to | PLP-138-000006690 |
| PLP-138-000006702 | to | PLP-138-000006702 |
| PLP-138-000006707 | to | PLP-138-000006707 |
| PLP-138-000006715 | to | PLP-138-000006716 |
| PLP-138-000006721 | to | PLP-138-000006721 |
| PLP-138-000006733 | to | PLP-138-000006733 |
| PLP-138-000006735 | to | PLP-138-000006735 |
| PLP-138-000006737 | to | PLP-138-000006737 |
| PLP-138-000006747 | to | PLP-138-000006747 |
| PLP-138-000006767 | to | PLP-138-000006767 |
| PLP-138-000006771 | to | PLP-138-000006771 |
| PLP-138-000006776 | to | PLP-138-000006776 |
| PLP-138-000006782 | to | PLP-138-000006782 |
| PLP-138-000006789 | to | PLP-138-000006789 |
| PLP-138-000006792 | to | PLP-138-000006792 |
| PLP-138-000006803 | to | PLP-138-000006803 |
| PLP-138-000006809 | to | PLP-138-000006809 |
| PLP-138-000006823 | to | PLP-138-000006823 |
| PLP-138-000006840 | to | PLP-138-000006840 |
| PLP-138-000006864 | to | PLP-138-000006864 |
| PLP-138-000006866 | to | PLP-138-000006866 |
| PLP-138-000006870 | to | PLP-138-000006871 |
| PLP-138-000006880 | to | PLP-138-000006880 |
| PLP-138-000006894 | to | PLP-138-000006894 |
| PLP-138-000006898 | to | PLP-138-000006899 |

| | | |
|---|---|---|
| PLP-138-000006915 | to | PLP-138-000006916 |
| PLP-138-000006918 | to | PLP-138-000006920 |
| PLP-138-000006922 | to | PLP-138-000006922 |
| PLP-138-000006924 | to | PLP-138-000006925 |
| PLP-138-000006931 | to | PLP-138-000006932 |
| PLP-138-000006942 | to | PLP-138-000006942 |
| PLP-138-000006945 | to | PLP-138-000006946 |
| PLP-138-000006958 | to | PLP-138-000006958 |
| PLP-138-000006977 | to | PLP-138-000006978 |
| PLP-138-000006982 | to | PLP-138-000006984 |
| PLP-138-000006987 | to | PLP-138-000006987 |
| PLP-138-000006992 | to | PLP-138-000006992 |
| PLP-138-000006994 | to | PLP-138-000006995 |
| PLP-138-000006999 | to | PLP-138-000006999 |
| PLP-138-000007003 | to | PLP-138-000007003 |
| PLP-138-000007005 | to | PLP-138-000007005 |
| PLP-138-000007011 | to | PLP-138-000007012 |
| PLP-138-000007014 | to | PLP-138-000007014 |
| PLP-138-000007016 | to | PLP-138-000007016 |
| PLP-138-000007028 | to | PLP-138-000007028 |
| PLP-138-000007032 | to | PLP-138-000007032 |
| PLP-138-000007035 | to | PLP-138-000007035 |
| PLP-138-000007044 | to | PLP-138-000007046 |
| PLP-138-000007055 | to | PLP-138-000007055 |
| PLP-138-000007057 | to | PLP-138-000007057 |
| PLP-138-000007071 | to | PLP-138-000007071 |
| PLP-138-000007074 | to | PLP-138-000007075 |
| PLP-138-000007077 | to | PLP-138-000007077 |
| PLP-138-000007089 | to | PLP-138-000007089 |
| PLP-138-000007096 | to | PLP-138-000007096 |
| PLP-138-000007099 | to | PLP-138-000007099 |
| PLP-138-000007102 | to | PLP-138-000007103 |
| PLP-138-000007107 | to | PLP-138-000007108 |
| PLP-138-000007112 | to | PLP-138-000007113 |
| PLP-138-000007125 | to | PLP-138-000007125 |
| PLP-138-000007131 | to | PLP-138-000007131 |
| PLP-138-000007159 | to | PLP-138-000007159 |
| PLP-138-000007169 | to | PLP-138-000007169 |
| PLP-138-000007172 | to | PLP-138-000007172 |
| PLP-138-000007177 | to | PLP-138-000007177 |
| PLP-138-000007179 | to | PLP-138-000007179 |
| PLP-138-000007184 | to | PLP-138-000007184 |
| PLP-138-000007186 | to | PLP-138-000007186 |
| PLP-138-000007192 | to | PLP-138-000007192 |

| | | |
|---|---|---|
| PLP-138-000007198 | to | PLP-138-000007198 |
| PLP-138-000007208 | to | PLP-138-000007210 |
| PLP-138-000007214 | to | PLP-138-000007214 |
| PLP-138-000007227 | to | PLP-138-000007227 |
| PLP-138-000007244 | to | PLP-138-000007244 |
| PLP-138-000007249 | to | PLP-138-000007249 |
| PLP-138-000007253 | to | PLP-138-000007253 |
| PLP-138-000007258 | to | PLP-138-000007259 |
| PLP-138-000007264 | to | PLP-138-000007264 |
| PLP-138-000007266 | to | PLP-138-000007267 |
| PLP-138-000007276 | to | PLP-138-000007276 |
| PLP-138-000007281 | to | PLP-138-000007281 |
| PLP-138-000007292 | to | PLP-138-000007292 |
| PLP-138-000007296 | to | PLP-138-000007297 |
| PLP-138-000007300 | to | PLP-138-000007301 |
| PLP-138-000007304 | to | PLP-138-000007305 |
| PLP-138-000007311 | to | PLP-138-000007311 |
| PLP-138-000007313 | to | PLP-138-000007313 |
| PLP-138-000007319 | to | PLP-138-000007319 |
| PLP-138-000007323 | to | PLP-138-000007323 |
| PLP-138-000007336 | to | PLP-138-000007336 |
| PLP-138-000007339 | to | PLP-138-000007340 |
| PLP-138-000007354 | to | PLP-138-000007354 |
| PLP-138-000007358 | to | PLP-138-000007358 |
| PLP-138-000007362 | to | PLP-138-000007362 |
| PLP-138-000007367 | to | PLP-138-000007367 |
| PLP-138-000007382 | to | PLP-138-000007382 |
| PLP-138-000007396 | to | PLP-138-000007397 |
| PLP-138-000007400 | to | PLP-138-000007400 |
| PLP-138-000007407 | to | PLP-138-000007408 |
| PLP-138-000007412 | to | PLP-138-000007413 |
| PLP-138-000007419 | to | PLP-138-000007419 |
| PLP-138-000007431 | to | PLP-138-000007431 |
| PLP-138-000007434 | to | PLP-138-000007434 |
| PLP-138-000007436 | to | PLP-138-000007436 |
| PLP-138-000007441 | to | PLP-138-000007441 |
| PLP-138-000007448 | to | PLP-138-000007448 |
| PLP-138-000007451 | to | PLP-138-000007451 |
| PLP-138-000007455 | to | PLP-138-000007455 |
| PLP-138-000007464 | to | PLP-138-000007464 |
| PLP-138-000007468 | to | PLP-138-000007468 |
| PLP-138-000007470 | to | PLP-138-000007470 |
| PLP-138-000007472 | to | PLP-138-000007472 |
| PLP-138-000007480 | to | PLP-138-000007480 |

| | | |
|---|---|---|
| PLP-138-000007482 | to | PLP-138-000007482 |
| PLP-138-000007487 | to | PLP-138-000007489 |
| PLP-138-000007495 | to | PLP-138-000007495 |
| PLP-138-000007508 | to | PLP-138-000007509 |
| PLP-138-000007512 | to | PLP-138-000007512 |
| PLP-138-000007516 | to | PLP-138-000007516 |
| PLP-138-000007520 | to | PLP-138-000007520 |
| PLP-138-000007523 | to | PLP-138-000007523 |
| PLP-138-000007525 | to | PLP-138-000007525 |
| PLP-138-000007539 | to | PLP-138-000007539 |
| PLP-138-000007542 | to | PLP-138-000007542 |
| PLP-138-000007546 | to | PLP-138-000007546 |
| PLP-138-000007553 | to | PLP-138-000007553 |
| PLP-138-000007565 | to | PLP-138-000007566 |
| PLP-138-000007568 | to | PLP-138-000007569 |
| PLP-138-000007576 | to | PLP-138-000007576 |
| PLP-138-000007592 | to | PLP-138-000007592 |
| PLP-138-000007600 | to | PLP-138-000007600 |
| PLP-138-000007624 | to | PLP-138-000007624 |
| PLP-138-000007633 | to | PLP-138-000007633 |
| PLP-138-000007649 | to | PLP-138-000007649 |
| PLP-138-000007658 | to | PLP-138-000007658 |
| PLP-138-000007661 | to | PLP-138-000007661 |
| PLP-138-000007664 | to | PLP-138-000007664 |
| PLP-138-000007675 | to | PLP-138-000007675 |
| PLP-138-000007681 | to | PLP-138-000007681 |
| PLP-138-000007683 | to | PLP-138-000007687 |
| PLP-138-000007689 | to | PLP-138-000007689 |
| PLP-138-000007698 | to | PLP-138-000007698 |
| PLP-138-000007700 | to | PLP-138-000007700 |
| PLP-138-000007702 | to | PLP-138-000007703 |
| PLP-138-000007709 | to | PLP-138-000007709 |
| PLP-138-000007714 | to | PLP-138-000007714 |
| PLP-138-000007721 | to | PLP-138-000007722 |
| PLP-138-000007724 | to | PLP-138-000007724 |
| PLP-138-000007732 | to | PLP-138-000007732 |
| PLP-138-000007736 | to | PLP-138-000007736 |
| PLP-138-000007740 | to | PLP-138-000007740 |
| PLP-138-000007744 | to | PLP-138-000007745 |
| PLP-138-000007748 | to | PLP-138-000007749 |
| PLP-138-000007754 | to | PLP-138-000007754 |
| PLP-138-000007756 | to | PLP-138-000007756 |
| PLP-138-000007759 | to | PLP-138-000007759 |
| PLP-138-000007762 | to | PLP-138-000007762 |

| | | |
|---|---|---|
| PLP-138-000007777 | to | PLP-138-000007777 |
| PLP-138-000007779 | to | PLP-138-000007779 |
| PLP-138-000007783 | to | PLP-138-000007786 |
| PLP-138-000007794 | to | PLP-138-000007794 |
| PLP-138-000007797 | to | PLP-138-000007797 |
| PLP-138-000007807 | to | PLP-138-000007807 |
| PLP-138-000007813 | to | PLP-138-000007813 |
| PLP-138-000007815 | to | PLP-138-000007815 |
| PLP-138-000007817 | to | PLP-138-000007817 |
| PLP-138-000007821 | to | PLP-138-000007823 |
| PLP-138-000007826 | to | PLP-138-000007826 |
| PLP-138-000007832 | to | PLP-138-000007834 |
| PLP-138-000007837 | to | PLP-138-000007837 |
| PLP-138-000007843 | to | PLP-138-000007843 |
| PLP-138-000007845 | to | PLP-138-000007845 |
| PLP-138-000007847 | to | PLP-138-000007848 |
| PLP-138-000007861 | to | PLP-138-000007861 |
| PLP-138-000007864 | to | PLP-138-000007865 |
| PLP-138-000007868 | to | PLP-138-000007868 |
| PLP-138-000007877 | to | PLP-138-000007879 |
| PLP-138-000007884 | to | PLP-138-000007884 |
| PLP-138-000007886 | to | PLP-138-000007888 |
| PLP-138-000007890 | to | PLP-138-000007890 |
| PLP-138-000007892 | to | PLP-138-000007892 |
| PLP-138-000007900 | to | PLP-138-000007900 |
| PLP-138-000007912 | to | PLP-138-000007912 |
| PLP-138-000007919 | to | PLP-138-000007919 |
| PLP-138-000007931 | to | PLP-138-000007931 |
| PLP-138-000007945 | to | PLP-138-000007945 |
| PLP-138-000007947 | to | PLP-138-000007948 |
| PLP-138-000007954 | to | PLP-138-000007957 |
| PLP-138-000007960 | to | PLP-138-000007960 |
| PLP-138-000007965 | to | PLP-138-000007965 |
| PLP-138-000007981 | to | PLP-138-000007981 |
| PLP-138-000008005 | to | PLP-138-000008005 |
| PLP-138-000008010 | to | PLP-138-000008010 |
| PLP-138-000008013 | to | PLP-138-000008013 |
| PLP-138-000008021 | to | PLP-138-000008021 |
| PLP-138-000008028 | to | PLP-138-000008028 |
| PLP-138-000008050 | to | PLP-138-000008050 |
| PLP-138-000008060 | to | PLP-138-000008060 |
| PLP-138-000008069 | to | PLP-138-000008070 |
| PLP-138-000008073 | to | PLP-138-000008073 |
| PLP-138-000008082 | to | PLP-138-000008082 |

| | | |
|---|---|---|
| PLP-138-000008089 | to | PLP-138-000008089 |
| PLP-138-000008091 | to | PLP-138-000008091 |
| PLP-138-000008093 | to | PLP-138-000008094 |
| PLP-138-000008096 | to | PLP-138-000008096 |
| PLP-138-000008107 | to | PLP-138-000008107 |
| PLP-138-000008111 | to | PLP-138-000008112 |
| PLP-138-000008146 | to | PLP-138-000008146 |
| PLP-138-000008153 | to | PLP-138-000008153 |
| PLP-138-000008162 | to | PLP-138-000008162 |
| PLP-138-000008165 | to | PLP-138-000008165 |
| PLP-138-000008167 | to | PLP-138-000008167 |
| PLP-138-000008173 | to | PLP-138-000008173 |
| PLP-138-000008180 | to | PLP-138-000008181 |
| PLP-138-000008183 | to | PLP-138-000008183 |
| PLP-138-000008188 | to | PLP-138-000008188 |
| PLP-138-000008190 | to | PLP-138-000008190 |
| PLP-138-000008192 | to | PLP-138-000008192 |
| PLP-138-000008194 | to | PLP-138-000008194 |
| PLP-138-000008196 | to | PLP-138-000008197 |
| PLP-138-000008199 | to | PLP-138-000008200 |
| PLP-138-000008202 | to | PLP-138-000008202 |
| PLP-138-000008206 | to | PLP-138-000008206 |
| PLP-138-000008208 | to | PLP-138-000008208 |
| PLP-138-000008210 | to | PLP-138-000008210 |
| PLP-138-000008214 | to | PLP-138-000008214 |
| PLP-138-000008219 | to | PLP-138-000008219 |
| PLP-138-000008222 | to | PLP-138-000008222 |
| PLP-138-000008226 | to | PLP-138-000008226 |
| PLP-138-000008244 | to | PLP-138-000008244 |
| PLP-138-000008246 | to | PLP-138-000008246 |
| PLP-138-000008256 | to | PLP-138-000008256 |
| PLP-138-000008276 | to | PLP-138-000008276 |
| PLP-138-000008280 | to | PLP-138-000008281 |
| PLP-138-000008293 | to | PLP-138-000008293 |
| PLP-138-000008299 | to | PLP-138-000008299 |
| PLP-138-000008306 | to | PLP-138-000008306 |
| PLP-138-000008318 | to | PLP-138-000008318 |
| PLP-138-000008322 | to | PLP-138-000008322 |
| PLP-138-000008331 | to | PLP-138-000008332 |
| PLP-138-000008334 | to | PLP-138-000008335 |
| PLP-138-000008337 | to | PLP-138-000008338 |
| PLP-138-000008340 | to | PLP-138-000008340 |
| PLP-138-000008350 | to | PLP-138-000008350 |
| PLP-138-000008360 | to | PLP-138-000008361 |

| | | |
|---|---|---|
| PLP-138-000008372 | to | PLP-138-000008372 |
| PLP-138-000008374 | to | PLP-138-000008374 |
| PLP-138-000008377 | to | PLP-138-000008377 |
| PLP-138-000008382 | to | PLP-138-000008382 |
| PLP-138-000008408 | to | PLP-138-000008408 |
| PLP-138-000008410 | to | PLP-138-000008410 |
| PLP-138-000008414 | to | PLP-138-000008415 |
| PLP-138-000008418 | to | PLP-138-000008418 |
| PLP-138-000008420 | to | PLP-138-000008421 |
| PLP-138-000008424 | to | PLP-138-000008425 |
| PLP-138-000008435 | to | PLP-138-000008436 |
| PLP-138-000008442 | to | PLP-138-000008442 |
| PLP-138-000008452 | to | PLP-138-000008452 |
| PLP-138-000008466 | to | PLP-138-000008466 |
| PLP-138-000008473 | to | PLP-138-000008473 |
| PLP-138-000008484 | to | PLP-138-000008484 |
| PLP-138-000008491 | to | PLP-138-000008491 |
| PLP-138-000008522 | to | PLP-138-000008522 |
| PLP-138-000008527 | to | PLP-138-000008528 |
| PLP-138-000008530 | to | PLP-138-000008530 |
| PLP-138-000008537 | to | PLP-138-000008537 |
| PLP-138-000008539 | to | PLP-138-000008540 |
| PLP-138-000008543 | to | PLP-138-000008544 |
| PLP-138-000008570 | to | PLP-138-000008570 |
| PLP-138-000008580 | to | PLP-138-000008580 |
| PLP-138-000008601 | to | PLP-138-000008601 |
| PLP-138-000008605 | to | PLP-138-000008605 |
| PLP-138-000008627 | to | PLP-138-000008627 |
| PLP-138-000008630 | to | PLP-138-000008630 |
| PLP-138-000008636 | to | PLP-138-000008636 |
| PLP-138-000008642 | to | PLP-138-000008642 |
| PLP-138-000008644 | to | PLP-138-000008644 |
| PLP-138-000008648 | to | PLP-138-000008650 |
| PLP-138-000008652 | to | PLP-138-000008652 |
| PLP-138-000008677 | to | PLP-138-000008677 |
| PLP-138-000008680 | to | PLP-138-000008680 |
| PLP-138-000008685 | to | PLP-138-000008685 |
| PLP-138-000008693 | to | PLP-138-000008693 |
| PLP-138-000008697 | to | PLP-138-000008697 |
| PLP-138-000008705 | to | PLP-138-000008705 |
| PLP-138-000008708 | to | PLP-138-000008708 |
| PLP-138-000008714 | to | PLP-138-000008714 |
| PLP-138-000008731 | to | PLP-138-000008734 |
| PLP-138-000008737 | to | PLP-138-000008737 |

| | | |
|---|---|---|
| PLP-138-000008740 | to | PLP-138-000008742 |
| PLP-138-000008747 | to | PLP-138-000008747 |
| PLP-138-000008749 | to | PLP-138-000008749 |
| PLP-138-000008755 | to | PLP-138-000008755 |
| PLP-138-000008772 | to | PLP-138-000008772 |
| PLP-138-000008775 | to | PLP-138-000008775 |
| PLP-138-000008780 | to | PLP-138-000008780 |
| PLP-138-000008784 | to | PLP-138-000008785 |
| PLP-138-000008790 | to | PLP-138-000008790 |
| PLP-138-000008793 | to | PLP-138-000008793 |
| PLP-138-000008795 | to | PLP-138-000008795 |
| PLP-138-000008808 | to | PLP-138-000008808 |
| PLP-138-000008820 | to | PLP-138-000008820 |
| PLP-138-000008829 | to | PLP-138-000008830 |
| PLP-138-000008833 | to | PLP-138-000008833 |
| PLP-138-000008838 | to | PLP-138-000008838 |
| PLP-138-000008852 | to | PLP-138-000008853 |
| PLP-138-000008855 | to | PLP-138-000008855 |
| PLP-138-000008857 | to | PLP-138-000008857 |
| PLP-138-000008866 | to | PLP-138-000008866 |
| PLP-138-000008871 | to | PLP-138-000008871 |
| PLP-138-000008876 | to | PLP-138-000008876 |
| PLP-138-000008880 | to | PLP-138-000008880 |
| PLP-138-000008882 | to | PLP-138-000008883 |
| PLP-138-000008894 | to | PLP-138-000008894 |
| PLP-138-000008899 | to | PLP-138-000008899 |
| PLP-138-000008913 | to | PLP-138-000008913 |
| PLP-138-000008915 | to | PLP-138-000008915 |
| PLP-138-000008919 | to | PLP-138-000008919 |
| PLP-138-000008922 | to | PLP-138-000008923 |
| PLP-138-000008937 | to | PLP-138-000008937 |
| PLP-138-000008940 | to | PLP-138-000008941 |
| PLP-138-000008945 | to | PLP-138-000008945 |
| PLP-138-000008955 | to | PLP-138-000008955 |
| PLP-138-000008960 | to | PLP-138-000008960 |
| PLP-138-000008981 | to | PLP-138-000008981 |
| PLP-138-000008986 | to | PLP-138-000008986 |
| PLP-138-000008990 | to | PLP-138-000008990 |
| PLP-138-000009007 | to | PLP-138-000009007 |
| PLP-138-000009023 | to | PLP-138-000009024 |
| PLP-138-000009037 | to | PLP-138-000009037 |
| PLP-138-000009039 | to | PLP-138-000009039 |
| PLP-138-000009049 | to | PLP-138-000009049 |
| PLP-138-000009051 | to | PLP-138-000009051 |

| | | |
|---|---|---|
| PLP-138-000009055 | to | PLP-138-000009058 |
| PLP-138-000009061 | to | PLP-138-000009064 |
| PLP-138-000009067 | to | PLP-138-000009067 |
| PLP-138-000009069 | to | PLP-138-000009074 |
| PLP-138-000009076 | to | PLP-138-000009078 |
| PLP-138-000009080 | to | PLP-138-000009080 |
| PLP-138-000009082 | to | PLP-138-000009086 |
| PLP-138-000009088 | to | PLP-138-000009089 |
| PLP-138-000009091 | to | PLP-138-000009103 |
| PLP-138-000009107 | to | PLP-138-000009107 |
| PLP-138-000009111 | to | PLP-138-000009111 |
| PLP-138-000009115 | to | PLP-138-000009115 |
| PLP-138-000009119 | to | PLP-138-000009122 |
| PLP-138-000009136 | to | PLP-138-000009136 |
| PLP-138-000009142 | to | PLP-138-000009151 |
| PLP-138-000009175 | to | PLP-138-000009175 |
| PLP-138-000009193 | to | PLP-138-000009193 |
| PLP-138-000009199 | to | PLP-138-000009199 |
| PLP-138-000009207 | to | PLP-138-000009207 |
| PLP-138-000009210 | to | PLP-138-000009211 |
| PLP-138-000009226 | to | PLP-138-000009226 |
| PLP-138-000009230 | to | PLP-138-000009230 |
| PLP-138-000009233 | to | PLP-138-000009234 |
| PLP-138-000009241 | to | PLP-138-000009241 |
| PLP-138-000009251 | to | PLP-138-000009251 |
| PLP-138-000009263 | to | PLP-138-000009263 |
| PLP-138-000009265 | to | PLP-138-000009266 |
| PLP-138-000009268 | to | PLP-138-000009268 |
| PLP-138-000009272 | to | PLP-138-000009272 |
| PLP-138-000009278 | to | PLP-138-000009278 |
| PLP-138-000009282 | to | PLP-138-000009283 |
| PLP-138-000009302 | to | PLP-138-000009302 |
| PLP-138-000009304 | to | PLP-138-000009304 |
| PLP-138-000009324 | to | PLP-138-000009324 |
| PLP-138-000009328 | to | PLP-138-000009329 |
| PLP-138-000009336 | to | PLP-138-000009338 |
| PLP-138-000009340 | to | PLP-138-000009341 |
| PLP-138-000009343 | to | PLP-138-000009343 |
| PLP-138-000009353 | to | PLP-138-000009353 |
| PLP-138-000009364 | to | PLP-138-000009364 |
| PLP-138-000009384 | to | PLP-138-000009384 |
| PLP-138-000009388 | to | PLP-138-000009388 |
| PLP-138-000009393 | to | PLP-138-000009393 |
| PLP-138-000009404 | to | PLP-138-000009406 |

| | | |
|---|---|---|
| PLP-138-000009408 | to | PLP-138-000009408 |
| PLP-138-000009423 | to | PLP-138-000009423 |
| PLP-138-000009441 | to | PLP-138-000009441 |
| PLP-138-000009449 | to | PLP-138-000009449 |
| PLP-138-000009475 | to | PLP-138-000009475 |
| PLP-138-000009489 | to | PLP-138-000009489 |
| PLP-138-000009495 | to | PLP-138-000009495 |
| PLP-138-000009501 | to | PLP-138-000009501 |
| PLP-138-000009511 | to | PLP-138-000009511 |
| PLP-138-000009521 | to | PLP-138-000009523 |
| PLP-138-000009527 | to | PLP-138-000009529 |
| PLP-138-000009532 | to | PLP-138-000009532 |
| PLP-138-000009534 | to | PLP-138-000009534 |
| PLP-138-000009537 | to | PLP-138-000009537 |
| PLP-138-000009539 | to | PLP-138-000009540 |
| PLP-138-000009542 | to | PLP-138-000009542 |
| PLP-138-000009547 | to | PLP-138-000009547 |
| PLP-138-000009556 | to | PLP-138-000009556 |
| PLP-138-000009560 | to | PLP-138-000009560 |
| PLP-138-000009569 | to | PLP-138-000009569 |
| PLP-138-000009587 | to | PLP-138-000009587 |
| PLP-138-000009589 | to | PLP-138-000009589 |
| PLP-138-000009611 | to | PLP-138-000009611 |
| PLP-138-000009615 | to | PLP-138-000009615 |
| PLP-138-000009617 | to | PLP-138-000009617 |
| PLP-138-000009620 | to | PLP-138-000009620 |
| PLP-138-000009634 | to | PLP-138-000009635 |
| PLP-138-000009663 | to | PLP-138-000009663 |
| PLP-138-000009688 | to | PLP-138-000009688 |
| PLP-138-000009695 | to | PLP-138-000009695 |
| PLP-138-000009699 | to | PLP-138-000009699 |
| PLP-138-000009701 | to | PLP-138-000009704 |
| PLP-138-000009710 | to | PLP-138-000009710 |
| PLP-138-000009734 | to | PLP-138-000009735 |
| PLP-138-000009743 | to | PLP-138-000009743 |
| PLP-138-000009752 | to | PLP-138-000009752 |
| PLP-138-000009754 | to | PLP-138-000009754 |
| PLP-138-000009759 | to | PLP-138-000009759 |
| PLP-138-000009772 | to | PLP-138-000009772 |
| PLP-138-000009775 | to | PLP-138-000009775 |
| PLP-138-000009780 | to | PLP-138-000009780 |
| PLP-138-000009783 | to | PLP-138-000009783 |
| PLP-138-000009788 | to | PLP-138-000009788 |
| PLP-138-000009792 | to | PLP-138-000009792 |

| | | |
|---|---|---|
| PLP-138-000009794 | to | PLP-138-000009794 |
| PLP-138-000009796 | to | PLP-138-000009796 |
| PLP-138-000009804 | to | PLP-138-000009804 |
| PLP-138-000009808 | to | PLP-138-000009808 |
| PLP-138-000009828 | to | PLP-138-000009828 |
| PLP-138-000009832 | to | PLP-138-000009832 |
| PLP-138-000009859 | to | PLP-138-000009859 |
| PLP-138-000009874 | to | PLP-138-000009874 |
| PLP-138-000009877 | to | PLP-138-000009877 |
| PLP-138-000009880 | to | PLP-138-000009880 |
| PLP-138-000009882 | to | PLP-138-000009882 |
| PLP-138-000009894 | to | PLP-138-000009895 |
| PLP-138-000009903 | to | PLP-138-000009903 |
| PLP-138-000009909 | to | PLP-138-000009909 |
| PLP-138-000009916 | to | PLP-138-000009916 |
| PLP-138-000009946 | to | PLP-138-000009946 |
| PLP-138-000009956 | to | PLP-138-000009956 |
| PLP-138-000009962 | to | PLP-138-000009962 |
| PLP-138-000009973 | to | PLP-138-000009973 |
| PLP-138-000009983 | to | PLP-138-000009983 |
| PLP-138-000009987 | to | PLP-138-000009987 |
| PLP-138-000009989 | to | PLP-138-000009989 |
| PLP-138-000009991 | to | PLP-138-000009991 |
| PLP-138-000010009 | to | PLP-138-000010009 |
| PLP-138-000010013 | to | PLP-138-000010013 |
| PLP-138-000010018 | to | PLP-138-000010018 |
| PLP-138-000010043 | to | PLP-138-000010043 |
| PLP-138-000010049 | to | PLP-138-000010049 |
| PLP-138-000010056 | to | PLP-138-000010056 |
| PLP-138-000010066 | to | PLP-138-000010066 |
| PLP-138-000010076 | to | PLP-138-000010076 |
| PLP-138-000010079 | to | PLP-138-000010079 |
| PLP-138-000010087 | to | PLP-138-000010087 |
| PLP-138-000010089 | to | PLP-138-000010089 |
| PLP-138-000010091 | to | PLP-138-000010091 |
| PLP-138-000010112 | to | PLP-138-000010112 |
| PLP-138-000010124 | to | PLP-138-000010124 |
| PLP-138-000010127 | to | PLP-138-000010127 |
| PLP-138-000010129 | to | PLP-138-000010130 |
| PLP-138-000010141 | to | PLP-138-000010141 |
| PLP-138-000010148 | to | PLP-138-000010149 |
| PLP-138-000010152 | to | PLP-138-000010152 |
| PLP-138-000010160 | to | PLP-138-000010161 |
| PLP-138-000010177 | to | PLP-138-000010177 |

| PLP-138-000010183 | to | PLP-138-000010184 |
| PLP-138-000010186 | to | PLP-138-000010186 |
| PLP-138-000010188 | to | PLP-138-000010189 |
| PLP-138-000010191 | to | PLP-138-000010192 |
| PLP-138-000010200 | to | PLP-138-000010200 |
| PLP-138-000010218 | to | PLP-138-000010218 |
| PLP-138-000010221 | to | PLP-138-000010221 |
| PLP-138-000010227 | to | PLP-138-000010228 |
| PLP-138-000010247 | to | PLP-138-000010247 |
| PLP-138-000010253 | to | PLP-138-000010253 |
| PLP-138-000010256 | to | PLP-138-000010256 |
| PLP-138-000010258 | to | PLP-138-000010259 |
| PLP-138-000010262 | to | PLP-138-000010262 |
| PLP-138-000010264 | to | PLP-138-000010264 |
| PLP-138-000010270 | to | PLP-138-000010270 |
| PLP-138-000010282 | to | PLP-138-000010283 |
| PLP-138-000010288 | to | PLP-138-000010288 |
| PLP-138-000010302 | to | PLP-138-000010302 |
| PLP-138-000010305 | to | PLP-138-000010305 |
| PLP-138-000010307 | to | PLP-138-000010307 |
| PLP-138-000010311 | to | PLP-138-000010311 |
| PLP-138-000010315 | to | PLP-138-000010315 |
| PLP-138-000010323 | to | PLP-138-000010326 |
| PLP-138-000010328 | to | PLP-138-000010330 |
| PLP-138-000010332 | to | PLP-138-000010333 |
| PLP-138-000010335 | to | PLP-138-000010335 |
| PLP-138-000010341 | to | PLP-138-000010341 |
| PLP-138-000010351 | to | PLP-138-000010351 |
| PLP-138-000010354 | to | PLP-138-000010354 |
| PLP-138-000010358 | to | PLP-138-000010359 |
| PLP-138-000010365 | to | PLP-138-000010365 |
| PLP-138-000010371 | to | PLP-138-000010371 |
| PLP-138-000010391 | to | PLP-138-000010391 |
| PLP-138-000010393 | to | PLP-138-000010397 |
| PLP-138-000010400 | to | PLP-138-000010400 |
| PLP-138-000010405 | to | PLP-138-000010405 |
| PLP-138-000010407 | to | PLP-138-000010408 |
| PLP-138-000010411 | to | PLP-138-000010411 |
| PLP-138-000010428 | to | PLP-138-000010428 |
| PLP-138-000010436 | to | PLP-138-000010436 |
| PLP-138-000010439 | to | PLP-138-000010440 |
| PLP-138-000010457 | to | PLP-138-000010457 |
| PLP-138-000010467 | to | PLP-138-000010467 |
| PLP-138-000010470 | to | PLP-138-000010470 |

| | | |
|---|---|---|
| PLP-138-000010473 | to | PLP-138-000010473 |
| PLP-138-000010480 | to | PLP-138-000010480 |
| PLP-138-000010494 | to | PLP-138-000010494 |
| PLP-138-000010507 | to | PLP-138-000010507 |
| PLP-138-000010526 | to | PLP-138-000010526 |
| PLP-138-000010528 | to | PLP-138-000010528 |
| PLP-138-000010530 | to | PLP-138-000010530 |
| PLP-138-000010532 | to | PLP-138-000010532 |
| PLP-138-000010534 | to | PLP-138-000010534 |
| PLP-138-000010541 | to | PLP-138-000010541 |
| PLP-138-000010551 | to | PLP-138-000010552 |
| PLP-138-000010570 | to | PLP-138-000010570 |
| PLP-138-000010572 | to | PLP-138-000010575 |
| PLP-138-000010577 | to | PLP-138-000010578 |
| PLP-138-000010585 | to | PLP-138-000010585 |
| PLP-138-000010591 | to | PLP-138-000010593 |
| PLP-138-000010604 | to | PLP-138-000010604 |
| PLP-138-000010607 | to | PLP-138-000010607 |
| PLP-138-000010609 | to | PLP-138-000010609 |
| PLP-138-000010615 | to | PLP-138-000010615 |
| PLP-138-000010633 | to | PLP-138-000010633 |
| PLP-138-000010635 | to | PLP-138-000010635 |
| PLP-138-000010639 | to | PLP-138-000010639 |
| PLP-138-000010645 | to | PLP-138-000010645 |
| PLP-138-000010647 | to | PLP-138-000010651 |
| PLP-138-000010658 | to | PLP-138-000010658 |
| PLP-138-000010662 | to | PLP-138-000010662 |
| PLP-138-000010666 | to | PLP-138-000010667 |
| PLP-138-000010671 | to | PLP-138-000010672 |
| PLP-138-000010676 | to | PLP-138-000010676 |
| PLP-138-000010693 | to | PLP-138-000010693 |
| PLP-138-000010696 | to | PLP-138-000010697 |
| PLP-138-000010700 | to | PLP-138-000010700 |
| PLP-138-000010707 | to | PLP-138-000010707 |
| PLP-138-000010712 | to | PLP-138-000010712 |
| PLP-138-000010717 | to | PLP-138-000010717 |
| PLP-138-000010721 | to | PLP-138-000010721 |
| PLP-138-000010728 | to | PLP-138-000010728 |
| PLP-138-000010732 | to | PLP-138-000010732 |
| PLP-138-000010735 | to | PLP-138-000010736 |
| PLP-138-000010742 | to | PLP-138-000010743 |
| PLP-138-000010746 | to | PLP-138-000010746 |
| PLP-138-000010749 | to | PLP-138-000010750 |
| PLP-138-000010752 | to | PLP-138-000010755 |

| | | |
|---|---|---|
| PLP-138-000010757 | to | PLP-138-000010757 |
| PLP-138-000010765 | to | PLP-138-000010765 |
| PLP-138-000010777 | to | PLP-138-000010778 |
| PLP-138-000010793 | to | PLP-138-000010793 |
| PLP-138-000010802 | to | PLP-138-000010802 |
| PLP-138-000010804 | to | PLP-138-000010804 |
| PLP-138-000010806 | to | PLP-138-000010806 |
| PLP-138-000010811 | to | PLP-138-000010811 |
| PLP-138-000010814 | to | PLP-138-000010814 |
| PLP-138-000010820 | to | PLP-138-000010820 |
| PLP-138-000010822 | to | PLP-138-000010823 |
| PLP-138-000010827 | to | PLP-138-000010828 |
| PLP-138-000010839 | to | PLP-138-000010839 |
| PLP-138-000010844 | to | PLP-138-000010845 |
| PLP-138-000010855 | to | PLP-138-000010855 |
| PLP-138-000010875 | to | PLP-138-000010875 |
| PLP-138-000010879 | to | PLP-138-000010880 |
| PLP-138-000010883 | to | PLP-138-000010884 |
| PLP-138-000010888 | to | PLP-138-000010889 |
| PLP-138-000010892 | to | PLP-138-000010892 |
| PLP-138-000010894 | to | PLP-138-000010898 |
| PLP-138-000010901 | to | PLP-138-000010903 |
| PLP-138-000010906 | to | PLP-138-000010907 |
| PLP-138-000010916 | to | PLP-138-000010918 |
| PLP-138-000010920 | to | PLP-138-000010920 |
| PLP-138-000010925 | to | PLP-138-000010928 |
| PLP-138-000010930 | to | PLP-138-000010933 |
| PLP-138-000010935 | to | PLP-138-000010936 |
| PLP-138-000010938 | to | PLP-138-000010943 |
| PLP-138-000010947 | to | PLP-138-000010947 |
| PLP-138-000010951 | to | PLP-138-000010951 |
| PLP-138-000010957 | to | PLP-138-000010957 |
| PLP-138-000010961 | to | PLP-138-000010961 |
| PLP-138-000010975 | to | PLP-138-000010977 |
| PLP-138-000010984 | to | PLP-138-000010984 |
| PLP-138-000010986 | to | PLP-138-000010986 |
| PLP-138-000010999 | to | PLP-138-000010999 |
| PLP-138-000011002 | to | PLP-138-000011002 |
| PLP-138-000011005 | to | PLP-138-000011005 |
| PLP-138-000011007 | to | PLP-138-000011009 |
| PLP-138-000011011 | to | PLP-138-000011011 |
| PLP-138-000011013 | to | PLP-138-000011013 |
| PLP-138-000011022 | to | PLP-138-000011022 |
| PLP-138-000011024 | to | PLP-138-000011024 |

| | | |
|---|---|---|
| PLP-138-000011033 | to | PLP-138-000011033 |
| PLP-138-000011050 | to | PLP-138-000011050 |
| PLP-138-000011067 | to | PLP-138-000011067 |
| PLP-138-000011070 | to | PLP-138-000011070 |
| PLP-138-000011075 | to | PLP-138-000011075 |
| PLP-138-000011087 | to | PLP-138-000011087 |
| PLP-138-000011114 | to | PLP-138-000011114 |
| PLP-138-000011130 | to | PLP-138-000011130 |
| PLP-138-000011132 | to | PLP-138-000011132 |
| PLP-138-000011138 | to | PLP-138-000011138 |
| PLP-138-000011147 | to | PLP-138-000011147 |
| PLP-138-000011150 | to | PLP-138-000011150 |
| PLP-138-000011153 | to | PLP-138-000011153 |
| PLP-138-000011166 | to | PLP-138-000011166 |
| PLP-138-000011172 | to | PLP-138-000011172 |
| PLP-138-000011176 | to | PLP-138-000011176 |
| PLP-138-000011185 | to | PLP-138-000011185 |
| PLP-138-000011187 | to | PLP-138-000011187 |
| PLP-138-000011194 | to | PLP-138-000011194 |
| PLP-138-000011203 | to | PLP-138-000011203 |
| PLP-138-000011210 | to | PLP-138-000011210 |
| PLP-138-000011214 | to | PLP-138-000011214 |
| PLP-138-000011218 | to | PLP-138-000011218 |
| PLP-138-000011227 | to | PLP-138-000011227 |
| PLP-138-000011233 | to | PLP-138-000011233 |
| PLP-138-000011235 | to | PLP-138-000011235 |
| PLP-138-000011239 | to | PLP-138-000011239 |
| PLP-138-000011265 | to | PLP-138-000011265 |
| PLP-138-000011269 | to | PLP-138-000011269 |
| PLP-138-000011271 | to | PLP-138-000011271 |
| PLP-138-000011274 | to | PLP-138-000011274 |
| PLP-138-000011292 | to | PLP-138-000011295 |
| PLP-138-000011300 | to | PLP-138-000011300 |
| PLP-138-000011302 | to | PLP-138-000011303 |
| PLP-138-000011305 | to | PLP-138-000011306 |
| PLP-138-000011308 | to | PLP-138-000011308 |
| PLP-138-000011312 | to | PLP-138-000011313 |
| PLP-138-000011321 | to | PLP-138-000011321 |
| PLP-138-000011329 | to | PLP-138-000011329 |
| PLP-138-000011331 | to | PLP-138-000011331 |
| PLP-138-000011336 | to | PLP-138-000011337 |
| PLP-138-000011349 | to | PLP-138-000011349 |
| PLP-138-000011360 | to | PLP-138-000011360 |
| PLP-138-000011364 | to | PLP-138-000011364 |

| | | |
|---|---|---|
| PLP-138-000011366 | to | PLP-138-000011366 |
| PLP-138-000011368 | to | PLP-138-000011368 |
| PLP-138-000011371 | to | PLP-138-000011372 |
| PLP-138-000011385 | to | PLP-138-000011385 |
| PLP-138-000011390 | to | PLP-138-000011390 |
| PLP-138-000011392 | to | PLP-138-000011393 |
| PLP-138-000011402 | to | PLP-138-000011402 |
| PLP-138-000011405 | to | PLP-138-000011405 |
| PLP-138-000011407 | to | PLP-138-000011411 |
| PLP-138-000011413 | to | PLP-138-000011413 |
| PLP-138-000011416 | to | PLP-138-000011416 |
| PLP-138-000011424 | to | PLP-138-000011424 |
| PLP-138-000011432 | to | PLP-138-000011432 |
| PLP-138-000011446 | to | PLP-138-000011446 |
| PLP-138-000011453 | to | PLP-138-000011453 |
| PLP-138-000011463 | to | PLP-138-000011464 |
| PLP-138-000011472 | to | PLP-138-000011474 |
| PLP-138-000011476 | to | PLP-138-000011477 |
| PLP-138-000011481 | to | PLP-138-000011481 |
| PLP-138-000011487 | to | PLP-138-000011487 |
| PLP-138-000011493 | to | PLP-138-000011493 |
| PLP-138-000011523 | to | PLP-138-000011523 |
| PLP-138-000011527 | to | PLP-138-000011527 |
| PLP-138-000011531 | to | PLP-138-000011531 |
| PLP-138-000011535 | to | PLP-138-000011535 |
| PLP-138-000011548 | to | PLP-138-000011548 |
| PLP-138-000011584 | to | PLP-138-000011584 |
| PLP-138-000011596 | to | PLP-138-000011599 |
| PLP-138-000011601 | to | PLP-138-000011601 |
| PLP-138-000011605 | to | PLP-138-000011606 |
| PLP-138-000011608 | to | PLP-138-000011608 |
| PLP-138-000011619 | to | PLP-138-000011619 |
| PLP-138-000011625 | to | PLP-138-000011625 |
| PLP-138-000011649 | to | PLP-138-000011649 |
| PLP-138-000011659 | to | PLP-138-000011659 |
| PLP-138-000011661 | to | PLP-138-000011661 |
| PLP-138-000011667 | to | PLP-138-000011667 |
| PLP-138-000011673 | to | PLP-138-000011673 |
| PLP-138-000011684 | to | PLP-138-000011684 |
| PLP-138-000011689 | to | PLP-138-000011689 |
| PLP-138-000011699 | to | PLP-138-000011699 |
| PLP-138-000011703 | to | PLP-138-000011704 |
| PLP-138-000011709 | to | PLP-138-000011709 |
| PLP-138-000011711 | to | PLP-138-000011711 |

| | | |
|---|---|---|
| PLP-138-000011715 | to | PLP-138-000011716 |
| PLP-138-000011721 | to | PLP-138-000011722 |
| PLP-138-000011742 | to | PLP-138-000011742 |
| PLP-138-000011744 | to | PLP-138-000011744 |
| PLP-138-000011748 | to | PLP-138-000011748 |
| PLP-138-000011752 | to | PLP-138-000011753 |
| PLP-138-000011755 | to | PLP-138-000011755 |
| PLP-138-000011785 | to | PLP-138-000011785 |
| PLP-138-000011789 | to | PLP-138-000011789 |
| PLP-138-000011801 | to | PLP-138-000011802 |
| PLP-138-000011808 | to | PLP-138-000011808 |
| PLP-138-000011812 | to | PLP-138-000011812 |
| PLP-138-000011825 | to | PLP-138-000011825 |
| PLP-138-000011841 | to | PLP-138-000011841 |
| PLP-138-000011860 | to | PLP-138-000011860 |
| PLP-138-000011877 | to | PLP-138-000011877 |
| PLP-138-000011881 | to | PLP-138-000011882 |
| PLP-138-000011902 | to | PLP-138-000011902 |
| PLP-138-000011913 | to | PLP-138-000011913 |
| PLP-138-000011925 | to | PLP-138-000011925 |
| PLP-138-000011932 | to | PLP-138-000011932 |
| PLP-138-000011934 | to | PLP-138-000011934 |
| PLP-138-000011936 | to | PLP-138-000011936 |
| PLP-138-000011939 | to | PLP-138-000011940 |
| PLP-138-000011945 | to | PLP-138-000011945 |
| PLP-138-000011947 | to | PLP-138-000011948 |
| PLP-138-000011959 | to | PLP-138-000011961 |
| PLP-138-000011973 | to | PLP-138-000011973 |
| PLP-138-000011979 | to | PLP-138-000011979 |
| PLP-138-000011987 | to | PLP-138-000011987 |
| PLP-138-000012002 | to | PLP-138-000012002 |
| PLP-138-000012006 | to | PLP-138-000012007 |
| PLP-138-000012028 | to | PLP-138-000012028 |
| PLP-138-000012031 | to | PLP-138-000012031 |
| PLP-138-000012051 | to | PLP-138-000012051 |
| PLP-138-000012056 | to | PLP-138-000012056 |
| PLP-138-000012084 | to | PLP-138-000012084 |
| PLP-138-000012102 | to | PLP-138-000012103 |
| PLP-138-000012110 | to | PLP-138-000012110 |
| PLP-138-000012119 | to | PLP-138-000012119 |
| PLP-138-000012123 | to | PLP-138-000012123 |
| PLP-138-000012126 | to | PLP-138-000012126 |
| PLP-138-000012132 | to | PLP-138-000012132 |
| PLP-138-000012135 | to | PLP-138-000012135 |

| | | |
|---|---|---|
| PLP-138-000012138 | to | PLP-138-000012138 |
| PLP-138-000012143 | to | PLP-138-000012143 |
| PLP-138-000012146 | to | PLP-138-000012146 |
| PLP-138-000012150 | to | PLP-138-000012150 |
| PLP-138-000012152 | to | PLP-138-000012153 |
| PLP-138-000012157 | to | PLP-138-000012157 |
| PLP-138-000012160 | to | PLP-138-000012161 |
| PLP-138-000012163 | to | PLP-138-000012163 |
| PLP-138-000012165 | to | PLP-138-000012165 |
| PLP-138-000012189 | to | PLP-138-000012189 |
| PLP-138-000012192 | to | PLP-138-000012192 |
| PLP-138-000012194 | to | PLP-138-000012194 |
| PLP-138-000012200 | to | PLP-138-000012200 |
| PLP-138-000012206 | to | PLP-138-000012207 |
| PLP-138-000012211 | to | PLP-138-000012211 |
| PLP-138-000012218 | to | PLP-138-000012218 |
| PLP-138-000012233 | to | PLP-138-000012233 |
| PLP-138-000012243 | to | PLP-138-000012243 |
| PLP-138-000012245 | to | PLP-138-000012245 |
| PLP-138-000012261 | to | PLP-138-000012261 |
| PLP-138-000012275 | to | PLP-138-000012276 |
| PLP-138-000012281 | to | PLP-138-000012281 |
| PLP-138-000012308 | to | PLP-138-000012308 |
| PLP-138-000012311 | to | PLP-138-000012311 |
| PLP-138-000012320 | to | PLP-138-000012320 |
| PLP-138-000012343 | to | PLP-138-000012343 |
| PLP-138-000012381 | to | PLP-138-000012381 |
| PLP-138-000012394 | to | PLP-138-000012394 |
| PLP-138-000012407 | to | PLP-138-000012407 |
| PLP-138-000012412 | to | PLP-138-000012412 |
| PLP-138-000012415 | to | PLP-138-000012415 |
| PLP-138-000012417 | to | PLP-138-000012417 |
| PLP-138-000012433 | to | PLP-138-000012433 |
| PLP-138-000012436 | to | PLP-138-000012437 |
| PLP-138-000012441 | to | PLP-138-000012441 |
| PLP-138-000012444 | to | PLP-138-000012444 |
| PLP-138-000012454 | to | PLP-138-000012454 |
| PLP-138-000012474 | to | PLP-138-000012474 |
| PLP-138-000012488 | to | PLP-138-000012488 |
| PLP-138-000012491 | to | PLP-138-000012491 |
| PLP-138-000012510 | to | PLP-138-000012510 |
| PLP-138-000012514 | to | PLP-138-000012514 |
| PLP-138-000012516 | to | PLP-138-000012516 |
| PLP-138-000012519 | to | PLP-138-000012519 |

| | | |
|---|---|---|
| PLP-138-000012526 | to | PLP-138-000012527 |
| PLP-138-000012529 | to | PLP-138-000012530 |
| PLP-138-000012534 | to | PLP-138-000012534 |
| PLP-138-000012537 | to | PLP-138-000012538 |
| PLP-138-000012542 | to | PLP-138-000012542 |
| PLP-138-000012550 | to | PLP-138-000012550 |
| PLP-138-000012556 | to | PLP-138-000012556 |
| PLP-138-000012558 | to | PLP-138-000012558 |
| PLP-138-000012560 | to | PLP-138-000012560 |
| PLP-138-000012583 | to | PLP-138-000012583 |
| PLP-138-000012586 | to | PLP-138-000012586 |
| PLP-138-000012610 | to | PLP-138-000012610 |
| PLP-138-000012612 | to | PLP-138-000012614 |
| PLP-138-000012616 | to | PLP-138-000012618 |
| PLP-138-000012620 | to | PLP-138-000012620 |
| PLP-138-000012624 | to | PLP-138-000012624 |
| PLP-138-000012629 | to | PLP-138-000012629 |
| PLP-138-000012631 | to | PLP-138-000012631 |
| PLP-138-000012634 | to | PLP-138-000012634 |
| PLP-138-000012637 | to | PLP-138-000012637 |
| PLP-138-000012639 | to | PLP-138-000012639 |
| PLP-138-000012645 | to | PLP-138-000012646 |
| PLP-138-000012653 | to | PLP-138-000012655 |
| PLP-138-000012657 | to | PLP-138-000012658 |
| PLP-138-000012663 | to | PLP-138-000012663 |
| PLP-138-000012667 | to | PLP-138-000012667 |
| PLP-138-000012670 | to | PLP-138-000012671 |
| PLP-138-000012673 | to | PLP-138-000012673 |
| PLP-138-000012688 | to | PLP-138-000012688 |
| PLP-138-000012691 | to | PLP-138-000012691 |
| PLP-138-000012694 | to | PLP-138-000012694 |
| PLP-138-000012705 | to | PLP-138-000012705 |
| PLP-138-000012712 | to | PLP-138-000012712 |
| PLP-138-000012715 | to | PLP-138-000012716 |
| PLP-138-000012732 | to | PLP-138-000012733 |
| PLP-138-000012735 | to | PLP-138-000012735 |
| PLP-138-000012737 | to | PLP-138-000012737 |
| PLP-138-000012752 | to | PLP-138-000012752 |
| PLP-138-000012762 | to | PLP-138-000012762 |
| PLP-138-000012771 | to | PLP-138-000012772 |
| PLP-138-000012777 | to | PLP-138-000012777 |
| PLP-138-000012782 | to | PLP-138-000012782 |
| PLP-138-000012788 | to | PLP-138-000012789 |
| PLP-138-000012804 | to | PLP-138-000012805 |

| | | |
|---|---|---|
| PLP-138-000012807 | to | PLP-138-000012807 |
| PLP-138-000012809 | to | PLP-138-000012810 |
| PLP-138-000012812 | to | PLP-138-000012812 |
| PLP-138-000012814 | to | PLP-138-000012814 |
| PLP-138-000012816 | to | PLP-138-000012817 |
| PLP-138-000012821 | to | PLP-138-000012821 |
| PLP-138-000012824 | to | PLP-138-000012824 |
| PLP-138-000012829 | to | PLP-138-000012829 |
| PLP-138-000012835 | to | PLP-138-000012835 |
| PLP-138-000012850 | to | PLP-138-000012850 |
| PLP-138-000012853 | to | PLP-138-000012853 |
| PLP-138-000012855 | to | PLP-138-000012855 |
| PLP-138-000012864 | to | PLP-138-000012864 |
| PLP-138-000012873 | to | PLP-138-000012875 |
| PLP-138-000012877 | to | PLP-138-000012877 |
| PLP-138-000012883 | to | PLP-138-000012883 |
| PLP-138-000012886 | to | PLP-138-000012886 |
| PLP-138-000012909 | to | PLP-138-000012909 |
| PLP-138-000012911 | to | PLP-138-000012911 |
| PLP-138-000012917 | to | PLP-138-000012917 |
| PLP-138-000012919 | to | PLP-138-000012919 |
| PLP-138-000012928 | to | PLP-138-000012928 |
| PLP-138-000012939 | to | PLP-138-000012939 |
| PLP-138-000012950 | to | PLP-138-000012950 |
| PLP-138-000012980 | to | PLP-138-000012980 |
| PLP-138-000012982 | to | PLP-138-000012983 |
| PLP-138-000012992 | to | PLP-138-000012992 |
| PLP-138-000013021 | to | PLP-138-000013021 |
| PLP-138-000013036 | to | PLP-138-000013037 |
| PLP-138-000013042 | to | PLP-138-000013044 |
| PLP-138-000013047 | to | PLP-138-000013047 |
| PLP-138-000013049 | to | PLP-138-000013049 |
| PLP-138-000013059 | to | PLP-138-000013059 |
| PLP-138-000013061 | to | PLP-138-000013061 |
| PLP-138-000013074 | to | PLP-138-000013074 |
| PLP-138-000013082 | to | PLP-138-000013082 |
| PLP-138-000013087 | to | PLP-138-000013088 |
| PLP-138-000013092 | to | PLP-138-000013092 |
| PLP-138-000013094 | to | PLP-138-000013094 |
| PLP-138-000013096 | to | PLP-138-000013098 |
| PLP-138-000013103 | to | PLP-138-000013105 |
| PLP-138-000013107 | to | PLP-138-000013110 |
| PLP-138-000013112 | to | PLP-138-000013113 |
| PLP-138-000013118 | to | PLP-138-000013118 |

| | | |
|---|---|---|
| PLP-138-000013122 | to | PLP-138-000013123 |
| PLP-138-000013128 | to | PLP-138-000013129 |
| PLP-138-000013131 | to | PLP-138-000013131 |
| PLP-138-000013136 | to | PLP-138-000013137 |
| PLP-138-000013145 | to | PLP-138-000013145 |
| PLP-138-000013147 | to | PLP-138-000013150 |
| PLP-138-000013152 | to | PLP-138-000013152 |
| PLP-138-000013154 | to | PLP-138-000013154 |
| PLP-138-000013158 | to | PLP-138-000013158 |
| PLP-138-000013168 | to | PLP-138-000013168 |
| PLP-138-000013173 | to | PLP-138-000013173 |
| PLP-138-000013178 | to | PLP-138-000013178 |
| PLP-138-000013180 | to | PLP-138-000013180 |
| PLP-138-000013200 | to | PLP-138-000013200 |
| PLP-138-000013208 | to | PLP-138-000013208 |
| PLP-138-000013211 | to | PLP-138-000013211 |
| PLP-138-000013213 | to | PLP-138-000013213 |
| PLP-138-000013228 | to | PLP-138-000013228 |
| PLP-138-000013252 | to | PLP-138-000013252 |
| PLP-138-000013258 | to | PLP-138-000013259 |
| PLP-138-000013264 | to | PLP-138-000013264 |
| PLP-138-000013270 | to | PLP-138-000013270 |
| PLP-138-000013276 | to | PLP-138-000013276 |
| PLP-138-000013298 | to | PLP-138-000013298 |
| PLP-138-000013319 | to | PLP-138-000013319 |
| PLP-138-000013324 | to | PLP-138-000013325 |
| PLP-138-000013330 | to | PLP-138-000013332 |
| PLP-138-000013345 | to | PLP-138-000013345 |
| PLP-138-000013347 | to | PLP-138-000013347 |
| PLP-138-000013352 | to | PLP-138-000013352 |
| PLP-138-000013356 | to | PLP-138-000013356 |
| PLP-138-000013361 | to | PLP-138-000013363 |
| PLP-138-000013368 | to | PLP-138-000013368 |
| PLP-138-000013385 | to | PLP-138-000013385 |
| PLP-138-000013391 | to | PLP-138-000013392 |
| PLP-138-000013402 | to | PLP-138-000013402 |
| PLP-138-000013423 | to | PLP-138-000013423 |
| PLP-138-000013454 | to | PLP-138-000013456 |
| PLP-138-000013459 | to | PLP-138-000013459 |
| PLP-138-000013461 | to | PLP-138-000013461 |
| PLP-138-000013463 | to | PLP-138-000013463 |
| PLP-138-000013468 | to | PLP-138-000013470 |
| PLP-138-000013474 | to | PLP-138-000013475 |
| PLP-138-000013478 | to | PLP-138-000013479 |

| | | |
|---|---|---|
| PLP-138-000013484 | to | PLP-138-000013485 |
| PLP-138-000013493 | to | PLP-138-000013493 |
| PLP-138-000013503 | to | PLP-138-000013503 |
| PLP-138-000013510 | to | PLP-138-000013510 |
| PLP-138-000013515 | to | PLP-138-000013515 |
| PLP-138-000013522 | to | PLP-138-000013522 |
| PLP-138-000013526 | to | PLP-138-000013526 |
| PLP-138-000013542 | to | PLP-138-000013542 |
| PLP-138-000013545 | to | PLP-138-000013545 |
| PLP-138-000013548 | to | PLP-138-000013548 |
| PLP-138-000013550 | to | PLP-138-000013551 |
| PLP-138-000013554 | to | PLP-138-000013556 |
| PLP-138-000013560 | to | PLP-138-000013561 |
| PLP-138-000013566 | to | PLP-138-000013566 |
| PLP-138-000013572 | to | PLP-138-000013573 |
| PLP-138-000013577 | to | PLP-138-000013577 |
| PLP-138-000013592 | to | PLP-138-000013592 |
| PLP-138-000013594 | to | PLP-138-000013594 |
| PLP-138-000013597 | to | PLP-138-000013598 |
| PLP-138-000013611 | to | PLP-138-000013611 |
| PLP-138-000013637 | to | PLP-138-000013637 |
| PLP-138-000013644 | to | PLP-138-000013644 |
| PLP-138-000013658 | to | PLP-138-000013658 |
| PLP-138-000013673 | to | PLP-138-000013673 |
| PLP-138-000013678 | to | PLP-138-000013679 |
| PLP-138-000013687 | to | PLP-138-000013687 |
| PLP-138-000013691 | to | PLP-138-000013691 |
| PLP-138-000013696 | to | PLP-138-000013696 |
| PLP-138-000013698 | to | PLP-138-000013698 |
| PLP-138-000013713 | to | PLP-138-000013713 |
| PLP-138-000013718 | to | PLP-138-000013719 |
| PLP-138-000013721 | to | PLP-138-000013722 |
| PLP-138-000013729 | to | PLP-138-000013730 |
| PLP-138-000013735 | to | PLP-138-000013735 |
| PLP-138-000013745 | to | PLP-138-000013745 |
| PLP-138-000013747 | to | PLP-138-000013748 |
| PLP-138-000013752 | to | PLP-138-000013752 |
| PLP-138-000013763 | to | PLP-138-000013763 |
| PLP-138-000013765 | to | PLP-138-000013767 |
| PLP-138-000013772 | to | PLP-138-000013772 |
| PLP-138-000013778 | to | PLP-138-000013780 |
| PLP-138-000013786 | to | PLP-138-000013787 |
| PLP-138-000013796 | to | PLP-138-000013796 |
| PLP-138-000013800 | to | PLP-138-000013800 |

| | | |
|---|---|---|
| PLP-138-000013806 | to | PLP-138-000013806 |
| PLP-138-000013827 | to | PLP-138-000013828 |
| PLP-138-000013837 | to | PLP-138-000013837 |
| PLP-138-000013839 | to | PLP-138-000013840 |
| PLP-138-000013858 | to | PLP-138-000013858 |
| PLP-138-000013865 | to | PLP-138-000013865 |
| PLP-138-000013871 | to | PLP-138-000013871 |
| PLP-138-000013880 | to | PLP-138-000013881 |
| PLP-138-000013889 | to | PLP-138-000013889 |
| PLP-138-000013891 | to | PLP-138-000013891 |
| PLP-138-000013895 | to | PLP-138-000013896 |
| PLP-138-000013898 | to | PLP-138-000013898 |
| PLP-138-000013903 | to | PLP-138-000013903 |
| PLP-138-000013917 | to | PLP-138-000013917 |
| PLP-138-000013921 | to | PLP-138-000013921 |
| PLP-138-000013936 | to | PLP-138-000013939 |
| PLP-138-000013960 | to | PLP-138-000013960 |
| PLP-138-000013967 | to | PLP-138-000013967 |
| PLP-138-000013985 | to | PLP-138-000013985 |
| PLP-138-000014026 | to | PLP-138-000014026 |
| PLP-138-000014028 | to | PLP-138-000014028 |
| PLP-138-000014034 | to | PLP-138-000014034 |
| PLP-138-000014038 | to | PLP-138-000014038 |
| PLP-138-000014040 | to | PLP-138-000014040 |
| PLP-138-000014045 | to | PLP-138-000014047 |
| PLP-138-000014049 | to | PLP-138-000014049 |
| PLP-138-000014058 | to | PLP-138-000014058 |
| PLP-138-000014065 | to | PLP-138-000014065 |
| PLP-138-000014067 | to | PLP-138-000014067 |
| PLP-138-000014096 | to | PLP-138-000014096 |
| PLP-138-000014106 | to | PLP-138-000014106 |
| PLP-138-000014110 | to | PLP-138-000014110 |
| PLP-138-000014132 | to | PLP-138-000014132 |
| PLP-138-000014141 | to | PLP-138-000014141 |
| PLP-138-000014164 | to | PLP-138-000014164 |
| PLP-138-000014172 | to | PLP-138-000014173 |
| PLP-138-000014177 | to | PLP-138-000014177 |
| PLP-138-000014184 | to | PLP-138-000014184 |
| PLP-138-000014186 | to | PLP-138-000014186 |
| PLP-138-000014188 | to | PLP-138-000014189 |
| PLP-138-000014192 | to | PLP-138-000014193 |
| PLP-138-000014196 | to | PLP-138-000014196 |
| PLP-138-000014200 | to | PLP-138-000014200 |
| PLP-138-000014208 | to | PLP-138-000014209 |

| | | |
|---|---|---|
| PLP-138-000014224 | to | PLP-138-000014224 |
| PLP-138-000014252 | to | PLP-138-000014253 |
| PLP-138-000014257 | to | PLP-138-000014257 |
| PLP-138-000014260 | to | PLP-138-000014260 |
| PLP-138-000014268 | to | PLP-138-000014268 |
| PLP-138-000014273 | to | PLP-138-000014273 |
| PLP-138-000014276 | to | PLP-138-000014276 |
| PLP-138-000014295 | to | PLP-138-000014295 |
| PLP-138-000014299 | to | PLP-138-000014299 |
| PLP-138-000014325 | to | PLP-138-000014325 |
| PLP-138-000014335 | to | PLP-138-000014335 |
| PLP-138-000014337 | to | PLP-138-000014337 |
| PLP-138-000014340 | to | PLP-138-000014340 |
| PLP-138-000014344 | to | PLP-138-000014344 |
| PLP-138-000014348 | to | PLP-138-000014348 |
| PLP-138-000014359 | to | PLP-138-000014359 |
| PLP-138-000014363 | to | PLP-138-000014363 |
| PLP-138-000014375 | to | PLP-138-000014375 |
| PLP-138-000014387 | to | PLP-138-000014387 |
| PLP-138-000014390 | to | PLP-138-000014391 |
| PLP-138-000014399 | to | PLP-138-000014400 |
| PLP-138-000014405 | to | PLP-138-000014406 |
| PLP-138-000014414 | to | PLP-138-000014414 |
| PLP-138-000014423 | to | PLP-138-000014423 |
| PLP-138-000014428 | to | PLP-138-000014428 |
| PLP-138-000014433 | to | PLP-138-000014433 |
| PLP-138-000014438 | to | PLP-138-000014438 |
| PLP-138-000014448 | to | PLP-138-000014448 |
| PLP-138-000014455 | to | PLP-138-000014455 |
| PLP-138-000014459 | to | PLP-138-000014459 |
| PLP-138-000014475 | to | PLP-138-000014475 |
| PLP-138-000014494 | to | PLP-138-000014494 |
| PLP-138-000014497 | to | PLP-138-000014498 |
| PLP-138-000014502 | to | PLP-138-000014503 |
| PLP-138-000014506 | to | PLP-138-000014507 |
| PLP-138-000014512 | to | PLP-138-000014512 |
| PLP-138-000014518 | to | PLP-138-000014519 |
| PLP-138-000014522 | to | PLP-138-000014522 |
| PLP-138-000014534 | to | PLP-138-000014534 |
| PLP-138-000014539 | to | PLP-138-000014539 |
| PLP-138-000014579 | to | PLP-138-000014579 |
| PLP-138-000014583 | to | PLP-138-000014583 |
| PLP-138-000014586 | to | PLP-138-000014586 |
| PLP-138-000014590 | to | PLP-138-000014592 |

| | | |
|---|---|---|
| PLP-138-000014594 | to | PLP-138-000014597 |
| PLP-138-000014610 | to | PLP-138-000014610 |
| PLP-138-000014632 | to | PLP-138-000014632 |
| PLP-138-000014643 | to | PLP-138-000014643 |
| PLP-138-000014655 | to | PLP-138-000014655 |
| PLP-138-000014665 | to | PLP-138-000014665 |
| PLP-138-000014667 | to | PLP-138-000014667 |
| PLP-138-000014673 | to | PLP-138-000014673 |
| PLP-138-000014675 | to | PLP-138-000014675 |
| PLP-138-000014678 | to | PLP-138-000014678 |
| PLP-138-000014680 | to | PLP-138-000014680 |
| PLP-138-000014719 | to | PLP-138-000014719 |
| PLP-138-000014728 | to | PLP-138-000014728 |
| PLP-138-000014737 | to | PLP-138-000014737 |
| PLP-138-000014740 | to | PLP-138-000014740 |
| PLP-138-000014752 | to | PLP-138-000014752 |
| PLP-138-000014793 | to | PLP-138-000014793 |
| PLP-138-000014808 | to | PLP-138-000014808 |
| PLP-138-000014814 | to | PLP-138-000014814 |
| PLP-138-000014827 | to | PLP-138-000014827 |
| PLP-138-000014831 | to | PLP-138-000014831 |
| PLP-138-000014835 | to | PLP-138-000014835 |
| PLP-138-000014864 | to | PLP-138-000014864 |
| PLP-138-000014867 | to | PLP-138-000014867 |
| PLP-138-000014878 | to | PLP-138-000014879 |
| PLP-138-000014905 | to | PLP-138-000014905 |
| PLP-138-000014907 | to | PLP-138-000014907 |
| PLP-138-000014911 | to | PLP-138-000014911 |
| PLP-138-000014914 | to | PLP-138-000014914 |
| PLP-138-000014921 | to | PLP-138-000014921 |
| PLP-138-000014928 | to | PLP-138-000014928 |
| PLP-138-000014947 | to | PLP-138-000014947 |
| PLP-138-000014951 | to | PLP-138-000014951 |
| PLP-138-000014956 | to | PLP-138-000014956 |
| PLP-138-000014960 | to | PLP-138-000014960 |
| PLP-138-000014966 | to | PLP-138-000014967 |
| PLP-138-000014977 | to | PLP-138-000014977 |
| PLP-138-000014980 | to | PLP-138-000014982 |
| PLP-138-000014984 | to | PLP-138-000014984 |
| PLP-138-000014992 | to | PLP-138-000014992 |
| PLP-138-000014994 | to | PLP-138-000014994 |
| PLP-138-000014998 | to | PLP-138-000014998 |
| PLP-138-000015003 | to | PLP-138-000015003 |
| PLP-138-000015016 | to | PLP-138-000015016 |

| | | |
|---|---|---|
| PLP-138-000015021 | to | PLP-138-000015021 |
| PLP-138-000015028 | to | PLP-138-000015028 |
| PLP-138-000015030 | to | PLP-138-000015031 |
| PLP-138-000015038 | to | PLP-138-000015038 |
| PLP-138-000015042 | to | PLP-138-000015042 |
| PLP-138-000015047 | to | PLP-138-000015047 |
| PLP-138-000015067 | to | PLP-138-000015067 |
| PLP-138-000015074 | to | PLP-138-000015074 |
| PLP-138-000015077 | to | PLP-138-000015077 |
| PLP-138-000015084 | to | PLP-138-000015084 |
| PLP-138-000015114 | to | PLP-138-000015114 |
| PLP-138-000015134 | to | PLP-138-000015134 |
| PLP-138-000015141 | to | PLP-138-000015141 |
| PLP-138-000015159 | to | PLP-138-000015159 |
| PLP-138-000015165 | to | PLP-138-000015165 |
| PLP-138-000015169 | to | PLP-138-000015170 |
| PLP-138-000015177 | to | PLP-138-000015178 |
| PLP-138-000015188 | to | PLP-138-000015188 |
| PLP-138-000015192 | to | PLP-138-000015192 |
| PLP-138-000015196 | to | PLP-138-000015196 |
| PLP-138-000015214 | to | PLP-138-000015215 |
| PLP-138-000015230 | to | PLP-138-000015230 |
| PLP-138-000015241 | to | PLP-138-000015241 |
| PLP-138-000015251 | to | PLP-138-000015251 |
| PLP-138-000015257 | to | PLP-138-000015258 |
| PLP-138-000015262 | to | PLP-138-000015262 |
| PLP-138-000015264 | to | PLP-138-000015264 |
| PLP-138-000015277 | to | PLP-138-000015278 |
| PLP-138-000015282 | to | PLP-138-000015282 |
| PLP-138-000015289 | to | PLP-138-000015289 |
| PLP-138-000015296 | to | PLP-138-000015296 |
| PLP-138-000015345 | to | PLP-138-000015345 |
| PLP-138-000015347 | to | PLP-138-000015347 |
| PLP-138-000015356 | to | PLP-138-000015356 |
| PLP-138-000015368 | to | PLP-138-000015368 |
| PLP-138-000015393 | to | PLP-138-000015393 |
| PLP-138-000015396 | to | PLP-138-000015396 |
| PLP-138-000015412 | to | PLP-138-000015412 |
| PLP-138-000015418 | to | PLP-138-000015418 |
| PLP-138-000015436 | to | PLP-138-000015436 |
| PLP-138-000015445 | to | PLP-138-000015447 |
| PLP-138-000015449 | to | PLP-138-000015449 |
| PLP-138-000015464 | to | PLP-138-000015465 |
| PLP-138-000015468 | to | PLP-138-000015469 |

| | | |
|---|---|---|
| PLP-138-000015480 | to | PLP-138-000015480 |
| PLP-138-000015482 | to | PLP-138-000015482 |
| PLP-138-000015502 | to | PLP-138-000015502 |
| PLP-138-000015531 | to | PLP-138-000015532 |
| PLP-138-000015535 | to | PLP-138-000015536 |
| PLP-138-000015550 | to | PLP-138-000015550 |
| PLP-138-000015553 | to | PLP-138-000015553 |
| PLP-138-000015555 | to | PLP-138-000015555 |
| PLP-138-000015570 | to | PLP-138-000015570 |
| PLP-138-000015572 | to | PLP-138-000015572 |
| PLP-138-000015582 | to | PLP-138-000015582 |
| PLP-138-000015602 | to | PLP-138-000015602 |
| PLP-138-000015605 | to | PLP-138-000015605 |
| PLP-138-000015651 | to | PLP-138-000015651 |
| PLP-138-000015658 | to | PLP-138-000015658 |
| PLP-138-000015665 | to | PLP-138-000015665 |
| PLP-138-000015682 | to | PLP-138-000015682 |
| PLP-138-000015718 | to | PLP-138-000015719 |
| PLP-138-000015729 | to | PLP-138-000015729 |
| PLP-138-000015735 | to | PLP-138-000015735 |
| PLP-138-000015738 | to | PLP-138-000015738 |
| PLP-138-000015741 | to | PLP-138-000015741 |
| PLP-138-000015746 | to | PLP-138-000015747 |
| PLP-138-000015749 | to | PLP-138-000015749 |
| PLP-138-000015758 | to | PLP-138-000015758 |
| PLP-138-000015763 | to | PLP-138-000015763 |
| PLP-138-000015776 | to | PLP-138-000015777 |
| PLP-138-000015779 | to | PLP-138-000015779 |
| PLP-138-000015784 | to | PLP-138-000015784 |
| PLP-138-000015789 | to | PLP-138-000015789 |
| PLP-138-000015797 | to | PLP-138-000015797 |
| PLP-138-000015804 | to | PLP-138-000015805 |
| PLP-138-000015820 | to | PLP-138-000015820 |
| PLP-138-000015825 | to | PLP-138-000015825 |
| PLP-138-000015832 | to | PLP-138-000015832 |
| PLP-138-000015843 | to | PLP-138-000015843 |
| PLP-138-000015852 | to | PLP-138-000015852 |
| PLP-138-000015858 | to | PLP-138-000015859 |
| PLP-138-000015866 | to | PLP-138-000015866 |
| PLP-138-000015868 | to | PLP-138-000015868 |
| PLP-138-000015871 | to | PLP-138-000015871 |
| PLP-138-000015878 | to | PLP-138-000015878 |
| PLP-138-000015890 | to | PLP-138-000015890 |
| PLP-138-000015895 | to | PLP-138-000015895 |

| | | |
|---|---|---|
| PLP-138-000015905 | to | PLP-138-000015905 |
| PLP-138-000015913 | to | PLP-138-000015913 |
| PLP-138-000015918 | to | PLP-138-000015920 |
| PLP-138-000015932 | to | PLP-138-000015932 |
| PLP-138-000015938 | to | PLP-138-000015938 |
| PLP-138-000015944 | to | PLP-138-000015944 |
| PLP-138-000015947 | to | PLP-138-000015947 |
| PLP-138-000015949 | to | PLP-138-000015950 |
| PLP-138-000015963 | to | PLP-138-000015963 |
| PLP-138-000015992 | to | PLP-138-000015992 |
| PLP-138-000015997 | to | PLP-138-000015997 |
| PLP-138-000016006 | to | PLP-138-000016006 |
| PLP-138-000016011 | to | PLP-138-000016011 |
| PLP-138-000016028 | to | PLP-138-000016028 |
| PLP-138-000016041 | to | PLP-138-000016041 |
| PLP-138-000016045 | to | PLP-138-000016045 |
| PLP-138-000016047 | to | PLP-138-000016047 |
| PLP-138-000016057 | to | PLP-138-000016057 |
| PLP-138-000016074 | to | PLP-138-000016074 |
| PLP-138-000016078 | to | PLP-138-000016078 |
| PLP-138-000016083 | to | PLP-138-000016083 |
| PLP-138-000016093 | to | PLP-138-000016094 |
| PLP-138-000016097 | to | PLP-138-000016097 |
| PLP-138-000016101 | to | PLP-138-000016101 |
| PLP-138-000016124 | to | PLP-138-000016124 |
| PLP-138-000016141 | to | PLP-138-000016142 |
| PLP-138-000016153 | to | PLP-138-000016155 |
| PLP-138-000016177 | to | PLP-138-000016177 |
| PLP-138-000016180 | to | PLP-138-000016181 |
| PLP-138-000016186 | to | PLP-138-000016186 |
| PLP-138-000016198 | to | PLP-138-000016198 |
| PLP-138-000016213 | to | PLP-138-000016214 |
| PLP-138-000016218 | to | PLP-138-000016219 |
| PLP-138-000016221 | to | PLP-138-000016221 |
| PLP-138-000016226 | to | PLP-138-000016226 |
| PLP-138-000016243 | to | PLP-138-000016244 |
| PLP-138-000016253 | to | PLP-138-000016253 |
| PLP-138-000016257 | to | PLP-138-000016258 |
| PLP-138-000016265 | to | PLP-138-000016265 |
| PLP-138-000016272 | to | PLP-138-000016272 |
| PLP-138-000016289 | to | PLP-138-000016289 |
| PLP-138-000016298 | to | PLP-138-000016298 |
| PLP-138-000016307 | to | PLP-138-000016307 |
| PLP-138-000016309 | to | PLP-138-000016309 |

| | | |
|---|---|---|
| PLP-138-000016323 | to | PLP-138-000016323 |
| PLP-138-000016332 | to | PLP-138-000016332 |
| PLP-138-000016334 | to | PLP-138-000016334 |
| PLP-138-000016338 | to | PLP-138-000016339 |
| PLP-138-000016346 | to | PLP-138-000016347 |
| PLP-138-000016349 | to | PLP-138-000016350 |
| PLP-138-000016381 | to | PLP-138-000016381 |
| PLP-138-000016392 | to | PLP-138-000016392 |
| PLP-138-000016402 | to | PLP-138-000016402 |
| PLP-138-000016406 | to | PLP-138-000016406 |
| PLP-138-000016408 | to | PLP-138-000016408 |
| PLP-138-000016415 | to | PLP-138-000016415 |
| PLP-138-000016422 | to | PLP-138-000016423 |
| PLP-138-000016425 | to | PLP-138-000016426 |
| PLP-138-000016431 | to | PLP-138-000016432 |
| PLP-138-000016438 | to | PLP-138-000016438 |
| PLP-138-000016440 | to | PLP-138-000016440 |
| PLP-138-000016449 | to | PLP-138-000016449 |
| PLP-138-000016472 | to | PLP-138-000016472 |
| PLP-138-000016476 | to | PLP-138-000016477 |
| PLP-138-000016490 | to | PLP-138-000016490 |
| PLP-138-000016499 | to | PLP-138-000016499 |
| PLP-138-000016511 | to | PLP-138-000016512 |
| PLP-138-000016515 | to | PLP-138-000016515 |
| PLP-138-000016524 | to | PLP-138-000016524 |
| PLP-138-000016537 | to | PLP-138-000016537 |
| PLP-138-000016540 | to | PLP-138-000016540 |
| PLP-138-000016551 | to | PLP-138-000016551 |
| PLP-138-000016563 | to | PLP-138-000016564 |
| PLP-138-000016575 | to | PLP-138-000016575 |
| PLP-138-000016578 | to | PLP-138-000016578 |
| PLP-138-000016595 | to | PLP-138-000016595 |
| PLP-138-000016610 | to | PLP-138-000016611 |
| PLP-138-000016614 | to | PLP-138-000016614 |
| PLP-138-000016619 | to | PLP-138-000016619 |
| PLP-138-000016635 | to | PLP-138-000016636 |
| PLP-138-000016655 | to | PLP-138-000016655 |
| PLP-138-000016691 | to | PLP-138-000016691 |
| PLP-138-000016699 | to | PLP-138-000016699 |
| PLP-138-000016703 | to | PLP-138-000016703 |
| PLP-138-000016714 | to | PLP-138-000016714 |
| PLP-138-000016716 | to | PLP-138-000016717 |
| PLP-138-000016748 | to | PLP-138-000016749 |
| PLP-138-000016751 | to | PLP-138-000016751 |

| | | |
|---|---|---|
| PLP-138-000016770 | to | PLP-138-000016771 |
| PLP-138-000016777 | to | PLP-138-000016777 |
| PLP-138-000016783 | to | PLP-138-000016783 |
| PLP-138-000016792 | to | PLP-138-000016792 |
| PLP-138-000016794 | to | PLP-138-000016794 |
| PLP-138-000016806 | to | PLP-138-000016806 |
| PLP-138-000016809 | to | PLP-138-000016809 |
| PLP-138-000016811 | to | PLP-138-000016812 |
| PLP-138-000016818 | to | PLP-138-000016818 |
| PLP-138-000016840 | to | PLP-138-000016840 |
| PLP-138-000016860 | to | PLP-138-000016860 |
| PLP-138-000016875 | to | PLP-138-000016876 |
| PLP-138-000016895 | to | PLP-138-000016895 |
| PLP-138-000016913 | to | PLP-138-000016913 |
| PLP-138-000016931 | to | PLP-138-000016931 |
| PLP-138-000016944 | to | PLP-138-000016945 |
| PLP-138-000016959 | to | PLP-138-000016959 |
| PLP-138-000016962 | to | PLP-138-000016962 |
| PLP-138-000016965 | to | PLP-138-000016965 |
| PLP-138-000016975 | to | PLP-138-000016975 |
| PLP-138-000016977 | to | PLP-138-000016977 |
| PLP-138-000017005 | to | PLP-138-000017005 |
| PLP-138-000017007 | to | PLP-138-000017007 |
| PLP-138-000017011 | to | PLP-138-000017011 |
| PLP-138-000017021 | to | PLP-138-000017021 |
| PLP-138-000017028 | to | PLP-138-000017028 |
| PLP-138-000017032 | to | PLP-138-000017032 |
| PLP-138-000017039 | to | PLP-138-000017039 |
| PLP-138-000017043 | to | PLP-138-000017043 |
| PLP-138-000017051 | to | PLP-138-000017051 |
| PLP-138-000017053 | to | PLP-138-000017053 |
| PLP-138-000017074 | to | PLP-138-000017074 |
| PLP-138-000017098 | to | PLP-138-000017099 |
| PLP-138-000017103 | to | PLP-138-000017103 |
| PLP-138-000017105 | to | PLP-138-000017107 |
| PLP-138-000017113 | to | PLP-138-000017114 |
| PLP-138-000017121 | to | PLP-138-000017121 |
| PLP-138-000017129 | to | PLP-138-000017129 |
| PLP-138-000017137 | to | PLP-138-000017137 |
| PLP-138-000017152 | to | PLP-138-000017152 |
| PLP-138-000017154 | to | PLP-138-000017156 |
| PLP-138-000017158 | to | PLP-138-000017159 |
| PLP-138-000017167 | to | PLP-138-000017168 |
| PLP-138-000017173 | to | PLP-138-000017173 |

| | | |
|---|---|---|
| PLP-138-000017185 | to | PLP-138-000017185 |
| PLP-138-000017193 | to | PLP-138-000017193 |
| PLP-138-000017195 | to | PLP-138-000017196 |
| PLP-138-000017198 | to | PLP-138-000017198 |
| PLP-138-000017209 | to | PLP-138-000017209 |
| PLP-138-000017216 | to | PLP-138-000017216 |
| PLP-138-000017225 | to | PLP-138-000017225 |
| PLP-138-000017238 | to | PLP-138-000017238 |
| PLP-138-000017241 | to | PLP-138-000017241 |
| PLP-138-000017243 | to | PLP-138-000017245 |
| PLP-138-000017254 | to | PLP-138-000017254 |
| PLP-138-000017269 | to | PLP-138-000017270 |
| PLP-138-000017279 | to | PLP-138-000017279 |
| PLP-138-000017282 | to | PLP-138-000017282 |
| PLP-138-000017300 | to | PLP-138-000017301 |
| PLP-138-000017303 | to | PLP-138-000017303 |
| PLP-138-000017305 | to | PLP-138-000017306 |
| PLP-138-000017308 | to | PLP-138-000017308 |
| PLP-138-000017310 | to | PLP-138-000017310 |
| PLP-138-000017318 | to | PLP-138-000017319 |
| PLP-138-000017338 | to | PLP-138-000017339 |
| PLP-138-000017345 | to | PLP-138-000017345 |
| PLP-138-000017347 | to | PLP-138-000017347 |
| PLP-138-000017352 | to | PLP-138-000017352 |
| PLP-138-000017363 | to | PLP-138-000017363 |
| PLP-138-000017365 | to | PLP-138-000017365 |
| PLP-138-000017368 | to | PLP-138-000017368 |
| PLP-138-000017372 | to | PLP-138-000017372 |
| PLP-138-000017378 | to | PLP-138-000017378 |
| PLP-138-000017407 | to | PLP-138-000017408 |
| PLP-138-000017420 | to | PLP-138-000017420 |
| PLP-138-000017422 | to | PLP-138-000017422 |
| PLP-138-000017429 | to | PLP-138-000017429 |
| PLP-138-000017436 | to | PLP-138-000017436 |
| PLP-138-000017445 | to | PLP-138-000017445 |
| PLP-138-000017449 | to | PLP-138-000017449 |
| PLP-138-000017465 | to | PLP-138-000017465 |
| PLP-138-000017508 | to | PLP-138-000017510 |
| PLP-138-000017526 | to | PLP-138-000017526 |
| PLP-138-000017528 | to | PLP-138-000017528 |
| PLP-138-000017532 | to | PLP-138-000017532 |
| PLP-138-000017537 | to | PLP-138-000017537 |
| PLP-138-000017552 | to | PLP-138-000017552 |
| PLP-138-000017565 | to | PLP-138-000017565 |

| | | |
|---|---|---|
| PLP-138-000017574 | to | PLP-138-000017574 |
| PLP-138-000017579 | to | PLP-138-000017579 |
| PLP-138-000017594 | to | PLP-138-000017594 |
| PLP-138-000017614 | to | PLP-138-000017614 |
| PLP-138-000017629 | to | PLP-138-000017630 |
| PLP-138-000017633 | to | PLP-138-000017633 |
| PLP-138-000017636 | to | PLP-138-000017636 |
| PLP-138-000017648 | to | PLP-138-000017648 |
| PLP-138-000017650 | to | PLP-138-000017650 |
| PLP-138-000017654 | to | PLP-138-000017654 |
| PLP-138-000017657 | to | PLP-138-000017657 |
| PLP-138-000017659 | to | PLP-138-000017659 |
| PLP-138-000017663 | to | PLP-138-000017663 |
| PLP-138-000017668 | to | PLP-138-000017668 |
| PLP-138-000017670 | to | PLP-138-000017670 |
| PLP-138-000017677 | to | PLP-138-000017678 |
| PLP-138-000017689 | to | PLP-138-000017690 |
| PLP-138-000017699 | to | PLP-138-000017701 |
| PLP-138-000017704 | to | PLP-138-000017704 |
| PLP-138-000017707 | to | PLP-138-000017708 |
| PLP-138-000017717 | to | PLP-138-000017717 |
| PLP-138-000017722 | to | PLP-138-000017722 |
| PLP-138-000017727 | to | PLP-138-000017727 |
| PLP-138-000017730 | to | PLP-138-000017731 |
| PLP-138-000017738 | to | PLP-138-000017738 |
| PLP-138-000017743 | to | PLP-138-000017744 |
| PLP-138-000017752 | to | PLP-138-000017752 |
| PLP-138-000017755 | to | PLP-138-000017755 |
| PLP-138-000017761 | to | PLP-138-000017761 |
| PLP-138-000017769 | to | PLP-138-000017769 |
| PLP-138-000017777 | to | PLP-138-000017777 |
| PLP-138-000017779 | to | PLP-138-000017779 |
| PLP-138-000017783 | to | PLP-138-000017783 |
| PLP-138-000017788 | to | PLP-138-000017789 |
| PLP-138-000017791 | to | PLP-138-000017791 |
| PLP-138-000017800 | to | PLP-138-000017800 |
| PLP-138-000017814 | to | PLP-138-000017814 |
| PLP-138-000017820 | to | PLP-138-000017822 |
| PLP-138-000017826 | to | PLP-138-000017828 |
| PLP-138-000017870 | to | PLP-138-000017870 |
| PLP-138-000017877 | to | PLP-138-000017878 |
| PLP-138-000017883 | to | PLP-138-000017883 |
| PLP-138-000017886 | to | PLP-138-000017886 |
| PLP-138-000017905 | to | PLP-138-000017905 |

| | | |
|---|---|---|
| PLP-138-000017908 | to | PLP-138-000017908 |
| PLP-138-000017911 | to | PLP-138-000017911 |
| PLP-138-000017918 | to | PLP-138-000017918 |
| PLP-138-000017923 | to | PLP-138-000017923 |
| PLP-138-000017931 | to | PLP-138-000017931 |
| PLP-138-000017935 | to | PLP-138-000017935 |
| PLP-138-000017937 | to | PLP-138-000017937 |
| PLP-138-000017940 | to | PLP-138-000017940 |
| PLP-138-000017961 | to | PLP-138-000017961 |
| PLP-138-000017967 | to | PLP-138-000017967 |
| PLP-138-000017979 | to | PLP-138-000017979 |
| PLP-138-000017991 | to | PLP-138-000017991 |
| PLP-138-000018004 | to | PLP-138-000018004 |
| PLP-138-000018007 | to | PLP-138-000018007 |
| PLP-138-000018012 | to | PLP-138-000018012 |
| PLP-138-000018017 | to | PLP-138-000018018 |
| PLP-138-000018038 | to | PLP-138-000018038 |
| PLP-138-000018055 | to | PLP-138-000018056 |
| PLP-138-000018075 | to | PLP-138-000018075 |
| PLP-138-000018107 | to | PLP-138-000018107 |
| PLP-138-000018110 | to | PLP-138-000018111 |
| PLP-138-000018115 | to | PLP-138-000018115 |
| PLP-138-000018125 | to | PLP-138-000018125 |
| PLP-138-000018127 | to | PLP-138-000018127 |
| PLP-138-000018143 | to | PLP-138-000018143 |
| PLP-138-000018145 | to | PLP-138-000018145 |
| PLP-138-000018147 | to | PLP-138-000018148 |
| PLP-138-000018150 | to | PLP-138-000018151 |
| PLP-138-000018160 | to | PLP-138-000018160 |
| PLP-138-000018168 | to | PLP-138-000018168 |
| PLP-138-000018171 | to | PLP-138-000018171 |
| PLP-138-000018184 | to | PLP-138-000018184 |
| PLP-138-000018186 | to | PLP-138-000018186 |
| PLP-138-000018192 | to | PLP-138-000018192 |
| PLP-138-000018195 | to | PLP-138-000018195 |
| PLP-138-000018202 | to | PLP-138-000018202 |
| PLP-138-000018204 | to | PLP-138-000018204 |
| PLP-138-000018218 | to | PLP-138-000018218 |
| PLP-138-000018222 | to | PLP-138-000018223 |
| PLP-138-000018239 | to | PLP-138-000018240 |
| PLP-138-000018246 | to | PLP-138-000018246 |
| PLP-138-000018248 | to | PLP-138-000018254 |
| PLP-138-000018257 | to | PLP-138-000018257 |
| PLP-138-000018263 | to | PLP-138-000018263 |

| | | |
|---|---|---|
| PLP-138-000018267 | to | PLP-138-000018267 |
| PLP-138-000018281 | to | PLP-138-000018281 |
| PLP-138-000018284 | to | PLP-138-000018285 |
| PLP-138-000018298 | to | PLP-138-000018298 |
| PLP-138-000018307 | to | PLP-138-000018307 |
| PLP-138-000018311 | to | PLP-138-000018311 |
| PLP-138-000018315 | to | PLP-138-000018315 |
| PLP-138-000018324 | to | PLP-138-000018325 |
| PLP-138-000018328 | to | PLP-138-000018328 |
| PLP-138-000018333 | to | PLP-138-000018333 |
| PLP-138-000018349 | to | PLP-138-000018349 |
| PLP-138-000018352 | to | PLP-138-000018352 |
| PLP-138-000018358 | to | PLP-138-000018358 |
| PLP-138-000018365 | to | PLP-138-000018365 |
| PLP-138-000018384 | to | PLP-138-000018384 |
| PLP-138-000018386 | to | PLP-138-000018386 |
| PLP-138-000018392 | to | PLP-138-000018392 |
| PLP-138-000018400 | to | PLP-138-000018400 |
| PLP-138-000018407 | to | PLP-138-000018407 |
| PLP-138-000018416 | to | PLP-138-000018416 |
| PLP-138-000018430 | to | PLP-138-000018430 |
| PLP-138-000018432 | to | PLP-138-000018432 |
| PLP-138-000018435 | to | PLP-138-000018435 |
| PLP-138-000018441 | to | PLP-138-000018441 |
| PLP-138-000018449 | to | PLP-138-000018450 |
| PLP-138-000018462 | to | PLP-138-000018462 |
| PLP-138-000018478 | to | PLP-138-000018478 |
| PLP-138-000018485 | to | PLP-138-000018485 |
| PLP-138-000018488 | to | PLP-138-000018488 |
| PLP-138-000018490 | to | PLP-138-000018490 |
| PLP-138-000018493 | to | PLP-138-000018493 |
| PLP-138-000018503 | to | PLP-138-000018503 |
| PLP-138-000018505 | to | PLP-138-000018506 |
| PLP-138-000018510 | to | PLP-138-000018510 |
| PLP-138-000018523 | to | PLP-138-000018523 |
| PLP-138-000018530 | to | PLP-138-000018530 |
| PLP-138-000018538 | to | PLP-138-000018538 |
| PLP-138-000018541 | to | PLP-138-000018542 |
| PLP-138-000018548 | to | PLP-138-000018548 |
| PLP-138-000018558 | to | PLP-138-000018559 |
| PLP-138-000018561 | to | PLP-138-000018561 |
| PLP-138-000018565 | to | PLP-138-000018565 |
| PLP-138-000018580 | to | PLP-138-000018581 |
| PLP-138-000018589 | to | PLP-138-000018589 |

| | | |
|---|---|---|
| PLP-138-000018591 | to | PLP-138-000018591 |
| PLP-138-000018593 | to | PLP-138-000018596 |
| PLP-138-000018598 | to | PLP-138-000018598 |
| PLP-138-000018600 | to | PLP-138-000018600 |
| PLP-138-000018606 | to | PLP-138-000018606 |
| PLP-138-000018609 | to | PLP-138-000018610 |
| PLP-138-000018612 | to | PLP-138-000018613 |
| PLP-138-000018615 | to | PLP-138-000018615 |
| PLP-138-000018620 | to | PLP-138-000018620 |
| PLP-138-000018626 | to | PLP-138-000018627 |
| PLP-138-000018632 | to | PLP-138-000018632 |
| PLP-138-000018646 | to | PLP-138-000018646 |
| PLP-138-000018653 | to | PLP-138-000018653 |
| PLP-138-000018663 | to | PLP-138-000018663 |
| PLP-138-000018669 | to | PLP-138-000018669 |
| PLP-138-000018676 | to | PLP-138-000018676 |
| PLP-138-000018678 | to | PLP-138-000018679 |
| PLP-138-000018701 | to | PLP-138-000018701 |
| PLP-138-000018715 | to | PLP-138-000018715 |
| PLP-138-000018726 | to | PLP-138-000018726 |
| PLP-138-000018753 | to | PLP-138-000018753 |
| PLP-138-000018762 | to | PLP-138-000018762 |
| PLP-138-000018765 | to | PLP-138-000018765 |
| PLP-138-000018785 | to | PLP-138-000018785 |
| PLP-138-000018794 | to | PLP-138-000018795 |
| PLP-138-000018799 | to | PLP-138-000018799 |
| PLP-138-000018807 | to | PLP-138-000018807 |
| PLP-138-000018817 | to | PLP-138-000018818 |
| PLP-138-000018824 | to | PLP-138-000018825 |
| PLP-138-000018836 | to | PLP-138-000018837 |
| PLP-138-000018840 | to | PLP-138-000018841 |
| PLP-138-000018854 | to | PLP-138-000018854 |
| PLP-138-000018856 | to | PLP-138-000018856 |
| PLP-138-000018858 | to | PLP-138-000018858 |
| PLP-138-000018860 | to | PLP-138-000018860 |
| PLP-138-000018862 | to | PLP-138-000018862 |
| PLP-138-000018864 | to | PLP-138-000018865 |
| PLP-138-000018867 | to | PLP-138-000018867 |
| PLP-138-000018870 | to | PLP-138-000018870 |
| PLP-138-000018874 | to | PLP-138-000018875 |
| PLP-138-000018878 | to | PLP-138-000018880 |
| PLP-138-000018884 | to | PLP-138-000018885 |
| PLP-138-000018894 | to | PLP-138-000018895 |
| PLP-138-000018900 | to | PLP-138-000018902 |

| | | |
|---|---|---|
| PLP-138-000018906 | to | PLP-138-000018906 |
| PLP-138-000018910 | to | PLP-138-000018910 |
| PLP-138-000018915 | to | PLP-138-000018915 |
| PLP-138-000018917 | to | PLP-138-000018918 |
| PLP-138-000018924 | to | PLP-138-000018924 |
| PLP-138-000018932 | to | PLP-138-000018932 |
| PLP-138-000018938 | to | PLP-138-000018938 |
| PLP-138-000018944 | to | PLP-138-000018944 |
| PLP-138-000018947 | to | PLP-138-000018947 |
| PLP-138-000018950 | to | PLP-138-000018950 |
| PLP-138-000018964 | to | PLP-138-000018964 |
| PLP-138-000018972 | to | PLP-138-000018972 |
| PLP-138-000018982 | to | PLP-138-000018982 |
| PLP-138-000018985 | to | PLP-138-000018985 |
| PLP-138-000018988 | to | PLP-138-000018988 |
| PLP-138-000018993 | to | PLP-138-000018994 |
| PLP-138-000018996 | to | PLP-138-000018996 |
| PLP-138-000018998 | to | PLP-138-000018998 |
| PLP-138-000019012 | to | PLP-138-000019012 |
| PLP-138-000019015 | to | PLP-138-000019015 |
| PLP-138-000019026 | to | PLP-138-000019026 |
| PLP-138-000019040 | to | PLP-138-000019040 |
| PLP-138-000019043 | to | PLP-138-000019043 |
| PLP-138-000019058 | to | PLP-138-000019058 |
| PLP-138-000019083 | to | PLP-138-000019083 |
| PLP-138-000019110 | to | PLP-138-000019111 |
| PLP-138-000019115 | to | PLP-138-000019115 |
| PLP-138-000019117 | to | PLP-138-000019117 |
| PLP-138-000019121 | to | PLP-138-000019121 |
| PLP-138-000019125 | to | PLP-138-000019125 |
| PLP-138-000019127 | to | PLP-138-000019127 |
| PLP-138-000019130 | to | PLP-138-000019130 |
| PLP-138-000019137 | to | PLP-138-000019137 |
| PLP-138-000019151 | to | PLP-138-000019153 |
| PLP-138-000019172 | to | PLP-138-000019172 |
| PLP-138-000019196 | to | PLP-138-000019196 |
| PLP-138-000019205 | to | PLP-138-000019205 |
| PLP-138-000019224 | to | PLP-138-000019225 |
| PLP-138-000019227 | to | PLP-138-000019227 |
| PLP-138-000019241 | to | PLP-138-000019241 |
| PLP-138-000019252 | to | PLP-138-000019252 |
| PLP-138-000019260 | to | PLP-138-000019260 |
| PLP-138-000019270 | to | PLP-138-000019270 |
| PLP-138-000019284 | to | PLP-138-000019284 |

| | | |
|---|---|---|
| PLP-138-000019287 | to | PLP-138-000019288 |
| PLP-138-000019299 | to | PLP-138-000019299 |
| PLP-138-000019311 | to | PLP-138-000019312 |
| PLP-138-000019316 | to | PLP-138-000019316 |
| PLP-138-000019320 | to | PLP-138-000019320 |
| PLP-138-000019323 | to | PLP-138-000019324 |
| PLP-138-000019326 | to | PLP-138-000019326 |
| PLP-138-000019331 | to | PLP-138-000019332 |
| PLP-138-000019344 | to | PLP-138-000019344 |
| PLP-138-000019346 | to | PLP-138-000019346 |
| PLP-138-000019349 | to | PLP-138-000019349 |
| PLP-138-000019351 | to | PLP-138-000019351 |
| PLP-138-000019354 | to | PLP-138-000019354 |
| PLP-138-000019359 | to | PLP-138-000019359 |
| PLP-138-000019361 | to | PLP-138-000019361 |
| PLP-138-000019368 | to | PLP-138-000019368 |
| PLP-138-000019370 | to | PLP-138-000019370 |
| PLP-138-000019373 | to | PLP-138-000019376 |
| PLP-138-000019381 | to | PLP-138-000019382 |
| PLP-138-000019385 | to | PLP-138-000019385 |
| PLP-138-000019389 | to | PLP-138-000019389 |
| PLP-138-000019392 | to | PLP-138-000019393 |
| PLP-138-000019433 | to | PLP-138-000019433 |
| PLP-138-000019435 | to | PLP-138-000019435 |
| PLP-138-000019437 | to | PLP-138-000019437 |
| PLP-138-000019440 | to | PLP-138-000019440 |
| PLP-138-000019452 | to | PLP-138-000019452 |
| PLP-138-000019455 | to | PLP-138-000019455 |
| PLP-138-000019457 | to | PLP-138-000019457 |
| PLP-138-000019460 | to | PLP-138-000019460 |
| PLP-138-000019466 | to | PLP-138-000019466 |
| PLP-138-000019469 | to | PLP-138-000019469 |
| PLP-138-000019482 | to | PLP-138-000019483 |
| PLP-138-000019504 | to | PLP-138-000019504 |
| PLP-138-000019520 | to | PLP-138-000019520 |
| PLP-138-000019544 | to | PLP-138-000019544 |
| PLP-138-000019551 | to | PLP-138-000019551 |
| PLP-138-000019556 | to | PLP-138-000019558 |
| PLP-138-000019568 | to | PLP-138-000019569 |
| PLP-138-000019573 | to | PLP-138-000019573 |
| PLP-138-000019584 | to | PLP-138-000019584 |
| PLP-138-000019588 | to | PLP-138-000019588 |
| PLP-138-000019602 | to | PLP-138-000019602 |
| PLP-138-000019613 | to | PLP-138-000019613 |

| | | |
|---|---|---|
| PLP-138-000019615 | to | PLP-138-000019615 |
| PLP-138-000019617 | to | PLP-138-000019617 |
| PLP-138-000019619 | to | PLP-138-000019619 |
| PLP-138-000019622 | to | PLP-138-000019622 |
| PLP-138-000019627 | to | PLP-138-000019627 |
| PLP-138-000019630 | to | PLP-138-000019630 |
| PLP-138-000019647 | to | PLP-138-000019647 |
| PLP-138-000019656 | to | PLP-138-000019656 |
| PLP-138-000019668 | to | PLP-138-000019668 |
| PLP-138-000019670 | to | PLP-138-000019670 |
| PLP-138-000019678 | to | PLP-138-000019678 |
| PLP-138-000019694 | to | PLP-138-000019694 |
| PLP-138-000019698 | to | PLP-138-000019698 |
| PLP-138-000019718 | to | PLP-138-000019719 |
| PLP-138-000019722 | to | PLP-138-000019722 |
| PLP-138-000019724 | to | PLP-138-000019724 |
| PLP-138-000019733 | to | PLP-138-000019733 |
| PLP-138-000019735 | to | PLP-138-000019736 |
| PLP-138-000019743 | to | PLP-138-000019743 |
| PLP-138-000019750 | to | PLP-138-000019750 |
| PLP-138-000019757 | to | PLP-138-000019757 |
| PLP-138-000019760 | to | PLP-138-000019760 |
| PLP-138-000019783 | to | PLP-138-000019783 |
| PLP-138-000019785 | to | PLP-138-000019785 |
| PLP-138-000019788 | to | PLP-138-000019788 |
| PLP-138-000019804 | to | PLP-138-000019804 |
| PLP-138-000019808 | to | PLP-138-000019808 |
| PLP-138-000019810 | to | PLP-138-000019812 |
| PLP-138-000019819 | to | PLP-138-000019819 |
| PLP-138-000019823 | to | PLP-138-000019824 |
| PLP-138-000019830 | to | PLP-138-000019830 |
| PLP-138-000019832 | to | PLP-138-000019834 |
| PLP-138-000019836 | to | PLP-138-000019837 |
| PLP-138-000019844 | to | PLP-138-000019844 |
| PLP-138-000019852 | to | PLP-138-000019852 |
| PLP-138-000019854 | to | PLP-138-000019854 |
| PLP-138-000019856 | to | PLP-138-000019856 |
| PLP-138-000019859 | to | PLP-138-000019859 |
| PLP-138-000019863 | to | PLP-138-000019864 |
| PLP-138-000019869 | to | PLP-138-000019869 |
| PLP-138-000019871 | to | PLP-138-000019871 |
| PLP-138-000019882 | to | PLP-138-000019882 |
| PLP-138-000019887 | to | PLP-138-000019887 |
| PLP-138-000019892 | to | PLP-138-000019892 |

| | | |
|---|---|---|
| PLP-138-000019895 | to | PLP-138-000019896 |
| PLP-138-000019906 | to | PLP-138-000019909 |
| PLP-138-000019914 | to | PLP-138-000019914 |
| PLP-138-000019918 | to | PLP-138-000019918 |
| PLP-138-000019929 | to | PLP-138-000019929 |
| PLP-138-000019943 | to | PLP-138-000019943 |
| PLP-138-000019956 | to | PLP-138-000019956 |
| PLP-138-000019967 | to | PLP-138-000019967 |
| PLP-138-000019969 | to | PLP-138-000019969 |
| PLP-138-000019973 | to | PLP-138-000019974 |
| PLP-138-000019981 | to | PLP-138-000019981 |
| PLP-138-000019983 | to | PLP-138-000019983 |
| PLP-138-000019997 | to | PLP-138-000019998 |
| PLP-138-000020020 | to | PLP-138-000020020 |
| PLP-138-000020028 | to | PLP-138-000020028 |
| PLP-138-000020033 | to | PLP-138-000020033 |
| PLP-138-000020045 | to | PLP-138-000020045 |
| PLP-138-000020051 | to | PLP-138-000020051 |
| PLP-138-000020056 | to | PLP-138-000020056 |
| PLP-138-000020078 | to | PLP-138-000020078 |
| PLP-138-000020087 | to | PLP-138-000020087 |
| PLP-138-000020101 | to | PLP-138-000020101 |
| PLP-138-000020104 | to | PLP-138-000020106 |
| PLP-138-000020117 | to | PLP-138-000020117 |
| PLP-138-000020126 | to | PLP-138-000020126 |
| PLP-138-000020129 | to | PLP-138-000020129 |
| PLP-138-000020131 | to | PLP-138-000020131 |
| PLP-138-000020148 | to | PLP-138-000020148 |
| PLP-138-000020153 | to | PLP-138-000020154 |
| PLP-138-000020156 | to | PLP-138-000020156 |
| PLP-138-000020160 | to | PLP-138-000020160 |
| PLP-138-000020167 | to | PLP-138-000020167 |
| PLP-138-000020174 | to | PLP-138-000020174 |
| PLP-138-000020183 | to | PLP-138-000020183 |
| PLP-138-000020198 | to | PLP-138-000020200 |
| PLP-138-000020209 | to | PLP-138-000020209 |
| PLP-138-000020217 | to | PLP-138-000020217 |
| PLP-138-000020232 | to | PLP-138-000020233 |
| PLP-138-000020235 | to | PLP-138-000020235 |
| PLP-138-000020240 | to | PLP-138-000020240 |
| PLP-138-000020245 | to | PLP-138-000020245 |
| PLP-138-000020266 | to | PLP-138-000020266 |
| PLP-138-000020296 | to | PLP-138-000020296 |
| PLP-138-000020302 | to | PLP-138-000020302 |

| | | |
|---|---|---|
| PLP-138-000020333 | to | PLP-138-000020333 |
| PLP-138-000020344 | to | PLP-138-000020344 |
| PLP-138-000020352 | to | PLP-138-000020352 |
| PLP-138-000020367 | to | PLP-138-000020367 |
| PLP-138-000020376 | to | PLP-138-000020376 |
| PLP-138-000020390 | to | PLP-138-000020390 |
| PLP-138-000020392 | to | PLP-138-000020392 |
| PLP-138-000020400 | to | PLP-138-000020400 |
| PLP-138-000020412 | to | PLP-138-000020412 |
| PLP-138-000020417 | to | PLP-138-000020417 |
| PLP-138-000020421 | to | PLP-138-000020421 |
| PLP-138-000020433 | to | PLP-138-000020433 |
| PLP-138-000020447 | to | PLP-138-000020448 |
| PLP-138-000020467 | to | PLP-138-000020467 |
| PLP-138-000020483 | to | PLP-138-000020483 |
| PLP-138-000020492 | to | PLP-138-000020492 |
| PLP-138-000020498 | to | PLP-138-000020498 |
| PLP-138-000020505 | to | PLP-138-000020506 |
| PLP-138-000020511 | to | PLP-138-000020511 |
| PLP-138-000020546 | to | PLP-138-000020546 |
| PLP-138-000020555 | to | PLP-138-000020555 |
| PLP-138-000020562 | to | PLP-138-000020562 |
| PLP-138-000020565 | to | PLP-138-000020565 |
| PLP-138-000020580 | to | PLP-138-000020580 |
| PLP-138-000020587 | to | PLP-138-000020587 |
| PLP-138-000020607 | to | PLP-138-000020609 |
| PLP-138-000020622 | to | PLP-138-000020622 |
| PLP-138-000020627 | to | PLP-138-000020627 |
| PLP-138-000020635 | to | PLP-138-000020635 |
| PLP-138-000020655 | to | PLP-138-000020655 |
| PLP-138-000020662 | to | PLP-138-000020662 |
| PLP-138-000020666 | to | PLP-138-000020666 |
| PLP-138-000020678 | to | PLP-138-000020678 |
| PLP-138-000020682 | to | PLP-138-000020682 |
| PLP-138-000020684 | to | PLP-138-000020685 |
| PLP-138-000020688 | to | PLP-138-000020688 |
| PLP-138-000020694 | to | PLP-138-000020694 |
| PLP-138-000020703 | to | PLP-138-000020703 |
| PLP-138-000020711 | to | PLP-138-000020711 |
| PLP-138-000020714 | to | PLP-138-000020714 |
| PLP-138-000020728 | to | PLP-138-000020728 |
| PLP-138-000020736 | to | PLP-138-000020736 |
| PLP-138-000020749 | to | PLP-138-000020749 |
| PLP-138-000020757 | to | PLP-138-000020759 |

| | | |
|---|---|---|
| PLP-138-000020773 | to | PLP-138-000020773 |
| PLP-138-000020778 | to | PLP-138-000020778 |
| PLP-138-000020783 | to | PLP-138-000020783 |
| PLP-138-000020797 | to | PLP-138-000020797 |
| PLP-138-000020805 | to | PLP-138-000020805 |
| PLP-138-000020809 | to | PLP-138-000020809 |
| PLP-138-000020814 | to | PLP-138-000020814 |
| PLP-138-000020817 | to | PLP-138-000020817 |
| PLP-138-000020832 | to | PLP-138-000020832 |
| PLP-138-000020836 | to | PLP-138-000020836 |
| PLP-138-000020841 | to | PLP-138-000020841 |
| PLP-138-000020846 | to | PLP-138-000020846 |
| PLP-138-000020858 | to | PLP-138-000020859 |
| PLP-138-000020862 | to | PLP-138-000020862 |
| PLP-138-000020879 | to | PLP-138-000020879 |
| PLP-138-000020883 | to | PLP-138-000020883 |
| PLP-138-000020889 | to | PLP-138-000020889 |
| PLP-138-000020891 | to | PLP-138-000020891 |
| PLP-138-000020909 | to | PLP-138-000020909 |
| PLP-138-000020912 | to | PLP-138-000020913 |
| PLP-138-000020930 | to | PLP-138-000020930 |
| PLP-138-000020932 | to | PLP-138-000020933 |
| PLP-138-000020935 | to | PLP-138-000020938 |
| PLP-138-000020941 | to | PLP-138-000020941 |
| PLP-138-000020945 | to | PLP-138-000020945 |
| PLP-138-000020957 | to | PLP-138-000020957 |
| PLP-138-000020959 | to | PLP-138-000020959 |
| PLP-138-000020965 | to | PLP-138-000020965 |
| PLP-138-000020971 | to | PLP-138-000020972 |
| PLP-138-000020981 | to | PLP-138-000020985 |
| PLP-138-000020988 | to | PLP-138-000020988 |
| PLP-138-000020994 | to | PLP-138-000020994 |
| PLP-138-000021000 | to | PLP-138-000021000 |
| PLP-138-000021014 | to | PLP-138-000021014 |
| PLP-138-000021019 | to | PLP-138-000021019 |
| PLP-138-000021022 | to | PLP-138-000021022 |
| PLP-138-000021028 | to | PLP-138-000021029 |
| PLP-138-000021035 | to | PLP-138-000021037 |
| PLP-138-000021043 | to | PLP-138-000021043 |
| PLP-138-000021046 | to | PLP-138-000021046 |
| PLP-138-000021049 | to | PLP-138-000021049 |
| PLP-138-000021051 | to | PLP-138-000021051 |
| PLP-138-000021061 | to | PLP-138-000021061 |
| PLP-138-000021073 | to | PLP-138-000021073 |

| | | |
|---|---|---|
| PLP-138-000021076 | to | PLP-138-000021077 |
| PLP-138-000021085 | to | PLP-138-000021086 |
| PLP-138-000021093 | to | PLP-138-000021093 |
| PLP-138-000021098 | to | PLP-138-000021098 |
| PLP-138-000021111 | to | PLP-138-000021111 |
| PLP-138-000021114 | to | PLP-138-000021114 |
| PLP-138-000021120 | to | PLP-138-000021120 |
| PLP-138-000021125 | to | PLP-138-000021126 |
| PLP-138-000021128 | to | PLP-138-000021128 |
| PLP-138-000021130 | to | PLP-138-000021131 |
| PLP-138-000021134 | to | PLP-138-000021134 |
| PLP-138-000021146 | to | PLP-138-000021146 |
| PLP-138-000021150 | to | PLP-138-000021151 |
| PLP-138-000021155 | to | PLP-138-000021155 |
| PLP-138-000021159 | to | PLP-138-000021159 |
| PLP-138-000021163 | to | PLP-138-000021163 |
| PLP-138-000021165 | to | PLP-138-000021166 |
| PLP-138-000021168 | to | PLP-138-000021169 |
| PLP-138-000021171 | to | PLP-138-000021171 |
| PLP-138-000021175 | to | PLP-138-000021176 |
| PLP-138-000021186 | to | PLP-138-000021186 |
| PLP-138-000021188 | to | PLP-138-000021188 |
| PLP-138-000021197 | to | PLP-138-000021197 |
| PLP-138-000021199 | to | PLP-138-000021199 |
| PLP-138-000021204 | to | PLP-138-000021205 |
| PLP-138-000021209 | to | PLP-138-000021209 |
| PLP-138-000021214 | to | PLP-138-000021217 |
| PLP-138-000021219 | to | PLP-138-000021220 |
| PLP-138-000021223 | to | PLP-138-000021223 |
| PLP-138-000021236 | to | PLP-138-000021236 |
| PLP-138-000021250 | to | PLP-138-000021250 |
| PLP-138-000021262 | to | PLP-138-000021262 |
| PLP-138-000021265 | to | PLP-138-000021265 |
| PLP-138-000021276 | to | PLP-138-000021276 |
| PLP-138-000021294 | to | PLP-138-000021294 |
| PLP-138-000021300 | to | PLP-138-000021300 |
| PLP-138-000021320 | to | PLP-138-000021320 |
| PLP-138-000021322 | to | PLP-138-000021323 |
| PLP-138-000021326 | to | PLP-138-000021327 |
| PLP-138-000021337 | to | PLP-138-000021337 |
| PLP-138-000021343 | to | PLP-138-000021343 |
| PLP-138-000021353 | to | PLP-138-000021353 |
| PLP-138-000021355 | to | PLP-138-000021355 |
| PLP-138-000021362 | to | PLP-138-000021363 |

| | | |
|---|---|---|
| PLP-138-000021376 | to | PLP-138-000021377 |
| PLP-138-000021385 | to | PLP-138-000021385 |
| PLP-138-000021392 | to | PLP-138-000021395 |
| PLP-138-000021399 | to | PLP-138-000021399 |
| PLP-138-000021402 | to | PLP-138-000021402 |
| PLP-138-000021405 | to | PLP-138-000021405 |
| PLP-138-000021407 | to | PLP-138-000021409 |
| PLP-138-000021413 | to | PLP-138-000021413 |
| PLP-138-000021417 | to | PLP-138-000021417 |
| PLP-138-000021420 | to | PLP-138-000021421 |
| PLP-138-000021430 | to | PLP-138-000021430 |
| PLP-138-000021433 | to | PLP-138-000021433 |
| PLP-138-000021437 | to | PLP-138-000021437 |
| PLP-138-000021449 | to | PLP-138-000021449 |
| PLP-138-000021453 | to | PLP-138-000021454 |
| PLP-138-000021457 | to | PLP-138-000021457 |
| PLP-138-000021463 | to | PLP-138-000021463 |
| PLP-138-000021481 | to | PLP-138-000021481 |
| PLP-138-000021487 | to | PLP-138-000021487 |
| PLP-138-000021495 | to | PLP-138-000021495 |
| PLP-138-000021508 | to | PLP-138-000021508 |
| PLP-138-000021519 | to | PLP-138-000021520 |
| PLP-138-000021524 | to | PLP-138-000021524 |
| PLP-138-000021528 | to | PLP-138-000021530 |
| PLP-138-000021537 | to | PLP-138-000021538 |
| PLP-138-000021543 | to | PLP-138-000021543 |
| PLP-138-000021546 | to | PLP-138-000021548 |
| PLP-138-000021550 | to | PLP-138-000021550 |
| PLP-138-000021552 | to | PLP-138-000021552 |
| PLP-138-000021560 | to | PLP-138-000021561 |
| PLP-138-000021569 | to | PLP-138-000021569 |
| PLP-138-000021577 | to | PLP-138-000021577 |
| PLP-138-000021579 | to | PLP-138-000021579 |
| PLP-138-000021583 | to | PLP-138-000021583 |
| PLP-138-000021585 | to | PLP-138-000021586 |
| PLP-138-000021592 | to | PLP-138-000021592 |
| PLP-138-000021594 | to | PLP-138-000021595 |
| PLP-138-000021600 | to | PLP-138-000021600 |
| PLP-138-000021607 | to | PLP-138-000021607 |
| PLP-138-000021609 | to | PLP-138-000021611 |
| PLP-138-000021613 | to | PLP-138-000021619 |
| PLP-138-000021621 | to | PLP-138-000021621 |
| PLP-138-000021625 | to | PLP-138-000021625 |
| PLP-138-000021627 | to | PLP-138-000021628 |

| | | |
|---|---|---|
| PLP-138-000021637 | to | PLP-138-000021637 |
| PLP-138-000021640 | to | PLP-138-000021640 |
| PLP-138-000021645 | to | PLP-138-000021645 |
| PLP-138-000021648 | to | PLP-138-000021648 |
| PLP-138-000021650 | to | PLP-138-000021650 |
| PLP-138-000021652 | to | PLP-138-000021652 |
| PLP-138-000021656 | to | PLP-138-000021656 |
| PLP-138-000021659 | to | PLP-138-000021659 |
| PLP-138-000021661 | to | PLP-138-000021661 |
| PLP-138-000021664 | to | PLP-138-000021664 |
| PLP-138-000021667 | to | PLP-138-000021671 |
| PLP-138-000021677 | to | PLP-138-000021677 |
| PLP-138-000021687 | to | PLP-138-000021687 |
| PLP-138-000021719 | to | PLP-138-000021719 |
| PLP-138-000021727 | to | PLP-138-000021727 |
| PLP-138-000021743 | to | PLP-138-000021743 |
| PLP-138-000021753 | to | PLP-138-000021753 |
| PLP-138-000021762 | to | PLP-138-000021762 |
| PLP-138-000021769 | to | PLP-138-000021769 |
| PLP-138-000021774 | to | PLP-138-000021774 |
| PLP-138-000021781 | to | PLP-138-000021781 |
| PLP-138-000021786 | to | PLP-138-000021786 |
| PLP-138-000021793 | to | PLP-138-000021793 |
| PLP-138-000021836 | to | PLP-138-000021836 |
| PLP-138-000021838 | to | PLP-138-000021838 |
| PLP-138-000021840 | to | PLP-138-000021841 |
| PLP-138-000021843 | to | PLP-138-000021843 |
| PLP-138-000021845 | to | PLP-138-000021848 |
| PLP-138-000021850 | to | PLP-138-000021850 |
| PLP-138-000021855 | to | PLP-138-000021855 |
| PLP-138-000021864 | to | PLP-138-000021864 |
| PLP-138-000021869 | to | PLP-138-000021869 |
| PLP-138-000021876 | to | PLP-138-000021879 |
| PLP-138-000021882 | to | PLP-138-000021882 |
| PLP-138-000021884 | to | PLP-138-000021884 |
| PLP-138-000021890 | to | PLP-138-000021891 |
| PLP-138-000021911 | to | PLP-138-000021911 |
| PLP-138-000021942 | to | PLP-138-000021942 |
| PLP-138-000021955 | to | PLP-138-000021955 |
| PLP-138-000021957 | to | PLP-138-000021957 |
| PLP-138-000021959 | to | PLP-138-000021959 |
| PLP-138-000021961 | to | PLP-138-000021961 |
| PLP-138-000021965 | to | PLP-138-000021965 |
| PLP-138-000021979 | to | PLP-138-000021979 |

| | | |
|---|---|---|
| PLP-138-000022011 | to | PLP-138-000022011 |
| PLP-138-000022013 | to | PLP-138-000022013 |
| PLP-138-000022018 | to | PLP-138-000022018 |
| PLP-138-000022024 | to | PLP-138-000022026 |
| PLP-138-000022062 | to | PLP-138-000022063 |
| PLP-138-000022070 | to | PLP-138-000022070 |
| PLP-138-000022082 | to | PLP-138-000022082 |
| PLP-138-000022102 | to | PLP-138-000022102 |
| PLP-138-000022104 | to | PLP-138-000022104 |
| PLP-138-000022106 | to | PLP-138-000022106 |
| PLP-138-000022116 | to | PLP-138-000022116 |
| PLP-138-000022130 | to | PLP-138-000022130 |
| PLP-138-000022136 | to | PLP-138-000022136 |
| PLP-138-000022147 | to | PLP-138-000022147 |
| PLP-138-000022157 | to | PLP-138-000022157 |
| PLP-138-000022178 | to | PLP-138-000022178 |
| PLP-138-000022192 | to | PLP-138-000022192 |
| PLP-138-000022196 | to | PLP-138-000022199 |
| PLP-138-000022201 | to | PLP-138-000022201 |
| PLP-138-000022207 | to | PLP-138-000022207 |
| PLP-138-000022212 | to | PLP-138-000022212 |
| PLP-138-000022215 | to | PLP-138-000022216 |
| PLP-138-000022223 | to | PLP-138-000022223 |
| PLP-138-000022225 | to | PLP-138-000022225 |
| PLP-138-000022227 | to | PLP-138-000022227 |
| PLP-138-000022234 | to | PLP-138-000022236 |
| PLP-138-000022246 | to | PLP-138-000022246 |
| PLP-138-000022256 | to | PLP-138-000022256 |
| PLP-138-000022262 | to | PLP-138-000022262 |
| PLP-138-000022270 | to | PLP-138-000022270 |
| PLP-138-000022272 | to | PLP-138-000022273 |
| PLP-138-000022280 | to | PLP-138-000022282 |
| PLP-138-000022285 | to | PLP-138-000022287 |
| PLP-138-000022289 | to | PLP-138-000022289 |
| PLP-138-000022300 | to | PLP-138-000022300 |
| PLP-138-000022305 | to | PLP-138-000022305 |
| PLP-138-000022309 | to | PLP-138-000022309 |
| PLP-138-000022311 | to | PLP-138-000022311 |
| PLP-138-000022319 | to | PLP-138-000022319 |
| PLP-138-000022327 | to | PLP-138-000022327 |
| PLP-138-000022336 | to | PLP-138-000022336 |
| PLP-138-000022346 | to | PLP-138-000022346 |
| PLP-138-000022355 | to | PLP-138-000022355 |
| PLP-138-000022357 | to | PLP-138-000022357 |

| | | |
|---|---|---|
| PLP-138-000022364 | to | PLP-138-000022364 |
| PLP-138-000022368 | to | PLP-138-000022368 |
| PLP-138-000022373 | to | PLP-138-000022373 |
| PLP-138-000022379 | to | PLP-138-000022379 |
| PLP-138-000022393 | to | PLP-138-000022393 |
| PLP-138-000022402 | to | PLP-138-000022402 |
| PLP-138-000022404 | to | PLP-138-000022404 |
| PLP-138-000022421 | to | PLP-138-000022421 |
| PLP-138-000022466 | to | PLP-138-000022466 |
| PLP-138-000022488 | to | PLP-138-000022488 |
| PLP-138-000022494 | to | PLP-138-000022495 |
| PLP-138-000022501 | to | PLP-138-000022501 |
| PLP-138-000022503 | to | PLP-138-000022504 |
| PLP-138-000022506 | to | PLP-138-000022507 |
| PLP-138-000022513 | to | PLP-138-000022513 |
| PLP-138-000022520 | to | PLP-138-000022521 |
| PLP-138-000022523 | to | PLP-138-000022523 |
| PLP-138-000022554 | to | PLP-138-000022554 |
| PLP-138-000022566 | to | PLP-138-000022567 |
| PLP-138-000022573 | to | PLP-138-000022573 |
| PLP-138-000022581 | to | PLP-138-000022582 |
| PLP-138-000022584 | to | PLP-138-000022585 |
| PLP-138-000022587 | to | PLP-138-000022587 |
| PLP-138-000022593 | to | PLP-138-000022593 |
| PLP-138-000022595 | to | PLP-138-000022596 |
| PLP-138-000022599 | to | PLP-138-000022600 |
| PLP-138-000022604 | to | PLP-138-000022604 |
| PLP-138-000022607 | to | PLP-138-000022607 |
| PLP-138-000022615 | to | PLP-138-000022615 |
| PLP-138-000022624 | to | PLP-138-000022624 |
| PLP-138-000022634 | to | PLP-138-000022634 |
| PLP-138-000022645 | to | PLP-138-000022645 |
| PLP-138-000022658 | to | PLP-138-000022658 |
| PLP-138-000022661 | to | PLP-138-000022661 |
| PLP-138-000022674 | to | PLP-138-000022674 |
| PLP-138-000022681 | to | PLP-138-000022681 |
| PLP-138-000022684 | to | PLP-138-000022684 |
| PLP-138-000022696 | to | PLP-138-000022700 |
| PLP-138-000022704 | to | PLP-138-000022705 |
| PLP-138-000022715 | to | PLP-138-000022715 |
| PLP-138-000022717 | to | PLP-138-000022717 |
| PLP-138-000022720 | to | PLP-138-000022721 |
| PLP-138-000022723 | to | PLP-138-000022723 |
| PLP-138-000022729 | to | PLP-138-000022729 |

| | | |
|---|---|---|
| PLP-138-000022735 | to | PLP-138-000022736 |
| PLP-138-000022741 | to | PLP-138-000022742 |
| PLP-138-000022750 | to | PLP-138-000022750 |
| PLP-138-000022753 | to | PLP-138-000022753 |
| PLP-138-000022758 | to | PLP-138-000022759 |
| PLP-138-000022762 | to | PLP-138-000022762 |
| PLP-138-000022768 | to | PLP-138-000022768 |
| PLP-138-000022779 | to | PLP-138-000022779 |
| PLP-138-000022799 | to | PLP-138-000022800 |
| PLP-138-000022805 | to | PLP-138-000022805 |
| PLP-138-000022807 | to | PLP-138-000022807 |
| PLP-138-000022809 | to | PLP-138-000022809 |
| PLP-138-000022817 | to | PLP-138-000022817 |
| PLP-138-000022834 | to | PLP-138-000022834 |
| PLP-138-000022863 | to | PLP-138-000022863 |
| PLP-138-000022881 | to | PLP-138-000022881 |
| PLP-138-000022905 | to | PLP-138-000022905 |
| PLP-138-000022909 | to | PLP-138-000022909 |
| PLP-138-000022911 | to | PLP-138-000022913 |
| PLP-138-000022915 | to | PLP-138-000022917 |
| PLP-138-000022925 | to | PLP-138-000022926 |
| PLP-138-000022928 | to | PLP-138-000022928 |
| PLP-138-000022931 | to | PLP-138-000022931 |
| PLP-138-000022939 | to | PLP-138-000022939 |
| PLP-138-000022941 | to | PLP-138-000022942 |
| PLP-138-000022945 | to | PLP-138-000022945 |
| PLP-138-000022952 | to | PLP-138-000022952 |
| PLP-138-000022954 | to | PLP-138-000022955 |
| PLP-138-000022963 | to | PLP-138-000022963 |
| PLP-138-000022971 | to | PLP-138-000022972 |
| PLP-138-000022991 | to | PLP-138-000022993 |
| PLP-138-000022996 | to | PLP-138-000022997 |
| PLP-138-000022999 | to | PLP-138-000023000 |
| PLP-138-000023003 | to | PLP-138-000023003 |
| PLP-138-000023011 | to | PLP-138-000023012 |
| PLP-138-000023014 | to | PLP-138-000023016 |
| PLP-138-000023027 | to | PLP-138-000023027 |
| PLP-138-000023047 | to | PLP-138-000023047 |
| PLP-138-000023050 | to | PLP-138-000023050 |
| PLP-138-000023062 | to | PLP-138-000023062 |
| PLP-138-000023068 | to | PLP-138-000023069 |
| PLP-138-000023077 | to | PLP-138-000023078 |
| PLP-138-000023080 | to | PLP-138-000023080 |
| PLP-138-000023083 | to | PLP-138-000023085 |

| | | |
|---|---|---|
| PLP-138-000023088 | to | PLP-138-000023089 |
| PLP-138-000023091 | to | PLP-138-000023091 |
| PLP-138-000023095 | to | PLP-138-000023095 |
| PLP-138-000023101 | to | PLP-138-000023101 |
| PLP-138-000023104 | to | PLP-138-000023104 |
| PLP-138-000023108 | to | PLP-138-000023108 |
| PLP-138-000023111 | to | PLP-138-000023112 |
| PLP-138-000023114 | to | PLP-138-000023114 |
| PLP-138-000023117 | to | PLP-138-000023117 |
| PLP-138-000023119 | to | PLP-138-000023119 |
| PLP-138-000023121 | to | PLP-138-000023124 |
| PLP-138-000023127 | to | PLP-138-000023127 |
| PLP-138-000023129 | to | PLP-138-000023129 |
| PLP-138-000023140 | to | PLP-138-000023140 |
| PLP-138-000023157 | to | PLP-138-000023159 |
| PLP-138-000023186 | to | PLP-138-000023186 |
| PLP-138-000023188 | to | PLP-138-000023189 |
| PLP-138-000023191 | to | PLP-138-000023192 |
| PLP-138-000023194 | to | PLP-138-000023194 |
| PLP-138-000023201 | to | PLP-138-000023201 |
| PLP-138-000023232 | to | PLP-138-000023232 |
| PLP-138-000023251 | to | PLP-138-000023251 |
| PLP-138-000023256 | to | PLP-138-000023257 |
| PLP-138-000023260 | to | PLP-138-000023261 |
| PLP-138-000023264 | to | PLP-138-000023264 |
| PLP-138-000023280 | to | PLP-138-000023285 |
| PLP-138-000023298 | to | PLP-138-000023298 |
| PLP-138-000023301 | to | PLP-138-000023301 |
| PLP-138-000023312 | to | PLP-138-000023312 |
| PLP-138-000023318 | to | PLP-138-000023318 |
| PLP-138-000023320 | to | PLP-138-000023324 |
| PLP-138-000023334 | to | PLP-138-000023334 |
| PLP-138-000023336 | to | PLP-138-000023338 |
| PLP-138-000023357 | to | PLP-138-000023357 |
| PLP-138-000023360 | to | PLP-138-000023360 |
| PLP-138-000023362 | to | PLP-138-000023362 |
| PLP-138-000023371 | to | PLP-138-000023371 |
| PLP-138-000023384 | to | PLP-138-000023384 |
| PLP-138-000023387 | to | PLP-138-000023387 |
| PLP-138-000023391 | to | PLP-138-000023391 |
| PLP-138-000023413 | to | PLP-138-000023413 |
| PLP-138-000023418 | to | PLP-138-000023418 |
| PLP-138-000023432 | to | PLP-138-000023432 |
| PLP-138-000023437 | to | PLP-138-000023437 |

| | | |
|---|---|---|
| PLP-138-000023440 | to | PLP-138-000023441 |
| PLP-138-000023443 | to | PLP-138-000023443 |
| PLP-138-000023446 | to | PLP-138-000023446 |
| PLP-138-000023448 | to | PLP-138-000023448 |
| PLP-138-000023455 | to | PLP-138-000023456 |
| PLP-138-000023463 | to | PLP-138-000023463 |
| PLP-138-000023467 | to | PLP-138-000023468 |
| PLP-138-000023471 | to | PLP-138-000023472 |
| PLP-138-000023475 | to | PLP-138-000023475 |
| PLP-138-000023485 | to | PLP-138-000023485 |
| PLP-138-000023497 | to | PLP-138-000023497 |
| PLP-138-000023502 | to | PLP-138-000023502 |
| PLP-138-000023510 | to | PLP-138-000023510 |
| PLP-138-000023531 | to | PLP-138-000023531 |
| PLP-138-000023553 | to | PLP-138-000023553 |
| PLP-138-000023563 | to | PLP-138-000023565 |
| PLP-138-000023569 | to | PLP-138-000023569 |
| PLP-138-000023574 | to | PLP-138-000023574 |
| PLP-138-000023579 | to | PLP-138-000023582 |
| PLP-138-000023585 | to | PLP-138-000023585 |
| PLP-138-000023587 | to | PLP-138-000023587 |
| PLP-138-000023589 | to | PLP-138-000023591 |
| PLP-138-000023599 | to | PLP-138-000023600 |
| PLP-138-000023606 | to | PLP-138-000023608 |
| PLP-138-000023622 | to | PLP-138-000023622 |
| PLP-138-000023625 | to | PLP-138-000023625 |
| PLP-138-000023630 | to | PLP-138-000023631 |
| PLP-138-000023644 | to | PLP-138-000023644 |
| PLP-138-000023646 | to | PLP-138-000023646 |
| PLP-138-000023659 | to | PLP-138-000023659 |
| PLP-138-000023664 | to | PLP-138-000023664 |
| PLP-138-000023666 | to | PLP-138-000023668 |
| PLP-138-000023674 | to | PLP-138-000023674 |
| PLP-138-000023676 | to | PLP-138-000023677 |
| PLP-138-000023679 | to | PLP-138-000023681 |
| PLP-138-000023684 | to | PLP-138-000023684 |
| PLP-138-000023688 | to | PLP-138-000023691 |
| PLP-138-000023695 | to | PLP-138-000023696 |
| PLP-138-000023699 | to | PLP-138-000023699 |
| PLP-138-000023706 | to | PLP-138-000023706 |
| PLP-138-000023711 | to | PLP-138-000023711 |
| PLP-138-000023720 | to | PLP-138-000023720 |
| PLP-138-000023727 | to | PLP-138-000023727 |
| PLP-138-000023729 | to | PLP-138-000023730 |

| | | |
|---|---|---|
| PLP-138-000023737 | to | PLP-138-000023737 |
| PLP-138-000023753 | to | PLP-138-000023753 |
| PLP-138-000023755 | to | PLP-138-000023755 |
| PLP-138-000023770 | to | PLP-138-000023771 |
| PLP-138-000023778 | to | PLP-138-000023778 |
| PLP-138-000023785 | to | PLP-138-000023785 |
| PLP-138-000023795 | to | PLP-138-000023795 |
| PLP-138-000023800 | to | PLP-138-000023800 |
| PLP-138-000023826 | to | PLP-138-000023826 |
| PLP-138-000023841 | to | PLP-138-000023841 |
| PLP-138-000023849 | to | PLP-138-000023849 |
| PLP-138-000023851 | to | PLP-138-000023852 |
| PLP-138-000023862 | to | PLP-138-000023862 |
| PLP-138-000023864 | to | PLP-138-000023865 |
| PLP-138-000023878 | to | PLP-138-000023878 |
| PLP-138-000023886 | to | PLP-138-000023886 |
| PLP-138-000023888 | to | PLP-138-000023888 |
| PLP-138-000023896 | to | PLP-138-000023896 |
| PLP-138-000023905 | to | PLP-138-000023906 |
| PLP-138-000023917 | to | PLP-138-000023918 |
| PLP-138-000023934 | to | PLP-138-000023934 |
| PLP-138-000023941 | to | PLP-138-000023941 |
| PLP-138-000023949 | to | PLP-138-000023949 |
| PLP-138-000023952 | to | PLP-138-000023953 |
| PLP-138-000023957 | to | PLP-138-000023957 |
| PLP-138-000023987 | to | PLP-138-000023989 |
| PLP-138-000024002 | to | PLP-138-000024002 |
| PLP-138-000024034 | to | PLP-138-000024034 |
| PLP-138-000024044 | to | PLP-138-000024044 |
| PLP-138-000024068 | to | PLP-138-000024071 |
| PLP-138-000024073 | to | PLP-138-000024073 |
| PLP-138-000024078 | to | PLP-138-000024079 |
| PLP-138-000024089 | to | PLP-138-000024089 |
| PLP-138-000024091 | to | PLP-138-000024091 |
| PLP-138-000024096 | to | PLP-138-000024097 |
| PLP-138-000024102 | to | PLP-138-000024103 |
| PLP-138-000024115 | to | PLP-138-000024116 |
| PLP-138-000024118 | to | PLP-138-000024118 |
| PLP-138-000024129 | to | PLP-138-000024129 |
| PLP-138-000024132 | to | PLP-138-000024132 |
| PLP-138-000024138 | to | PLP-138-000024138 |
| PLP-138-000024154 | to | PLP-138-000024154 |
| PLP-138-000024161 | to | PLP-138-000024161 |
| PLP-138-000024167 | to | PLP-138-000024168 |

| | | |
|---|---|---|
| PLP-138-000024170 | to | PLP-138-000024170 |
| PLP-138-000024178 | to | PLP-138-000024178 |
| PLP-138-000024200 | to | PLP-138-000024200 |
| PLP-138-000024238 | to | PLP-138-000024239 |
| PLP-138-000024241 | to | PLP-138-000024241 |
| PLP-138-000024247 | to | PLP-138-000024247 |
| PLP-138-000024253 | to | PLP-138-000024253 |
| PLP-138-000024259 | to | PLP-138-000024260 |
| PLP-138-000024264 | to | PLP-138-000024264 |
| PLP-138-000024270 | to | PLP-138-000024270 |
| PLP-138-000024276 | to | PLP-138-000024276 |
| PLP-138-000024288 | to | PLP-138-000024288 |
| PLP-138-000024290 | to | PLP-138-000024290 |
| PLP-138-000024311 | to | PLP-138-000024311 |
| PLP-138-000024315 | to | PLP-138-000024315 |
| PLP-138-000024317 | to | PLP-138-000024317 |
| PLP-138-000024320 | to | PLP-138-000024321 |
| PLP-138-000024323 | to | PLP-138-000024323 |
| PLP-138-000024327 | to | PLP-138-000024327 |
| PLP-138-000024337 | to | PLP-138-000024339 |
| PLP-138-000024352 | to | PLP-138-000024352 |
| PLP-138-000024356 | to | PLP-138-000024356 |
| PLP-138-000024361 | to | PLP-138-000024364 |
| PLP-138-000024378 | to | PLP-138-000024378 |
| PLP-138-000024383 | to | PLP-138-000024383 |
| PLP-138-000024386 | to | PLP-138-000024386 |
| PLP-138-000024388 | to | PLP-138-000024388 |
| PLP-138-000024390 | to | PLP-138-000024390 |
| PLP-138-000024395 | to | PLP-138-000024396 |
| PLP-138-000024413 | to | PLP-138-000024413 |
| PLP-138-000024431 | to | PLP-138-000024431 |
| PLP-138-000024436 | to | PLP-138-000024437 |
| PLP-138-000024463 | to | PLP-138-000024464 |
| PLP-138-000024470 | to | PLP-138-000024470 |
| PLP-138-000024481 | to | PLP-138-000024482 |
| PLP-138-000024487 | to | PLP-138-000024487. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.